Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 00903 - PETTY CASH | SHARON ELY | 1393 HIGHWAY 0 | | | FULTON | MO | 65251 | |
| 0265 - PETTY CASH | ALLISON CURRAN - CORIZON MEDICAL UNIT | BOX 200, ROUTE 9W | | | COXSACKIE | NY | 12051 | |
| 0265 - PETTY CASH | CORRINA DEDRICK - CORIZON MEDICAL UNIT | BOX 200, ROUTE 9W | | | COXSACKIE | NY | 12051 | |
| 0632 - PETTY CASH | ANNE MITCHELL | 38 ROYAL ROAD | | | SPRINGFIELD | MI | 49037 | |
| 06343 - PETTY CASH | | 1451 FORE RD | | | POCATELLO | ID | 83204 | |
| 06343 - PETTY CASH - KATHY MUSETTI | | 9663 W. HEATHER ROAD | | | POCATELLO | ID | 83204 | |
| 0895 - PETTY CASH | ATTN ALANDA NANCE | 1435 NORTH COURTHOUSE ROAD | | | ARLINGTON | VA | 22201 | |
| 0915 - PETTY CASH | STERLING REAM | 3151 LITTON ROAD | | | CHILLICOTHE | MO | 64601 | |
| 1ST CHOICE PHARMACY | | 1147A W 15TH STREET | | | EDMOND | OK | 73013 | |
| 307 INFUSION PHARMACY | | 1030 N POPLAR ST SUITE A | | | CASPER | WY | 82601-1342 | |
| 360 CLOUD SOLUTIONS LLC | | P.O. BOX 1457 | | | DRIGGS | ID | 83422 | |
| 3M COMPANY | WCM1895 | 2807 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | |
| 3M COMPANY | | 2807 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | |
| 6344 - PETTY CASH | AMANDA SHRIVER | 381 WEST HOSPITAL DRIVE | | | OROFINO | ID | 83544 | |
| 7240 PARKWAY EQUITIES LLC | | 6212 YORK ROAD | | | BALTIMORE | MD | 21212 | |
| 90068 - PETTY CASH | CHELSIE SAUNDERS SHAWNEE COUNTY ADULT DETENTION | 501 S E 8TH STREET | | | TOPEKA | KS | 66607 | |
| 90393-PETTY CASH | ATTN CATHY WEATHERFORD | 535 APPLEYARD DRIVE | | | TALLAHASSEE | FL | 32316 | |
| 90398-PETTY CASH | SHEREE SEYMOUR-OKALOOSA COUNTY JAIL | 1200 EAST JAMES LEE BLVD | | | CRESTVIEW | FL | 32539 | |
| 90740 - PETTY CASH | MARLO RUSSELL | 2122 SOUTH DELANO | | | ST. CLAIR | MI | 48079 | |
| A HOPE | ATTN TAMIE PETERSON | SANTA ROSA COUNTY SHERIFFS OFFICE | | | MILTON | FL | 32583 | |
| A WORLD OF HEARING | | 13495 WEST PALA MESA DRIVE | | | BOISE | ID | 83713 | |
| A WORLD OF HEARING, INC | | 13495 W PALA MESA ROAD | | | BOISE | ID | 83713 | |
| AA MOBILE SHREDDERS | | P.O. BOX 66378 | | | ALBUQUERQUE | NM | 87193-6378 | |
| AAIM TRAINING & CONSULTING LLC | | P.O. BOX 790379 | | | ST LOUIS | MO | 63179 | |
| AALIYAH SEIFULLAH | | Address on File | | | | | | |
| AARON RAY RUTZ | | Address on File | | | | | | |
| ABBAS KHANS LLC | | 1019 HARVIN WAY STE 120 | | | ROCKLEDGE | FL | 32955-3286 | |
| ABBOTT AMBULANCE INC | | 2500 ABBOTT PLACE | | | SAINT LOUIS | MO | 63143 | |
| ABBY LUENSMANN | | Address on File | | | | | | |
| ABC STAMP COMPANY | | 407 N. ORCHARD | | | BOISE | ID | 83706 | |
| ABILITY HEALTHCARE, LLC | | 325 JOHN KNOW ROAD, SUITE D101 | | | TALLAHASSEE | FL | 32303 | |
| ABILITY PROSTHETICS AND ORTHOTICS | | 660 WEST LINCOLN HWY | | | EXTON | PA | 19341 | |
| ABISOLA OMOWUMI ALADE | | Address on File | | | | | | |
| ABU KALOKOH | | Address on File | | | | | | |
| ACCESS ELEVATOR & LIFTS, INC | | 951 SOUTH SADDLE CREEK ROAD | | | OMAHA | NE | 69106 | |
| ACCESS PHYSICIANS GLOBAL TELEMEDICINE SOLUTIONS PLLC | | 151 E. REDSTONE AVE | | | CRESTVIEW | FL | 32539-5352 | |
| ACCOUNTABLE HEALTHCARE STAFFING | | 999 YAMATO ROAD SUITE 210 | | | BACO RATON | FL | 33431 | |
| ACCUPATH DIAGNOSTIC LABORATORIES | | 40 HONOR FARM RD | | | RIVERTON | WY | 82501 | |
| ACCUPATH DIAGNOSTIC LABORATORIES | | 5005 S 40TH STREET STE 1100 | | | PHOENIX | AZ | 85040-2969 | |
| ACCURATE BIOMED SERVICES, INC. | | P.O. BOX 771585 | | | OCALA | FL | 34477 | |
| ACCUTE PATHOLOGY SERVICES | | 40100 US HIGHWAY 27 | | | DAVENPORT | FL | 33837 | |
| ACESF | | P.O. BOX 18573 | | | HUNTSVILLE | AL | 35804-8573 | |
| ACKER ENTERPRISES LLC | | 6400 CAROLINA BEACH ROAD | SUITE 8-100 | | WILMINGTON | NC | 28412 | |
| ACT SECURITY INC | | P.O. BOX 40431 | | | NASHVILLE | TN | 37204 | |
| ACUITY MANAGEMENT SOLUTIONS | | 5 EAST 2ND STREET | | | RICHMOND | VA | 23224 | |
| ACUITY MANAGEMENT SOLUTIONS | | 5001 PLAZA ON THE LAKE | SUITE 111 | | AUSTIN | TX | 78746 | |
| ACUTE RESCUE AND TRANSPORT | | PO BOX 191338 | | | BOISE | ID | 83709 | |
| ADA WEST DERMATOLOGY | | 1618 S MILLENIUM WAY STE 100 | | | MERIDIAN | ID | 83642 | |
| ADAM CURLING | | Address on File | | | | | | |
| ADAM CURLING | | Address on File | | | | | | |
| ADANE NEGUSSIE | | Address on File | | | | | | |
| ADAPT PHARMA, INC. | | P.O. BOX 65030 | | | BALTIMORE | MD | 21264-5030 | |
| ADAPTIVE INSIGHTS INC | | P.O. BOX 399115 | | | SAN FRANCISCO | CA | 94139-9115 | |
| ADAPTIVE INSIGHTS INC | | P.O. BOX 889115 | | | LOS ANGELES | CA | 90088-9115 | |
| ADP Pay Card Funding | | 400 West Covina Blvd | | | San Dimas | CA | 91773 | |
| ADREA NICODEMUS | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adree Edmo | Ferguson Durham PLLC, Deborah Ferguson | 223 N. 6th St., Suite 325 | | | Boise | ID | 83702 | |
| ADVANCED CARE HOSP OF SOUTERN NM SW | | 780 S WALNUT ST BLDG #7 | | | LAS CRUCES | NM | 88001-1425 | |
| ADVANCED CARE HOSPITALIST | | P O BOX 919424 | | | ORLANDO | FL | 32891-9424 | |
| ADVANCED DERMATOLOGY CENTER, PC | | 710 SAINT ANNE STREET | | | RAPID CITY | SD | 57701 | |
| ADVANCED ENT AND ALLERGY CENTER OF THE BLACK HILLS PROF LLC | | 4940 5TH STREET | STE 2B | | RAPID CITY | SD | 57701-6026 | |
| ADVANCED EYE CARE CLINIC, PC | | 2029 BLUEGRASS CIRCLE | | | CHEYENNE | WY | 82009 | |
| ADVANCED INTERVENTIONAL CARDIOLOGY CONSULTANTS | | 320 STATE ROAD 60 EAST | | | LAKE WALES | FL | 33853 | |
| ADVANCED MEDICAL IMAGING CONSULTANTS | | PO BOX 270580 | | | FORT COLLINS | CO | 80527 | |
| ADVANCED PATHOLOGY SOLUTIONS LLC | | 301 KANSAS | | | LANSING | KS | 66043 | |
| ADVANCED PROSTHETICS, AND ORTHOTICS | | 175 N BENJAMIN LANE | | | BOISE | ID | 83704-8328 | |
| ADVANCED RADIOLOGY CONSULTANTS OF KANSAS CITY PA | | 12300 METCALF AVE | | | OVERLAND PARK | KS | 66213-1324 | |
| ADVANCED RADIOLOGY PA | | 7253 AMBASSADOR ROAD | | | WINDSOR MILL | MD | 21244 | |
| ADVANCED SECURITY SAFE & LOCK | | 6318 REISTERSTOWN ROAD | | | BALTIMORE | MD | 21215 | |
| ADVANCED SECURITY SAFE AND LOCK LLC | | 6318 REISTERSTOWN ROAD | | | BALTIMORE | MD | 21215 | |
| ADVANCED SURGICAL WEIGHT LOSS INSTITUTE | | 3165 SUNTREE BLVD STE 101 | | | ROCKLEDGE | FL | 32955-5741 | |
| ADVANCED TECHNOLOGY RECYCLING | | 902 N. HAZEL ST | P.O. BOX 75 | | PONTIAC | IL | 61764 | |
| ADVANCED UROLOGY INSTITUTE, LLC | | 3599 UNIVERSITY BLVD SOUTH | STE 907 | | JACKSONVILLE | FL | 32216 | |
| ADVANTAGE EYE CENTERS | | 2550 S.25TH E. | | | IDAHO FALLS | ID | 83404 | |
| ADVENTHEALTH POLK NORTH INC | | 40100 HIGHWAY 27 | | | DAVENPORT | FL | 33837-5906 | |
| ADVENTHEALTH POLK SOUTH INC | | 410 S 11TH ST | | | LAKE WALES | FL | 33853-4203 | |
| ADVENTIST HEALTH SYSTEM-SUNBELT INC, D/B/A ADVENTHEALTH MEDICAL | | 4200 SUN SEBRING | | | SEBRING | FL | 33872-1986 | |
| ADVENTIST HEALTH SYSTEM-SUNBELT INC, D/B/A ADVENTHEALTH SEBRING | | 4200 SUN N LAKE BLVD | | | SEBRING | FL | 33872-1986 | |
| ADVENTIST HEALTH SYSTEM-SUNBELT, INC | | 601 EAST ROLLINS STREET | | | ORLANDO | FL | 32803 | |
| ADVENTIST PHYSICIAN SERVICES INC | | P O BOX 64742 | | | BALTIMORE | MD | 21264 | |
| ADVIVUM ANESTHESIOLOGY PC | | 5830 NW BARRY RD | | | KANSAS CITY | MO | 64154 | |
| AETNA INC | | P.O. BOX 536919 | | | ATLANTA | GA | 30353-6919 | |
| AETNA INC | | P.O. BOX 88860 | | | CHICAGO | IL | 60695-1860 | |
| AETNA INC | | P.O. BOX 804735 | | | CHICAGO | IL | 60680-4108 | |
| Aetna Medical | | PO BOX 804735 | | | Chicago | IL | 804735 | |
| AGARWAL, RAMESH | | Address on File | | | | | | |
| AGILITI HEALTH INC | | P.O. BOX 851313 | | | MINNEAPOLIS | MN | 55485-1313 | |
| AIG Workers Comp | | 500 West Madison Street | Suite 3000 | | Chicago | IL | 60661 | |
| AIG Workers Comp | | 175 Water Street | | | New York | NY | 10038 | |
| AIR COMPRESSOR SUPPLY, INC. | | 3916 SOUTH I-35 SERVICE RD. | | | OKLAHOMA CITY | OK | 73129 | |
| AIR EVAC EMS INC | | PO BOX 106 | | | WEST PLAINS | MO | 65775 | |
| AIRGAS USA, LLC | | P.O. BOX 734445 | | | CHICAGO | IL | 60673-4445 | |
| AIRGAS USA, LLC | | P.O. BOX 734671 | | | DALLAS | TX | 75373-4671 | |
| AIRGAS USA, LLC | | P.O. BOX 734672 | | | DALLAS | TX | 75373-4672 | |
| AIRWAY OXYGEN INC | | P.O. BOX 71249 | | | CHARLOTTE | NC | 28272-1249 | |
| AIRWAY OXYGEN INC | | P.O. BOX 9950 | | | WYOMING | MI | 49509-9918 | |
| Aisha Pope #228305 | Huron Valley Complex-Women | 3201 Bemis Road | | | Ypsilanti | MI | 48197 | |
| Akira Edmonds, #1303981 | Northeast Correctional Center | 13698 Airport Rd. | | | Bowling Green | MO | 63334 | |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | P.O. BOX 327320 | | | MONTGOMERY | AL | 36132-7320 | |
| ALABAMA DEPT. OF REVENUE | | P.O. BOX 327435 | | | MONTGOMERY | AL | 36132-7435 | |
| ALABAMA STATE BOARD OF PHARMACY | | 111 VILLAGE STREET | | | HOOVER | AL | 35242 | |
| ALACHUA COUNTY BOARD OF COUNTY COMM | FINANCE AND ACCOUNTING | 12 SE FIRST STREET | | | GAINESVILLE | FL | 32601 | |
| ALACHUA COUNTY FIRE/RESCUE | | 911 SE 5 ST | | | GAINESVILLE | FL | 32601-8011 | |
| ALARIS LITIGATION SERVICES | | P.O. BOX 734298 | DEPT 2023 | | DALLAS | TX | 75373-4298 | |
| ALBANY COUNTY TREASURER | | 525 E GRAND AVENUE, ROOM 205 | | | LARAMIE | WY | 82070-3852 | |
| ALCO SALES AND SERVICE COMPANY | | 6851 HIGH GROVE BLVD | | | BURR RIDGE | IL | 60527 | |
| ALERT LOGIC, INC. | | 75 REMITTANCE DRIVE | SUITE 6693 | | CHICAGO | IL | 60675-6693 | |
| ALESSI VASCULAR SURGERY PC | | 6140 W CURTISIAN STE 400 | | | BOISE | ID | 83704-9977 | |
| Alex Scott #98450 | Idaho Maximum Security Inst | PO Box 51 | | | Boise | ID | 83707 | |
| ALEXANDER CLARK PRINTING | | 10801 EMERALD | | | BOISE | ID | 83713 | |
| ALEXANDERS MOBILITY SERVICES | | 7235 COCKRILL BEND BLVD | | | NASHVILLE | TN | 37209 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRA AGUAYO | | Address on File | | | | | | |
| ALEXANDRIA SPRINGFIELD EMER PHYS | | 4320 SEMINARY ROAD | | | ALEXANDRIA | VA | 22304-1535 | |
| ALEXIS BEATTIE | | Address on File | | | | | | |
| ALEXIS CRESPO | | Address on File | | | | | | |
| Alfred Vela #230452 | Westville Correctional Facility | 5501 S. 1100 W. | | | Westville | IN | 46391 | |
| ALICE CLEVENGER | | Address on File | | | | | | |
| ALICIA PENNINGTON | | Address on File | | | | | | |
| Alight | Jessica Lazenby | P.O. Box 95135 | | | Chicago | IL | 60694-5135 | |
| ALIGHT SOLUTIONS LLC | | P.O. BOX 95135 | | | CHICAGO | IL | 60694-5135 | |
| ALIMED, INC. | | P.O. BOX 206417 | | | DALLAS | TX | 75320 | |
| ALISSA SALVATORE | | Address on File | | | | | | |
| ALL AUTO TAGS & TITLES SERVICE, LLC | | 4270 SW 64TH AVENUE | | | DAVIE | FL | 33314 | |
| ALL MEDICAL PERSONNEL LLC | | 4000 HOLLYWOOD BLVD #600N | | | HOLLYWOOD | FL | 33021 | |
| ALLANA INC | | 4 NORTH JEFFERSON AVENUE | UNIT 1 | | MARGATE | NJ | 08402 | |
| ALLAWAY AND PAROUSIS UROLOGY MD PA | | 12234 WILLIAMS RD | | | CUMBERLAND | MD | 21502 | |
| ALLBRIGHTS TRUE VALUE HARDWARE | | 215 S MAIN | BOX 779 | | LUSK | WY | 82225 | |
| ALLEGANY COUNTY COMMISSIONERS | | P O BOX 588 | | | DENTON | MD | 21629-0588 | |
| ALLEGANY IMAGING PC | | 1250 WILLOWBROOK ROAD | | | CUMBERLAND | MD | 21502 | |
| ALLEGIANT PATHOLOGISTS LLC | | 300 1ST CAPITOL DR DEPT. OF PATHOLOGY | | | SAINT CHARLES | MO | 63301 | |
| ALLEN CHALK | | Address on File | | | | | | |
| ALLEN LAW FIRM, LLC | | 6121 INDIAN SCHOOL ROAD NE | SUITE 230 | | ALBUQUERQUE | NM | 87110 | |
| Allen Law Firm, LLC | | 6121 Indian School Road, NE | | | Albuquerque | MN | 87110 | |
| ALLEN VOL FIRE CO INC | | P O BOX 513 | | | DENTON | MD | 21629-0513 | |
| ALLIANCE RADIOLOGY LIBERTY PC | | 9100 W 74TH ST | | | SHAWNEE MISSION | KS | 66204 | |
| ALLIED 100 LLC | | P.O. BOX 78084 | | | MILWAUKEE | WI | 53278 | |
| ALLISON BEREY | | Address on File | | | | | | |
| ALLISON CURRAN | | Address on File | | | | | | |
| ALLISON GENBERG | | Address on File | | | | | | |
| ALLISYN ROBLES | | Address on File | | | | | | |
| ALPHA PHYSICAL THERAPY CLINIC | | 147 ORANGE AVE | | | ROCKLEDGE | FL | 32955 | |
| ALPHONSO BRATCHER | | Address on File | | | | | | |
| AMANDA ARBOGAST | | Address on File | | | | | | |
| AMANDA BOYD | | Address on File | | | | | | |
| AMANDA SHRIVER | | Address on File | | | | | | |
| AMANDA STONER | | Address on File | | | | | | |
| AMAZON CAPITAL SERVICES | | P.O. Box 035184 | | | SEATTLE | WA | 98124-5184 | |
| AMBER ROUNKLES | | Address on File | | | | | | |
| AMBER ZIEGLER | | Address on File | | | | | | |
| AMBERINA ROMO | | Address on File | | | | | | |
| AMBS CALL CENTER | | P.O. BOX 1325 | | | JACKSON | MI | 49204-1325 | |
| AMBULATORY UROLOGY SURGICAL CENTER LLC | | 12234 WILLIAMS RD | | | CUMBERLAND | MD | 21502 | |
| AMCON, THE EYECARE SUPPLY CENTER | | 9735 Green Park Industrial Drive | | | ST LOUIS | MO | 63123 | |
| AMD GLOBAL TELEMEDICINE INC | | 321 BILLERICA ROAD | | | CHELMSFORD | MA | 01824 | |
| AMERICAN ANESTHESIOLOGY OF MARYLAND PC | | 6701 N CHARLES ST | | | TOWSON | MD | 21204-6808 | |
| AMERICAN ANESTHESIOLOGY OF VIRGINIA | | 1301 CONCORD TERRACE | | | FORT LAUDERDALE | FL | 33323-2843 | |
| AMERICAN ASSOCIATION OF BIOANALYSTS | | 11931 WICKCHESTER LANE, STE. 200 | | | HOUSTON | TX | 77043 | |
| AMERICAN CORRECTIONAL ASSOCIATION | ATTN EXHIBITS MANAGER SUITE 200 | 206 NORTH WASHINGTON ST. | | | ALEXANDRIA | VA | 22314 | |
| AMERICAN CORRECTIONAL ASSOCIATION | | 206 NORTH WASHINGTON STREET | 200 | | ALEXANDRIA | VA | 22314 | |
| AMERICAN CORRECTIONAL ASSOCIATION | | 206 NORTH WASHINGTON ST. | SUITE 200 | | ALEXANDRIA | VA | 22314 | |
| AMERICAN DATA SECURITY, INC | | 13070 NORTHEND AVENUE | | | OAK PARK | MI | 48237 | |
| AMERICAN GENERAL MEDIA | | 8009 Marble Ave. NE | | | ALBUQUERQUE | NM | 87110 | |
| AMERICAN INNOVATIVE EQUIPMENT LLC | | 9458 FAIRVIEW AVE #10 | | | BOISE | ID | 83704 | |
| AMERICAN INNOVATIVE EQUIPMENT LLC | | 9458 W FAIRVIEW AVE #110 | | | BOISE | ID | 83704 | |
| AMERICAN JAIL ASSOCIATION | | P.O. BOX 65048 | | | BALTIMORE | MD | 21264-5048 | |
| AMERICAN MEDICAL RESPONSE | | 600 E CARLSON ST STE 101 | | | CHEYENNE | WY | 82009-4299 | |
| AMERICAN MEDICAL RESPONSE AMBULANCE SERVICE INC, D/B/A AMERI, D/B/A AMERICAN MED RESP EMERGICAR | | FILE 56141 | | | LOS ANGELES | CA | 90074-6141 | |
| AMERICAN MOBILE DENTAL | | 24293 TELEGRAPH ROAD SUITE 212 | | | SOUTHFIELD | MI | 48034 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN PHARMA WHOLESALE | | 619 CROUCH STREET | 2ND FLOOR | | OCEANSIDE | CA | 92037 | |
| AMERICAN PROFICIENCY INSTITUTE | DEPARTMENT 9526 | P.O. BOX 30516 | | | LANSING | MI | 48909-8016 | |
| AMERICAN RADIOLOGY ASSOCIATES, PA | | 7253 AMBASSADOR ROAD | | | WINDSOR MILL | MD | 21244 | |
| AMERICAN RED CROSS | | 25688 NETWORK PLACE | | | CHICAGO | IL | 60673-1256 | |
| AMERICUE HEAL THCARE INC | | 740A GENERALS HIGHWAY | | | MILLERSVILLE | MD | 21108-1370 | |
| AMERIPATH FLORIDA LLC | | 16684 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0166 | |
| AMERISOURCE BERGEN CORPORATION | | P. O. BOX 100741 | | | PASADENA | CA | 91189-0741 | |
| AMIEE ISMAEEL | | Address on File | | | | | | |
| AMLANI MD, MOHAN | | Address on File | | | | | | |
| AMR OF MID ATLANTIC | | 2020 TOULSON RD | | | JESSUP | MD | 20794-9739 | |
| AMS AA LLC | | P O BOX 919747 | | | ORLANDO | FL | 32891-9747 | |
| AMS OF CRESTVIEW LLC | | P. O. BOX 919387 | | | ORLANDO | FL | 32891-9387 | |
| AMY COURTNEY | | Address on File | | | | | | |
| AMY GRIFFITH | | Address on File | | | | | | |
| AMY HOWE | | Address on File | | | | | | |
| AMY MGONJA | | Address on File | | | | | | |
| AMY STRAUCH | | Address on File | | | | | | |
| ANA VIERA | | Address on File | | | | | | |
| ANACOSTIA MEDICAL ASSOCIATES | | 18800 ROXBURY RD | | | HAGERSTOWN | MD | 21746 | |
| ANALYSIS GROUP, INC | | 111 HUNTINGTON AVENUE 14TH FLOOR | | | BOSTON | MA | 02199 | |
| Analysis Group, Inc. | | 111 Huntington Avenue | | | Boston | MA | 02199 | |
| ANALYTICAL PATHOLOGY SERVICES LTD | | PO BOX 144333 | | | ORLANDO | FL | 32814-4333 | |
| Anant Kumar Tripati #102081 | ASPC - San Luis - Yuma | PO Box 8909 | | | San Luis | AZ | 85349 | |
| ANDA, INC. | | P.O. BOX 930219 | | | ATLANTA | GA | 31193-0219 | |
| ANDRAE DOBBINS | | Address on File | | | | | | |
| Andre Almond Dennison #143931 | Florence -Eyman - Cook Unit | PO Box 3200 | | | Florence | AZ | 85132 | |
| ANDREA EDGAR | | Address on File | | | | | | |
| ANDREA SCHULZE | | Address on File | | | | | | |
| ANDREAL BROWN | | Address on File | | | | | | |
| ANDREW FORNES | | Address on File | | | | | | |
| Andrew Lyles | Margolis Gallagher & Cross | Larry Margolis | 214 South Main St Ste 200 | | Ann Arbor | MI | 48104 | |
| Andrew Lyles # 667516 | Lakeland Correctional Facility | 141 First Street | | | Coldwater | MI | 49036 | |
| ANDREW SAFRON | | Address on File | | | | | | |
| Andrew Wolf #35408 | Idaho State Correctional Center | PO Box 70010 | | | Boise | ID | 83707 | |
| ANDRIA GRAHAM | | Address on File | | | | | | |
| ANESTHESIA ASSOCIATES MD PA | | 567 AVENUE K SOUTHEAST | | | WINTER HAVEN | FL | 33880-4215 | |
| ANESTHESIA ASSOCIATES OF BOISE | | 2537 W STATE STREET SUITE 200 | | | BOISE | ID | 83702 | |
| ANESTHESIA ASSOCIATES OF LARAMIE | | 255 N 30TH ST | | | LARAMIE | WY | 82072-5140 | |
| ANESTHESIA ASSOCIATES OF TALLAHASSEE | | P.O. BOX 452198 | | | FORT LAUDERDALE | FL | 33345 | |
| ANESTHESIA ASSOCIATES OF TALLAHASSEE | | 1300 MICCOSKUKEE RD | | | TALLAHASSEE | FL | 32308-5054 | |
| ANESTHESIA ASSOCIATES PS | | P O BOX 94406 | | | SEATTLE | WA | 98124-6706 | |
| ANESTHESIA ASSOCIATES PSC | | P O BOX 23261 | | | LEXINGTON | KY | 40523-9998 | |
| ANESTHESIA DYNAMICS LLC | | 1200 EAST JAMES LEE BLVD | | | CRESTVIEW | FL | 32539 | |
| ANESTHESIA OF HRMC | | 5325 FARAON | | | SAINT JOSEPH | MO | 64506-3398 | |
| ANESTHESIA PARTNERS LTD | | 6420 CLAYTON RD | | | SAINT LOUIS | MO | 63117-1811 | |
| ANESTHESIA PHYS SOLUTIONS | | 2351 NE 9TH AVE | | | GAINESVILLE | FL | 32641 | |
| ANESTHESIA SERVICES GROUP LLC | | P O BOX 162225 | | | ALTAMONTE SPRINGS | FL | 32716-2225 | |
| ANESTHESIOLOGY CONSULTANTS OF CHEYENNE | | PO BOX 2417 | | | CHEYENNE | WY | 82003 | |
| ANGEL LINHARDT | | Address on File | | | | | | |
| Angela Branum & Estate of Justin Branum | Joy Bertrand | PO Box 2734 | | | Scottsdale | AZ | 85252 | |
| ANGELA BREEDLOVE | | Address on File | | | | | | |
| ANGELA CHANDLER | | Address on File | | | | | | |
| ANGELA MASON | | Address on File | | | | | | |
| ANGELA OSIKA | | Address on File | | | | | | |
| ANGELA POLING | | Address on File | | | | | | |
| ANGELA VAUGHAN | | Address on File | | | | | | |
| ANGELINE STANISLAUS | | Address on File | | | | | | |
| ANITA BREDE | | Address on File | | | | | | |
| ANITA TRICKEY | | Address on File | | | | | | |
| ANKURA CONSULTING GROUP, LLC | | P.O. BOX 74007043 | | | CHICAGO | IL | 60674 | |
| ANNAPOLIS RADIOLOGY | | 2002 MEDICAL PKWY SUITE 235 | | | ANNAPOLIS | MD | 21401-3046 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNE ARUNDEL COUNTY FIRE | | P O BOX 17064 | | | BALTIMORE | MD | 21297-0400 | |
| ANNE ARUNDEL EAR, NOSE AND THROAT | | 600 RIDGELY AVENUE STE 110 | | | ANNAPOLIS | MD | 21401-1082 | |
| ANNE ARUNDEL MEDICAL CENTER | | 2001 MEDICAL PKWY | | | ANNAPOLIS | MD | 21401 | |
| ANNE ARUNDEL UROLOGY PA | | 600 RIDGELY AVENUE | SUITE 130 | | ANNAPOLIS | MD | 21401 | |
| Anne Foster | Dunn Carney Allen Higgins & Tongue | 851 SW 6th Ave Ste 1500 | | | Portland | OR | 97204-1357 | |
| ANNE MCSPADDEN | | Address on File | | | | | | |
| ANNEIKA EL-HOUTI | | Address on File | | | | | | |
| ANNE-MARIE POMPEE-SYNSMIR | | Address on File | | | | | | |
| ANNETTE JUNIEL-IVY | | Address on File | | | | | | |
| ANTARES MEDICAL LLC | | 7671 QUARTERFIELD RD STE 302 | | | GLEN BURNIE | MD | 21061-4525 | |
| Anthony Martin #945288 | Wabash ValleyCorrectional Facility | WVCF/DOC | P.O. Box 1111 | | Carlisle | IN | 47838 | |
| ANTHONY WATERS, MD | | | | | | | | |
| ANTIETAM ONCOLOGY&HEMATOLOGY GROUP,PC | | 1130 OPAL COURT | | | HAGERSTOWN | MD | 21740 | |
| Antonio Reali | Coyte Law, PC, Matt Coyte | 3800 Osuna Road NE, Suite 2 | | | Albuquerque | NM | 87109 | |
| ANUCO RX | | 1560 SAWGRASS CORPORATE PARKWAY | 4TH FLOOR | | SUNRISE | FL | 33323 | |
| ANULIKA EZEKEGBO | | Address on File | | | | | | |
| APEX FOOT HEALTH INDUSTRIES LLC | | BOX 88250 | | | MILWAUKEE | WI | 53288-0250 | |
| APIC | | 5550 MIDWAY PARK PI NE | | | ALBUQUERQUE | NM | 87109-5800 | |
| APP OF FLORIDA ED LLC | | 1200 E JAMES LEE BLVD | | | CRESTVIEW | FL | 32539 | |
| APP OF FLORIDA HM LLC | | 1200 E JAMES LEE BLVD | | | CRESTVIEW | FL | 32539 | |
| APPCAST INC | | P.O. BOX 392472 | | | PITTSBURGH | PA | 15251-9472 | |
| Applied Medico-Legal Solutions Risk Retention Group, Inc. (AMSRRG) | | 2555 East Camelback Road, Suite 700 | | | Phoenix | AZ | 85016 | |
| APPLIED STATISTICS & MANAGEMENT INC | | P.O. BOX 2738 | | | TEMECULA | CA | 92593-2738 | |
| APPOMATTOX RIVER ORAL & FACIAL SURGERY | | 595 OLD WAGNER RD | | | PETERSBURG | VA | 23805 | |
| APRIA HEALTHCARE, INC. | | PO BOX 31001-0685 | | | PASADENA | CA | 91110-0685 | |
| APRIL BODLE | | Address on File | | | | | | |
| AQUA SYSTEMS | | 7785 EAST US HIGHWAY 36 | | | AVON | IN | 46123 | |
| ARENT FOX LLP | | 1717 K STREET, NW | | | WASHINGTON | DC | 20006-5344 | |
| ArentFox Schiff LLP | | 1717 K St. NW | | | Washington | DC | 20006 | |
| ARGO BIOMEDICAL SERVICES, LLC | | P.O. BOX 1607 | | | ROYAL OAK | IL | 48068 | |
| ARIANNE BOHINEK | | Address on File | | | | | | |
| ARIN | | P.O. BOX 719477 | | | PHILADELPHIA | PA | 19171-9477 | |
| ARIN MARIE HEALEY | | Address on File | | | | | | |
| ARISTAMD, INC | | 11099 N. TORREY PINES RD. | SUITE 290 | | LA JOLLA | CA | 92037 | |
| ARISTAMD, INC | | 4755 NEXUS CENTER DRIVE | | | SAN DIEGO | CA | 92121 | |
| ARISTAMD, INC | | 4660 LA JOLLA VILLAGE | SUITE 100-1535 | | SAN DIEGO | CA | 92122 | |
| ARIZONA DEPARTMENT OF REVENUE | | P.O. BOX 29085 | | | PHOENIX | AZ | 85038-9085 | |
| Arizona DOC | Tim Bojanowski | Struck Love Bojanowski & Acedo, PLC | 3100 W. Ray Rd, Ste 300 | | Chandler | AZ | 85226 | |
| ARKANSAS STATE BOARD OF PHARMACY | | 322 SOUTH MAIN STREET | SUITE 600 | | LITTLE ROCK | AR | 72201 | |
| ARLENE BEVAN | | Address on File | | | | | | |
| ARNALL GOLDEN GREGORY, LLP | | 171 17TH STREET NW | SUITE 2100 | | ATLANTA | GA | 30363 | |
| ARNOLD & PORTER KAYE SCHOLER LLP | | P.O. BOX 759451 | | | BALTIMORE | MD | 21275-9451 | |
| ARTHUR L. DAVIS PUBLISHING AGENCY, INC. | | P.O. BOX 216 | | | CEDAR FALLS | IA | 50613-0216 | |
| ARTICULATE GLOBAL, INC | DEPT 3747 | P.O. BOX 123747 | | | DALLAS | TX | 75312-3747 | |
| ARTISAN MD PLLC | | 1300 E 20TH STREET | | | CHEYENNE | WY | 82001 | |
| ARXIUM INC | | 52226 NETWORK PLACE | | | CHICAGO | IL | 60673-1522 | |
| ASC DEVELOPMENT CO LLC | | 18800 ROXBURY RD | | | HAGERSTOWN | MD | 21746 | |
| ASHIE, FRANCIS AFUTU | | Address on File | | | | | | |
| ASHLAN JACKSON | | Address on File | | | | | | |
| ASHLEY D. MCINTOSH | | Address on File | | | | | | |
| ASHLEY DURHAM | | Address on File | | | | | | |
| ASHLEY HUGHES | | Address on File | | | | | | |
| ASHLEY PAALHAR | | Address on File | | | | | | |
| ASHLEY SCHEFFLER | | Address on File | | | | | | |
| ASHLEY SKAGGS | | Address on File | | | | | | |
| ASHLIE SHIMMIN | | Address on File | | | | | | |
| ASHOK CHADA | | Address on File | | | | | | |
| ASRESAHEGN GETACHEW | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASSOC. IN RADIATION MEDICINE | | 100 EAST CARROLL STREET | | | SALISBURY | MD | 21801-5422 | |
| ASSOCIATED BAG COMPANY | | P.O. BOX 8820 | | | CAROL STREAM | IL | 60197-8820 | |
| ASSOCIATED DENTAL LAB, INC | | P.O. BOX 1091 | | | RAPID CITY | SD | 57709 | |
| ASSOCIATED PATH OF ST JOSEPH | | 19045 N DALE MABRY HIGHWAY | | | LUTZ | FL | 33548 | |
| ASSOCIATED PATHOLOGISTS LLC | | 1010 AIRPARK CENTER DR | | | NASHVILLE | TN | 37217 | |
| ASSOCIATED RADIOLOGISTS PA | | 10715 DOWNSVILLE PK STE 103 | | | HAGERSTOWN | MD | 21740 | |
| ASSOCIATES INTERNATIONAL, INC | | 100 Rogers Roa | | | WILMINGTON | DE | 19801 | |
| ASTOR DRUGS | | 665 UNION AVE | SUITE 3 | | HOLTSVILLE | NY | 11742 | |
| AT & T | | P.O. BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| AT & T | | PO BOX 5011 | | | CAROL STREAM | IL | 60197-5011 | |
| AT & T MOBILITY | | P.O. BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| AT & T MOBILITY | | P.O. BOX 9004 | NATIONAL BUSINESS SERVICES | | CAROL STREAM | IL | 60197-9004 | |
| ATL TELECOM SERVICES | | 1375 SE WILSON AVENUE | SUITE 125 | | BEND | OR | 97702 | |
| ATLANTIC GENERAL HEALTH SYSTEM | | 10026 OLD OCEAN CITY BLVD | | | BERLIN | MD | 21811 | |
| ATLANTIC GENERAL HOSPITAL CORPORATION, D/B/A ATLANTIC GENERAL HEALTH SYSTE | | 9733 HEALTHWAY DRIVE | | | BERLIN | MD | 21811-1155 | |
| ATLANTIC PSYCHIATRIC CENTER | | 2123 FRANKLIN DR NE | | | PALM BAY | FL | 32905-4022 | |
| ATLANTIC RETINA CENTER, P.A. | | 31455 WINTERPLACE PKWY | | | SALISBURY | MD | 21804 | |
| Atty Amy Fehr | | 8182 Maryland Ave., 15th Floor | | | St. Louis | MO | 63105 | |
| Atty Angel Ann Raymond | | 44400 W. Honecutt Rd., Ste 110 | | | Maricopa | AZ | 85138 | |
| Atty Anne Voigts | | 601 S. California Ave., Ste 100 | | | Palo Alto | CA | 94304 | |
| Atty Anthony Laramore | | 222 S. Central Ave., Ste 550 | | | St. Louis | MO | 63105 | |
| Atty Arthur Benson | | 4006 Central Ave. | | | Kansas City | MO | 64111 | |
| Atty Daniel Shaffer | | 405 Ridges Blvd., Ste B | | | Grand Junction | CO | 81507 | |
| Atty Frank Ozment and Michele Pate | | P.O. Box 3391 | | | Jasper | AL | 35502 | |
| Atty Geroge Restovich | | 214 N. Clay Ave., Ste 210 | | | Kirkwood | MO | 63122 | |
| Atty J. Andrew Hirth | | 28 N. 8th St., Ste 317 | | | Columbia | MO | 65201 | |
| Atty Joane Hallinan | | 5240 E. Pima St. | | | Tucson | AZ | 85712 | |
| Atty Mark Ludwig | | 515 East High Street, PO Box 28 | | | Jefferson City | MO | 65102 | |
| Atty Matt Vigil | | 100 N. Tucker Blvd., Ste 704 | | | St. Louis | MO | 63101 | |
| Atty Matthew Corbett | | PO Box 8880 | | | Springfield | MO | 65801 | |
| Atty Michael Brockland | | 701 Market St., Ste 1000 | | | St. Louis | MO | 63101 | |
| Atty Nathan Duncan | | 103 E. Broadway St. | | | Bolivar | MO | 65613 | |
| Atty Scott Griffiths | | 201 E. Southern Ave., Ste 207 | | | Tempe | AZ | 85282 | |
| Atty Scott Zwillinger | | 2020 N. Central Ave., Ste 675 | | | Phoenix | AZ | 85004 | |
| Atty Stacy Scheff | | PO Box 40611 | | | Tucson | AZ | 85717 | |
| Atty Zachary Poole | | 4740 Grand Ave., Ste 300 | | | Kansas City | MO | 64112 | |
| AUDICUS, INC. | | 11 BROADWAY | 20TH FLOOR | | NEW YORK | NY | 10004 | |
| AUDICUS, INC. | | 450 SEVENTH AVE STE 2407 | | | NEW YORK | NY | 10123 | |
| AUDIOLOGY DISTRIBUTION LLC D/B/A HEAR USA | | DEPT 3298 | | | CAROL STREAM | IL | 60132 | |
| AUDIOLOGY SERVICES COMPANY USA LLC | | 2501 COTTONTAIL LANE | | | SOMERSET | NJ | 08873 | |
| AUDRAIN AMBULANCE | | 620 E MONROE ST | | | MEXICO | MO | 65265-2919 | |
| AUDRAIN EMERGENCY GROUP LLC | | 620 E MONROE ST | | | MEXICO | MO | 65265 | |
| AUDRAIN MEDICAL CENTER PHYSICIANS | | 620 EAST MONROE | | | MEXICO | MO | 65265 | |
| AUDREY RENEE TODARO | | Address on File | | | | | | |
| AUDREY WHITMORE | | Address on File | | | | | | |
| AUGUSTINE EMERG PHYSICIANS LLC | | 1200 E JAMES LEE BLVD | | | CRESTVIEW | FL | 32539 | |
| AURORA CASE | | Address on File | | | | | | |
| AUSTIN COAN | | Address on File | | | | | | |
| AUTOMATIC FIRE CONTROL, INC. | | 1708 S. E. 22ND ST. | | | OKLAHOMA CITY | OK | 73129 | |
| AUTUMN BETHARDS | | Address on File | | | | | | |
| AUTUMN HAMMAN | | Address on File | | | | | | |
| AYESHA SYED | | Address on File | | | | | | |
| AZIZ, NABIL | | Address on File | | | | | | |
| AZIZATU MANSARAY | | Address on File | | | | | | |
| BAILA MEISELS | | Address on File | | | | | | |
| BAILEY BENNETT | | Address on File | | | | | | |
| BAILEY DENTAL LABORATORY INC | | 46 EAST PINE AVENUE | | | MERIDIAN | ID | 83642 | |
| BAILEY STOCK HARMON COTTAM LOPEZ, LLP | IN TRUST FOR ROY RYAN | 6234 YELLOWSTONE ROAD | | | CHEYENNE | WY | 82009 | |
| BAINBRIDGE, MIMS, ROGERS & SMITH, LLP | | 600 LUCKIE DRIVE SUITE 415 | | | BIRMINGHAM | AL | 35223 | |
| BAKER BROTHERS ELECTRIC, INC. | | 2200 S. EASTERN AVENUE | | | MOORE | OK | 73160 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALDWIN & VERNON, LLC | | 108 S PLEASANT STREET | | | INDEPENDENCE | MO | 64050 | |
| BALTIMORE CITY FIRE DEPARTMENT | | P O BOX 62826 | | | BALTIMORE | MD | 21264-2826 | |
| BALTIMORE WASHINGTON EMERGENCY PHYSICIANS INC | | 7240 PARKWAY DR STE 260 | | | HANOVER | MD | 21076 | |
| BALTIMORE WASHINGTON MEDICAL CTR | | 301 HOSPITAL DRIVE | | | GLEN BURNIE | MD | 21061 | |
| BANK OF AMERICA | | 133 FRANKLIN ROAD | | | BRENTWOOD | TN | 37027 | |
| BANNER FORT COLLINS MEDIC | | 7076 ROAD 55F | | | TORRINGTON | WY | 82240 | |
| BANNER HEALTH D/B/A COMMUNITY HOSPITAL | | 2000 CAMPBELL DR | | | TORRINGTON | WY | 82240 | |
| BANNER HEALTH PHYSICIANS COLORADO LLC | | 400 S 15TH STREET STE 101 | | | WORLAND | WY | 82401-3531 | |
| BANNER HEALTH PHYSICIANS WEST, LLC | | 1115 LANE 12 | | | LOVELL | WY | 82431-9537 | |
| BANNER HEALTH SELECT MEDICAL REHABILITATION | | | | | | | | |
| BANNOCK COUNTY AMBULANCE DISTRICT | | 408 E WHITMAN AVENUE | | | POCATELLO | ID | 83201 | |
| BAPTIST HEALTH MEDICAL GROUP | | 1 KINGS DAUGHTERS DRIVE | | | MADISON | IN | 47250-3300 | |
| BARB HOJER | | Address on File | | | | | | |
| BARBARA EMERICH | | Address on File | | | | | | |
| BARBARA HOOVER | | Address on File | | | | | | |
| BARBARA LINDELL | | Address on File | | | | | | |
| BARDEN, ROBERT E | | Address on File | | | | | | |
| BARI KELLY | | Address on File | | | | | | |
| BARNES JEWISH HOSPITAL | | 1 BARNES JEWISH HOSPITAL PLZ | | | SAINT LOUIS | MO | 63110-1003 | |
| BARRY DAVIS | | Address on File | | | | | | |
| BARRY RICHARDS | | Address on File | | | | | | |
| BARTOW REGIONAL MEDICAL CENTER | | 2200 OSPREY BLVD | | | BARTOW | FL | 33830-3308 | |
| BASTACKY, DAVID S | | Address on File | | | | | | |
| BAXTER HEALTHCARE CORP. | | P.O. BOX 33037 | | | NEWARK | NJ | 07188 | |
| BAYCARE MEDICAL GROUP | | 2200 OSPREY BLVD | | | BARTOW | FL | 33830-3308 | |
| BAYCARE MEDICAL GROUP | | 2985 DREW ST MS#100 | | | CLEARWATER | FL | 33759-3012 | |
| BCBSM | | 600 Lafayette East | | | Detroit | MI | 48226 | |
| BDO | Randy Wise | P.O. Box 642743 | | | Pittsburgh | PA | 15264 | |
| BDO USA LLP | | P.O. BOX 642743 | | | PITTSBURGH | PA | 15264-2743 | |
| BEACON STRATEGIES GROUP | | 4747 PINNACLE DRIVE | | | BRADERTON | FL | 34208 | |
| Beazley Group | | Rockefeller Center | 1270 Avenue of the Americas, 12th Floor | | New York | NY | 10020 | |
| BECKY LIZENBEE | | Address on File | | | | | | |
| BECKY MEALY | | Address on File | | | | | | |
| BECKY MEALY AND | SCHREIMANN RACKERS & FRANCKA LLC | 931 WILDWOOD DRIVE, STE 201 | | | JEFFERSON CITY | MO | 65109 | |
| BELLINDA ST. CYR | | Address on File | | | | | | |
| BEN F BARNES | | Address on File | | | | | | |
| BEN FERRO | | Address on File | | | | | | |
| BENCO DENTAL SUPPLY COMPANY | | P.O. BOX 731372 | | | DALLAS | TX | 75397-1372 | |
| Benjamin Beach #498111 | Earnest C. Brooks Correctional Facility (LRF) | 2500 S. Sheridan Drive | | | Muskegon Heights | MI | 49444 | |
| BENJAMIN KITOBO | | Address on File | | | | | | |
| Benjamin Oryang | Staton Correctional Facility | 2690 Marion Spillway Road | | | Elmore | AL | 36025 | |
| Benjamin Ragan #314744 | Kinross Correctional Facility | 16770 S. Watertower Drive | | | Kincheloe | MI | 49788 | |
| BENJAMIN SCHMID | | Address on File | | | | | | |
| BERGER SINGERMAN | | Address on File | | | | | | |
| BERGER SINGERMAN | | Address on File | | | | | | |
| BERKERY NOYES & CO, LLC | | 245 PARK AVENUE | | | NEW YORK | NY | 10167 | |
| BERLAND MRI INC | | 774 N NEW BALLAS RD | | | SAINT LOUIS | MO | 63141-6716 | |
| BERNALILLO COUNTY | | 111 UNION SQUARE ST SE | | | ALBUQUERQUE | NM | 87102 | |
| BERNALILLO COUNTY | | 4145 SW WATSON AVE #450 | | | BEAVERTON | OR | 97005-1679 | |
| BERNARD CAMPBELL | | Address on File | | | | | | |
| BERNARD CARROL | | Address on File | | | | | | |
| BESCO WATER TREATMENT, INC. | | P.O. BOX 1310 | | | BATTLE CREEK | MI | 49016 | |
| BETH PRENTZLER | | Address on File | | | | | | |
| BETHANY HARMON | | Address on File | | | | | | |
| BETHANY SCHULTZ | | Address on File | | | | | | |
| BETHEL HEALTH SERVICES, LLC | C/O VODERA HARLEY | 830 CONCORDE CIRCLE #33322 | | | LINTHICUM HEIGHTS | MD | 21090 | |
| BETHESDA EMERGENCY ASSOCIATES | | 8600 OLD GEORGETOWN RD | | | BETHESDA | MD | 20814-1422 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTIE DORNEVAL | | Address on File | | | | | | |
| BG CONSULTING, LLC | | 9595 COLLINS AVENUE | APT # 1006 | | SURFSIDE | FL | 33154 | |
| BG CONSULTING, LLC | | 9595 COLLINS AVENUE | SUITE 1006 | | MIAMI | FL | 33154 | |
| BHAMINI SUDHIR | GENLSYS CREDIT UNION | Address on File | | | | | | |
| BIG HORN WATER | | P.O. BOX 52 | | | WORLAND | WY | 82401 | |
| BIG HORN WATER | | 313 N BROADWAY | | | RIVERTON | WY | 82501 | |
| BIG HORN WATER | | 321 N BROADWAY | | | RIVERTON | WY | 82501 | |
| BILL CAMERON & ASSOCIATES CONSULTING, IN | | 15201 HOOLIHAN LANE | | | NORTH FORT MYERS | FL | 33917 | |
| BILL FOWLER | | Address on File | | | | | | |
| BILLIE BEASLEY | | Address on File | | | | | | |
| BINGHAM HEALTHCARE SPECIALTY CARE | | 98 POPLAR STRRET | | | BLACKFOOT | ID | 83221-1758 | |
| BINGHAM HEALTHCARE SPECIALTY CLINIC - VISTA | | 285 VISTA DR STE E | | | POCATELLO | ID | 83201-4987 | |
| BINGHAM MEMORIAL HOSPITAL | | 98 POPLAR ST | | | BLACKFOOT | ID | 83221 | |
| BINGHAM MEMORIAL PHYSICIANS | | 98 POPLAR STREET | | | BLACKFOOT | ID | 83221 | |
| BIO REFERENCE LABORATORIES | | 481 EDWARD H ROSS DR. | P.O. BOX 650 | | ELMWOOD PARK | NJ | 07407 | |
| BIO REFERENCE LABORATORIES | | 481 EDWARD H ROSS DRIVE | ATTN PRO BILLING | | ELMWOOD PARK | NJ | 07407 | |
| BIO-CARE, INC. | | 1778 HOLLOWAY DR., STE. A. | | | HOLT | MI | 48842 | |
| BIOMED TECHNOLOGIES, INC | | 111 HOWARD BLVD., SUITE 100B | | | ARLINGTON | NJ | 07856 | |
| BIO-MEDICAL APPLICATIONS OF FLORIDA, INC, D/B/A FRESENIUS KIDNEY CARE EAST FO | | 315 GREEN ACRES ROAD | | | FORT WALTON BEACH | FL | 32547 | |
| BIO-RAD LABORATORIES, INC. | CLINICAL DIAGNOSTICS GROUP | DEPT 9740 | | | LOS ANGELES | CA | 90084-9740 | |
| Bio-Rad Laboratories, Inc. | Thomas Burg | 1000 Alfred Nobel Drive | | | Hercules | CA | 94547 | |
| BIO-RAD LABORATORIES, INC. | | P.O. BOX 849740 | | | LOS ANGELES | CA | 90084-9740 | |
| BIOREFERENCE LABORATORIES | ATTENTION LES GOUGH | 481 EDWARD H ROSS DRIVE | | | ELMWOOD PARK | NJ | 07407 | |
| BIOTECH X-RAY | | 1221 CENTER STREET | SUITE 1 | | DES MOINES | IA | 50309-1014 | |
| BIRNBAUM, LIPPMAN & GREGOIRE, PLLC | | 1301 EAST BROWARD BLVD, STE 230 | | | FT LAUDERDALE | FL | 33301 | |
| BISHOP & CO | | One Independent Drive, Suite 1700 | | | JACKSONVILLE | FL | 32202 | |
| BLACK HILL REGIONAL EYE SURG CENTER, LLC | | 2800 3RD STREET | | | RAPID CITY | SD | 57701 | |
| BLACK HILL SURGICAL HOSPITAL | | 216 ANAMARIA DRIVE | | | RAPID CITY | SD | 57701-7366 | |
| BLACK HILLS ORAL & MAXI SURGERY, PC | | 3415 FIFTH ST | | | RAPID CITY | SD | 57709 | |
| BLACK HILLS ORTHO & SPINE CENTER | | 7220 S HWY 16 | | | RAPID CITY | SD | 57709 | |
| BLACK HILLS REGIONAL EYE INSTITUTE | | 2800 THIRD STREET | | | RAPID CITY | SD | 57701 | |
| BLACK HILLS SURGERY CENTER PHY | | 216 ANAMARIA DR | | | RAPID CITY | SD | 57701-7366 | |
| BLACK HILLS SURGERY CENTER PHYSICIAN | | 216 ANAMARTA DRIVE | | | RAPID CITY | SD | 57701 | |
| BLACK HILLS ULTRASOUND | | 40 PIPPIN RD | | | NEWCASTLE | WY | 82701 | |
| BLACKSTONE HAND CENTER LLC | | 2010 W EAU GALLIE BLVD STE 104 | | | MELBOURNE | FL | 32935-4033 | |
| BLACKSTONE HOLDINGS I LP | C/O BLACKSTONE | 345 PARK AVE | | | NEW YORK | NY | 10154 | |
| BLAIR COUNTY PSA CONFERENCE 2022 | | 423 ALLEGHENY STREET | SUITE 111 | | HOLLIDAYSBURG | PA | 16648 | |
| BLANCA PEAK INPATIENT SERVICES LLC | | 1000 MAR WALT DR | | | FORT WALTON BEACH | FL | 32547-6708 | |
| BLANCA VARGAS | CORIZON/DONA ANA CO DETENTION | 1850 COOPER LOOP | | | LAS CRUCES | NM | 88005 | |
| BLEDSOE COUNTY TRUSTEE | | P.O. BOX 335 | | | PIKEVILLE | TN | 37367 | |
| BLEEKE DILLON CRANDALL, P.C. | | 8470 ALLISON POINTE BLVD. | SUITE 420 | | INDIANAPOLIS | IN | 46250-4365 | |
| Bleeke Dillon Crandall, P.C. | | 8470 Allison Pointe Blvd. | | | Indianapolis | IN | 46250-4365 | |
| BLENDA PHIPPS | | Address on File | | | | | | |
| BLESSING IWUH | | Address on File | | | | | | |
| BLUE CROSS & BLUE SHIELD | OF MICHIGAN | P.O. BOX 674416 | | | DETROIT | MI | 48267-4416 | |
| Blue Cross Blue Shield of MI | Paul Wilk, Jr. | 600 East Lafayette Boulevard | | | Detroit | MI | 48226-2996 | |
| BLUE MOUNTAIN DIAGNOSTIC IMAGING, INC | | 1100 SOUTHGATE | SUITE 7 | SUITE 7 | PENDLETON | OR | 97801 | |
| BLUEGRASS REGIONAL IMAGING LLC | | 701 BOB O LINK DR SUITE 245 | | | LEXINGTON | KY | 40504-3761 | |
| BLUEWATER ORTHOPEDICS PA | | 1950 BLUEWATER BLVD STE 100 | | | NICEVILLE | FL | 32578-3887 | |
| BLUPAX PHARMACEUTICALS, LLC | | 160 RARITAN CENTER PARKWAY | UNIT1 | | EDISON | NJ | 08837 | |
| BMR ANESTHESIA PLLC | | 1200 E JAMES LEE BLVD | | | CRESTVIEW | FL | 32539 | |
| BOARD OF COUNTY COMMISSIONERS | | 500 SAN SEBASTIAN VIEW | | | ST AUGUSTINE | FL | 32084 | |
| BOB BARKER COMPANY INC | | P.O. BOX 890885 | | | CHARLOTTE | NC | 28289-0885 | |
| BOCA MEDICAL SUPPLY, WHOLESALE | | 620 GLADES ROAD | | | BOCA RATON | FL | 33431 | |
| Bodyfelt Mount LLP | | 319 SW Washington Street | | | Portland | OR | 97204 | |
| BODYFELT MOUNT, LLP | | 319 SW WASHINGTON # 1200 | | | PORTLAND | OR | 97204 | |
| BOISE ANESTHESIA PA | | 14600 S Pleasant Valley | | | KUNA | ID | 83634 | |
| BOISE ENDOSCOPY CENTER LLC | | 425 W BANNOCK ST | | | BOISE | ID | 83702-6035 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOISE PATHOLOGY GROUP PA | | PO BOX 9589 | | | BOISE | ID | 83707-4589 | |
| BOISE PLASTIC SURGERY BOISE HAND CENTER, PLLC | | 1070 N CURTIS RD | #135 | | BOISE | ID | 83706 | |
| BOISE RADIOLOGY GROUP PLLC | | 190 E BANNOCK ST | | | BOISE | ID | 83712-6241 | |
| BOLAJI ONABAJO | | Address on File | | | | | | |
| BOLT LLC | | 865 N 11TH STREET | | | LARAMIE | WY | 82072 | |
| BON SECOURS MEDICAL GROUP RIC | | 500 FOLAR TRL | | | PRINCE CITY GEORGE | VA | 23860 | |
| BOND CLINIC PA | | 500 E CENTRAL AVE | | | WINTER HAVEN | FL | 33880 | |
| BOND HEALTH STAFFING | | 5824 12TH AVENUE | | | BROOKLYN | NY | 11219 | |
| BONNIE GOULD-HANION | | Address on File | | | | | | |
| BOONE HOSPITAL | | PO BOX 957935 | | | SAINT LOUIS | MO | 63195-7935 | |
| BOONSBORO AMBULANCE AND RESCUE | | 7619 OLD NATIONAL PIKE | | | BOONSBORO | MD | 21713 | |
| BORAH INPATIENT SERVICES LLC | | PO BOX 80134 | | | PHILADELPHIA | PA | 19101 | |
| BOUCHER, JAMES A & LOWE, SUE E PTR, D/B/A SNOWY RANGE VISION CENTER | | 405 S 30TH ST | | | LARAMIE | WY | 82070 | |
| BOULDERS AMBULATORY SURGERY | | 1115 BOULDERS PARKWAY | | | RICHMOND | VA | 23225-0297 | |
| BOYCE & BYNUM PATH PRO SERV | | 200 PORTLAND STREET | | | COLUMBIA | MO | 65201 | |
| BRADLEY ARANT BOULT CUMMINGS LLP | | P.O. BOX 830709 | | | BIRMINGHAM | AL | 35283-0709 | |
| Bradley Arant Boult Cummings LLP | | 1819 5th Avenue North | | | Birmingham | AL | 35203 | |
| BRANDI RITCHIE | | Address on File | | | | | | |
| BRANDI WHITESIDE | | Address on File | | | | | | |
| BRANDON DeJULIUS | | Address on File | | | | | | |
| Brandy Barth | Newton Barth LLP | 555 Washington Ave Ste 420 | | | St Louis | MO | 63101 | |
| BRASSELER USA | | ONE BRASSELER BLVD. | | | SAVANNAH | GA | 31419 | |
| BREATHE OXYGEN & MEDICAL SUPPLY | | 6530 SE FORBES AVENUE | | | TOPEKA | KS | 66619-1446 | |
| BREG INC | | 2885 LOKER AVE EAST | | | CARLSBAD | CA | 92010-6626 | |
| BRENDA LINKENHOKER | | Address on File | | | | | | |
| BRENDA REESE | | Address on File | | | | | | |
| BRENDA VANCE | | Address on File | | | | | | |
| BRENDAN SHERRY | | Address on File | | | | | | |
| BRENNA CLANCY | | Address on File | | | | | | |
| BRENT SIMON | | Address on File | | | | | | |
| BREVARD COUNTY FLORIDA | | 1040 FLORIDA AVE S | | | ROCKLEDGE | FL | 32955-2498 | |
| BREVARD COUNTY HEALTH DEPARTMENT | | 2565 JUDGE FRAN JAMIESON WAY | | | MELBOURNE | FL | 32940 | |
| BREVARD EAR NOSE AND THROAT CENTER | | 1099 FLORIDA AVENUE | | | ROCKLEDGE | FL | 32955-2138 | |
| BREVARD FOOT & ANKLE | | 1950 ROCKLEDGE BLVD | STE 107 | | ROCKLEDGE | FL | 32955 | |
| BREVARD NEPHROLOGY GROUP PC | | 245 S COURTENAY PKWY | | | MERRITT ISLAND | FL | 32952-4831 | |
| BREVARD PHYS ASSOC PLLC-EMERG | | 1350 HICKORY STREET | | | MELBOURNE | FL | 32901-3224 | |
| BRIAN BIGELOW | | Address on File | | | | | | |
| BRIAN BRUNIG, O.D. | | Address on File | | | | | | |
| BRIAN R. DIEDRICH | | Address on File | | | | | | |
| BRIAN SPINE AND SLEEP INSTITUTE | | P O BOX 19690 | | | BELFAST | ME | 04915-4091 | |
| BRIAN W CHRISTENSEN MD PA | | Address on File | | | | | | |
| BRIGGS CORPORATION | | 4900 UNIVERSITY AVENUE, SUITE 200 | | | WEST DES MOINES | IA | 50266 | |
| BRITT W. HERRON | | Address on File | | | | | | |
| BRITTANY COURVILLE | | Address on File | | | | | | |
| BRITTANY HAMLETT | | Address on File | | | | | | |
| BROOKE JETTLESON | | Address on File | | | | | | |
| BROOKS LAW | | 2629 MITCHAM DRIVE | | | TALLAHASSEE | FL | 32308 | |
| BROUGHTON PHARMACEUTICALS LLC | | 413 WEST MONTGOMERY CROSSROAD | UNIT 204 | | SAVANNAH | GA | 31406 | |
| BROWNINGS PHARMACY AND HEALTH CARE | | 141 EAST HIBISCUS BOULEVARD | | | MELBOURNE | FL | 32901 | |
| BROWNS MEDICAL IMAGING | | 14315 C CIRCLE | | | OMAHA | NE | 68144 | |
| BRUCE TEAL | | Address on File | | | | | | |
| Bryan Farmer #183535 | Macomb Correctional Facility | 34625 26 Mile Road | | | New Haven | MI | 48048 | |
| BRYANT, LARRY W | | Address on File | | | | | | |
| BSI NEUROSCIENCES | | P O BOX 62984 | | | BALTIMORE | MD | 21264-2984 | |
| BUCHANAN INGERSOLL & ROONEY PC | | ONE OXFORD CENTRE | 20TH FLOOR 301 GRANT STREET | | PITTSBURGH | PA | 15219 | |
| Buchanan Ingersoll & Rooney PC | | Union Trust Building | | | Pittsburgh | PA | 15219 | |
| BUCKEL, TAMY B | | Address on File | | | | | | |
| BULLSEYE TELECOM, INC | | P.O. BOX 6558 | | | CAROL STREAM | IL | 60197-6558 | |
| BULLSEYE TELECOM, INC | | P.O. BOX 74594 | | | CLEVELAND | OH | 44194 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUREAU OF FINANCIAL SERVICES | REVENUE OPERATIONS | P.O. BOX 83720 | | | BOISE | ID | 83720-0036 | |
| BUREAU OF NATIONAL AFFAIRS, INC. | | P.O. BOX 419889 | | | BOSTON | MA | 02241-9889 | |
| BUSINESS CENTERS OF MO, INC. | | 12520-D OLIVE BLVD. | | | CREVE COEUR | MO | 63141 | |
| BUTLER COUNTY EMS, LLC | | 4005 S WESTWOOD BLVD | | | POPLAR BLUFF | MO | 63901 | |
| BUTLER MEDICAL TRANSPORT, LLC | | 3108 LORD BALTIMORE DR STE 100 | | | WINDSOR MILL | MD | 21244-5807 | |
| BUTZEL LONG | | Address on File | | | | | | |
| C & S BUSINESS SERVICES, INC | | 1731 Southridge Dr. | | | JEFFERSON CITY | MO | 65109 | |
| C CARROLL HEALTH GROUP | | P O BOX 900 | | | WESTMINSTER | MD | 21158-0900 | |
| CABRERA MD, SERGIO J | | Address on File | | | | | | |
| CAITLYN THOMAS | | Address on File | | | | | | |
| CALEY RIDDLE | | Address on File | | | | | | |
| CALHOUN COUNTY TREASURER | | 315 WEST GREEN ST. | | | MARSHALL | MI | 49068 | |
| CALIFORNIA STATE BOARD OF PHARMACY | | 1625 N MARKET BLVD | SUITE N219 | | SACRAMENTO | CA | 95834 | |
| CALLAWAY COUNTY AMBULANCE | | 2614 FAIRWAY DR | | | FULTON | MO | 65251 | |
| CALWELL LUCE DITRAPANO | AND JERAMIE STANLEY AND CRYSTAL STANELY GUARDIANS OF BENNIE JUNIOR STANLEY | Address on File | | | | | | |
| CAMERON AMBULANCE DISTRICT | | 224 S WALNUT ST | | | CAMERON | MO | 64429-2266 | |
| Cameron Regional Medical Center | Mark Cole | 1600 East Evergreen | | | Cameron | MO | 64429 | |
| CAMERON REGIONAL MEDICAL CENTER INC | | PO BOX 557 | | | CAMERON | MO | 64429 | |
| CAMERON REGIONAL MEDICAL CENTER PHYSICIANS | | 1600 EAST EVERGREEN | | | CAMERON | MO | 64429 | |
| Cameron Tietz # 827870 | Macomb Correctional Facility | 34625 26 Mile Road | | | New Haven | MI | 48048 | |
| CAMPBELL COUNTY HOSPITAL DISTRICT, D/B/A CAMPBELL COUNTY MEMORIAL HOSP | | 501 S BURMA AVE | | | GILLETTE | WY | 82716-3426 | |
| Camron Belcher #91436 | Idaho Maximum Security Inst. | PO Box 51 | | | Boise | ID | 83707 | |
| CANCER CARE CENTERS OF BREVARD, INC. | | 107 LONGWOOD AVENUE | | | ROCKLEDGE | FL | 32955 | |
| CANCER CENTER OF KANSAS P.A. | ATTN CHIEF FINANCIAL OFFICER | 818 N EMPORIA | | | WICHITA | KS | 67214 | |
| CANFIELD, KRIS | | Address on File | | | | | | |
| Canon Financial | Brian Fleischer | 14904 Collections Drive | | | Chicago | IL | 60693-0149 | |
| CANON FINANCIAL SERVICES, INC. | | 14904 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693-0149 | |
| CANON SOLUTIONS AMERICA, INC | | 15004 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0150 | |
| CANYON COUNTY AMBULANCE DISTRICT | | 11118 MOSS LANE | | | NAMPA | ID | 83651 | |
| CANYON VIEW NURSING | | 112 SATANKA ROAD | | | LARAMIE | WY | 82070 | |
| CAO PARKWAY | | 13 WESTERN MARYLAND PKWY | SUITE 104 | | HAGERSTOWN | MD | 21740 | |
| CAPE CANAVERAL HOSPITAL | | 701 W COCOA BEACH CSWY | | | COCOA BEACH | FL | 32931-3585 | |
| CAPE PROSTHETICS-ORTHOTICS INC D/B/A NOVACARE PROSTHETICS | | 728 SUNSET DR | | | FARMINGTON | MO | 63640-1988 | |
| CAPE RADIOLOGY GROUP, P.C. | | 70 DOCTORS PARK CAPE | | | GIRARDEAU | MO | 63703 | |
| CAPITAL REGION MED CENTER PHYSICIANS | | 1705 CHRISTY DRIVE | | | JEFFERSON CITY | MO | 65101-5195 | |
| CAPITAL REGION MED CENTER PHYSICIANS (INVOICE) | | 1705 CHRISTY DRIVE | | | JEFFERSON CITY | MO | 65101-5195 | |
| CAPITAL REGION MEDICAL CENTER | | P.O. BOX 1128 | | | JEFFERSON CITY | MO | 65102-1128 | |
| CAPITAL REGION MEDICAL CENTER | | 1125 MADISON STREET | | | JEFFERSON CITY | MO | 65102-1128 | |
| Capital Region Medical Center/Curators of the University of MO | Patrick Stueve | 1125 Madison Street | | | Jefferson City | MO | 65102-1128 | |
| CAPITAL REGION PHYSICIANS | | 1432 SOUTHWEST BLVD | | | JEFFERSON CITY | MO | 65109-2444 | |
| CAPITAL REGIONAL HEART ASSOCIATES, LLC | | P O BOX 742406 | | | ATLANTA | GA | 30374-2104 | |
| CAPITAL REGIONAL MEDICAL CENTER (HCA) | | 2626 CAPITAL MEDICAL BOULEVARD | | | TALLAHASSEE | FL | 32308 | |
| CAPITOL EYE CARE INC | | 1705 CHRISTY DR STE. 101 | | | JEFFERSON CITY | MO | 65101 | |
| Capitol Eye et al. | Blake Marcus | 1705 Christy Drive, #101 | | | Jefferson City | MO | 65101 | |
| CAPITOL RADIOLOGY LLC | | P O BOX 824764 | | | PHILADELPHIA | PA | 19182-4764 | |
| CAPSA SOLUTIONS, LLC | | 8206 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8002 | |
| CARBON COUNTY HIGHER EDUCATION CENTER | | 1650 HARSHMAN STREET | | | RAWLINS | WY | 82301 | |
| CARBON COUNTY THERAPY LLC | | 2002 WEST SUNSET DR STE 1 | | | RIVERTON | WY | 82501-5546 | |
| CARBON COUNTY TREASURER | | P.O. BOX 7 | | | RAWLINS | WY | 82301 | |
| CARDICARE LLC | | 7240 PARKWAY DR STE 260 | | | HANOVER | MD | 21076 | |
| CARDIONET, LLC | | 1000 CEDAR HOLLOW RD | STE 120 | | MALVERN | PA | 19355 | |
| CARDIOVASCULAR CARE PA | | 1515 S CLIFTON AVE STE 150 | | | WICHITA | KS | 67218-2900 | |
| CARDON (INVOICE ONLY), ORSON | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARDON, ORSON | | Address on File | | | | | | |
| CARE MANAGEMENT CONSULTING | | P.O. BOX 160 | | | OWINGS MILLS | MD | 21117 | |
| CARE MANAGEMENT CONSULTING | | P.O. BOX 41556 | | | BALTIMORE | MD | 21203-6556 | |
| CARE ONE, INC. | | 301 WEST MICHIGAN AVE. | STE. 320 | | YPSILANTI | MI | 48197 | |
| CAREPOINT HOSP MED KANSAS LLC | | 550 N HILLSIDE ST | | | DENVER | CO | 80217-5183 | |
| CARI KERNS | | Address on File | | | | | | |
| CARIS MPI, INC | | 4610 S 44TH PLACE | | | PHOENIX | AZ | 85040 | |
| CARL ADAMS | | Address on File | | | | | | |
| CARL COTTRELL, MD DBA NEWCASTLE VISION CLINIC | | 101 S RAILWAY | | | NEWCASTLE | WY | 82701 | |
| CARL WITTENBERG | | Address on File | | | | | | |
| CARLOCK, COPELAND & STAIR, LLP | | 191 PEACHTREE STREET NE | SUITE 3600 | | ATLANTA | GA | 30303-1740 | |
| CARLOS HARRIS | | Address on File | | | | | | |
| CARLTON FIELDS, PA | | Address on File | | | | | | |
| CARMEN VENTURA | | Address on File | | | | | | |
| CARMONA PATHOLOGY ASSOCIATES PA | | 3450 BUSCHWOOD PK DR STE 150 | | | TAMPA | FL | 33618-4465 | |
| CAROLINA V. SANDOVAL | | Address on File | | | | | | |
| CAROLYN MANGUN | | Address on File | | | | | | |
| CAROLYN McILREE | | Address on File | | | | | | |
| CARROLL COUNTY ANES ASSOC | | P O BOX 75193 | | | BALTIMORE | MD | 21275-5193 | |
| CARROLL COUNTY HOSPITAL | | 200 MEMORIAL AVE | | | WESTMINSTER | MD | 21157 | |
| CARSTENS, INC. | | LBX 95195, 141 W. JACKSON BLVD | STE. 1000 | | CHICAGO | IL | 60694 | |
| CARY POROPATICH MD LLC | | 9834 BUSINESS WAY | | | MANASSAS | VA | 20110-9998 | |
| CASCADE ORTHOPEDIC SUPPLY, INC. | | P.O. BOX 735376 | | | DALLAS | TX | 75373-5376 | |
| CASPER CARDIOLOGY, LLC | | 428 S DURBIN ST SUITE 104 | | | CASPER | WY | 82601-2818 | |
| CASPER DENTAL LAB | | 732 S DAVID | | | CASPER | WY | 82601 | |
| CASPER MEDICAL IMAGING, PC | | 419 SOUTH WASHINGTON | SUITE 101 | | CASPER | WY | 82601 | |
| CASPER ORTHOPEDIC ASSOCIATES | | 4140 CENTENNIAL HILLS | | | CASPER | WY | 82609 | |
| CASPER SURGICAL CENTER, D/B/A CENTRAL WYOMING OUTPATIENT | | 1201 E. 3RD STREET | | | CASPER | WY | 82601 | |
| CATALYST MEDICAL GROUP, PLLC | | 2315 8TH ST | | | LEWISTON | ID | 83501 | |
| CATHY C. CHAPMAN | | Address on File | | | | | | |
| CATHY WEATHERFORD | C/O LEON CO.JAIL-CORIZON MEDICAL UNIT | 535 APPLEYARD DRIVE | | | TALLAHASSEE | FL | 32304 | |
| CATON & TAYLOR DBA TAYLOR & RATLIFF ORAL & MAXILLOFACIAL SUR | | 2121 NW 40TH TERRACE | SUITE C | | GAINESVILLE | FL | 32605 | |
| CATONSVILLE PHYSICAL THERAPY, LLC | | 700 GEIPE ROAD | STE 240 | | CATONSVILLE | MD | 21228 | |
| CATRINE KRATZER | | Address on File | | | | | | |
| CCMG CARIOLOGY CLINIC | | 501 S BURMA AVE | | | GILLETTE | WY | 82716-3426 | |
| CCP INDUSTRIES | | P.O. BOX 734569 | | | CHICAGO | IL | 60673 | |
| CE BROKER | | 4601 TOUCHTON ROAD E, SUITE 3250 | BUILDING 300 | | JACKSONVILLE | FL | 32246 | |
| CECILIA CHRISTINE MENDOZA | | Address on File | | | | | | |
| Cedric Bell #248097 | Macomb Correctional Facility (MRF) | 34625 26 Mile Road | | | New Haven | MI | 48048 | |
| CELESTE DYE | | Address on File | | | | | | |
| CELIA BROWN | | Address on File | | | | | | |
| Cell Staff | Mike Landon | 1715 N Westshore Boulevard | | | Tampa | FL | 33607 | |
| CELL STAFF LLC | ACCOUNTING OFFICE | 1715 N WESTSHORE BLVD | | | TAMPA | FL | 33607 | |
| CENGAGE LEARNING | | 10650 TOEBBEN DRIVE | | | INDEPENDENCE | KY | 41051 | |
| CENTER FOR ADVANCED ORTHOPEDIC | | 1521 RITCHIE HIGHWAY | STE 201 | | ARNOLD | MD | 21012-2703 | |
| CENTER FOR DERMATOLOGIC SURGERY | | 123 WESTERN HILLS BLVD | | | CHEYENNE | WY | 82009-3446 | |
| CENTER FOR EMERGENCY MEDICINE | | 200 MEMORIAL AVE | | | WESTMINSTER | MD | 21157-5726 | |
| CENTER FOR GASTROINTESTINAL HEALTH LLC | | P O BOX 3450 | | | PETERSBURG | VA | 23805 | |
| CENTER FOR PAIN MANAGEMENT, LLC | | 1150 PROFESSIONAL COURT | STE P | | HAGERSTOWN | MD | 21740 | |
| CENTER FOR PATIENT SAFETY | | P.O. BOX 410431 | | | ST. LOUIS | MO | 63141 | |
| CENTER FOR SIGHT OF NORTHWEST FLORIDA, PA | | 6190 N. DAVIS HWY | | | PENSACOLA | FL | 32504-6969 | |
| CENTER FOR SLEEP HEALTH PLC | | 5161 B DRIVE SOUTH SUITE A | | | BATTLE CREEK | MI | 49015 | |
| CENTERS FOR ADVANCED ENT CARE LLC | | P O BOX 37805 | | | BALTIMORE | MD | 21297-7805 | |
| CENTERS FOR ADVANCED ORTHOPAEDICS. LLC | | 11110 MEDICAL CAMPUS RD | STE 205 | | HAGERSTOWN | MD | 21742-6797 | |
| CENTRAL BREVARD ANES PA | | P O BOX 919370 | | | ORLANDO | FL | 32891-9370 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL FLORIDA CARDIOLOGY INTERPRETATIONS LLC | | 1401 SEMINOLE BLVD | | | SANFORD | FL | 32771-6737 | |
| CENTRAL FLORIDA INFECTIOUS DISEASES LLC | | PO BOX 1059 | | | HIGHLAND CITY | FL | 33846 | |
| CENTRAL FLORIDA PATHOLOGY ASSOCIATES, PA | | 601 E. ROLLINS ST. | | | ORLANDO | FL | 32803 | |
| CENTRAL MISSOURI CARDIOLOGY PC | | 3501 A WEST TRUMAN BLVD | | | JEFFERSON CITY | MO | 65109 | |
| CENTRAL STATES MEDICAL PHYSICS | | 342 ROYAL VALLEY | | | ST LOUIS | MO | 63141 | |
| CENTRAL WYOMING SKIN CLINIC | | 2546 EAST 2ND STREET | STE 400 | | CASPER | WY | 82609 | |
| CENTRAL WYOMING UROLOGICAL ASSOC | | 1416 EAST A STREET | | | CASPER | WY | 82601 | |
| CENTRIC AMBULATORY SURGERY CENTER, LLC | | 2103 SILVA LN | | | MOBERLY | MO | 65270-3660 | |
| CENTRIC OUTPATIENT CATH LAB | | 2103 SILVA LN | | | MOBERLY | MO | 65270-9998 | |
| CENTURION GROUP | | 7700 FORSYTH BLVD | | | CLAYTON | MO | 63105 | |
| CENTURION OF FLORIDA | ATTN KATHRYN WARNECKE | P.O. BOX 956883 | | | ST. LOUIS | MO | 63195-6883 | |
| CENTURION OF KANSAS | ATTN KENDRA MYERS | P.O. BOX 956883 | | | ST. LOUIS | MO | 63195-6883 | |
| CENTURION OF KANSAS | ATTN KENDRA MYERS (770)743-3338 | P.O. BOX 956883 | | | ST. LOUIS | MO | 63195-6883 | |
| CENTURION OF MINNESOTA LLC | | P.O. BOX 956883 | | | ST. LOUIS | MO | 63195-6883 | |
| CENTURYLINK | | P.O. BOX 2956 | | | PHOENIX | AZ | 85062-2956 | |
| CENTURYLINK | | P.O. BOX 2961 | | | PHOENIX | AZ | 85062-2961 | |
| CENTURYLINK | | P.O. BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| CENTURYLINK | | P.O. BOX 91155 | | | SEATTLE | WA | 98111-9255 | |
| CEP AMERICA LLC | | 1055 NORTH CURTIS RD | | | BOISE | ID | 83706-1309 | |
| CERNER CORPORATION | | P.O. BOX 959156 | | | ST LOUIS | MO | 63195-9156 | |
| CF SURGICAL GROUP PLLC | | 1103 US HIGHWAY 98 W | | | FROSTPROOF | FL | 33843 | |
| CFKC MELBOURNE | | 1400 S APOLLO BLVD | | | MELBOURNE | FL | 32901-3145 | |
| CFKC PALM BAY | | 220 MEDPLEX PKWY NE | | | PALM BAY | FL | 32907-2560 | |
| CHAMPION CHART SUPPLY | | 94 NEWCOMB ST. | PO BOX AB | | NORTON | MA | 02766 | |
| CHANDRA FOULK | | Address on File | | | | | | |
| CHANGE HEATHCARE SOLUTIONS LLC | | 22423 NETWORK PLACE | | | CHICAGO | IL | 60673-1224 | |
| CHANGE HEATHCARE SOLUTIONS LLC | | P.O. BOX 98347 | | | CHICAGO | IL | 60693-8347 | |
| CHANGE HEATHCARE SOLUTIONS LLC | | P.O. BOX 572490 | | | MURRAY | UT | 84157-2490 | |
| CHAPMAN LAW GROUP | | 1441 WEST LONG LAKE ROAD | SUITE 310 | | TROY | MI | 48098 | |
| CHARDONNAY DIALYSIS, LLC | | 807 WEST FAIRCHILD | | | DANVILLE | IL | 61832 | |
| CHARISSA INGRAM | | Address on File | | | | | | |
| CHARLES GASSENHEIMER | | Address on File | | | | | | |
| CHARLES JAMSEN | | Address on File | | | | | | |
| CHARLES MEYERS SEIGEL | | Address on File | | | | | | |
| CHARLOTTE ADAMS | | Address on File | | | | | | |
| CHARMELLE CHARVIS | | Address on File | | | | | | |
| CHARMELLE CHAVIS | | Address on File | | | | | | |
| CHARTER COMMUNICATIONS | | P.O. BOX 94188 | | | PALATINE | IL | 60094-4188 | |
| CHARTWELL FINANCIAL ADVISORY, INC | | 150 SOUTH FIFTH STREET | SUITE 2700 | | MINNEAPOLIS | MN | 55402 | |
| CHEIKHNA AIDARA | | Address on File | | | | | | |
| CHELSA HOYT | | Address on File | | | | | | |
| CHENEKA BERRY | | Address on File | | | | | | |
| CHERIE CRISMAN | | Address on File | | | | | | |
| CHERRIKA BUCKNER JEFFERSON | | Address on File | | | | | | |
| CHERYL A. KING | | Address on File | | | | | | |
| CHERYL BETH CLAD | | Address on File | | | | | | |
| CHERYL COLE GREEN | | Address on File | | | | | | |
| CHERYL COLE GREEN | | Address on File | | | | | | |
| CHERYL EDINGTON | | Address on File | | | | | | |
| CHERYL GALBREATH | | Address on File | | | | | | |
| CHERYL HALEY | | Address on File | | | | | | |
| CHESAPEAKE MEDICAL SYSTEMS | | 8249 TEAL DRIVE | | | EASTON | MD | 21601 | |
| CHESAPEAKE ONCOLOGY HEMATOLOGY | | 3001 S HANOVER ST | | | BROOKLYN | MD | 21225-1233 | |
| CHESAPEAKE UROLOGY ASSOCIATES | | 25 CROSSROADS DIRVE SUITE 306 | | | OWINGS MILLS | MD | 21117-5421 | |
| Chester Bird #18008 | Wyoming Medium Corr. Inst. | 7076 Road 55 F | | | Torrington | WY | 82240 | |
| CHESTERFIELD ORAL SURGERY, INC. | | 10110 IRON BRIDGE ROAD | | | CHESTERFIELD | VA | 23832 | |
| CHEYENNE EYE CLINIC | | 1300 E 20TH ST | | | CHEYENNE | WY | 82001 | |
| CHEYENNE OCULAR SURGERY, LLC | | 1300 E 20TH STREET | | | CHEYENNE | WY | 82001 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEYENNE ORAL & MAXILLOFACIAL SURG ASSOC | | 6238 YELLOWSTONE ROAD | | | CHEYENNE | WY | 82009 | |
| CHEYENNE RADIOLOGY GROUP | | 2003 BLUEGRASS CIRCLE | | | CHEYENNE | WY | 82009 | |
| CHEYENNE RADIOLOGY GROUP PC | | 2003 BLUEGRASS CIRCLE | | | CHEYENNE | WY | 82009 | |
| CHEYENNE REGIONAL MEDICAL GROUP | | 200 W 17TH ST | | | CHEYENNE | WY | 82001-4434 | |
| CHEYENNE REGIONAL MEDICAL GROUP | | P O BOX 20970 | | | CHEYENNE | WY | 82003-7020 | |
| CHEYENNE SKIN CLINIC | | 123 WESTERN HILLS BLVD | | | CHEYENNE | WY | 82009 | |
| CHEYENNE UROLOGICAL, PC | | 2301 HOUSE AVENUE | SUITE 500 | | CHEYENNE | WY | 82001 | |
| CHIKE CHIEJINA | | Address in File | | | | | | |
| CHILD, MIKE E | | Address in File | | | | | | |
| CHILLICOTHE AMBULANCE SERVICE | | 700 2ND ST | | | CHILLICOTHE | MO | 64601 | |
| CHIOMA EBOSELE | | Address in File | | | | | | |
| CHISHOLM III, ROY D. DBA ALLEGANY SURGICAL ASSOCIATES, P.A. | | 12502 WILLOWBROOK ROAD | STE 500 | | CUMBERLAND | MD | 21502-6572 | |
| CHRIS BRANCH | | Address in File | | | | | | |
| CHRIS COFFEE SERVICE, INC. | | 348 OLD NISKAYUNA RD. | | | LATHAM | NY | 12110 | |
| CHRIS KRAFT, PHD | | Address in File | | | | | | |
| CHRISTIAN SERVICE COMPANY LLC | | 356 EAST SIMON BLVD. | | | HOLTS SUMMIT | MO | 65043 | |
| CHRISTINA BOLTON | | Address in File | | | | | | |
| CHRISTINA BOLTON AND | SCHREIMANN RACKERS & FRANCKA LLC | 931 WILDWOOD DRIVE, STE 201 | | | JEFFERSON CITY | MO | 65109 | |
| CHRISTINA RAE COPENHAVER | | Address in File | | | | | | |
| CHRISTINA WILSON | | Address in File | | | | | | |
| CHRISTINE DELLA ROCCA | | Address in File | | | | | | |
| CHRISTINE FOREMAN | | Address in File | | | | | | |
| CHRISTINE FOREMAN | | Address in File | | | | | | |
| CHRISTINE HASKELL | | Address in File | | | | | | |
| CHRISTINE MORRISON | | Address in File | | | | | | |
| Christopher Brightly | Stacy Scheff | Address in File | | | | | | |
| CHRISTOPHER KYNER | WABASH VALLEY CORRECTIONAL FACILITY | 6908 S OLD US HIGHWAY 41 | | | CARLISLE | IN | 47638 | |
| CHRISTOPHER PARKS | | Address in File | | | | | | |
| CHRISTOPHER SCRUGGS | | Address in File | | | | | | |
| CHRISTY STOKES | | Address in File | | | | | | |
| CHS EMPOLYEE GROUP, LLC | | 351 SPOOK ROCK ROAD | | | SUFFERN | NY | 10901 | |
| CHS STAFFING, LLC | | 499 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| CHUDOVO | | NARVA MNT 7-557, 10117 | | | TALLINN | | | ESTONIA |
| CINA PHARMACEUTICAL, INC. | | 21602 E. HARDY ROAD | | | HOUSTON | TX | 77073 | |
| CINDY M. ROACH | | Address in File | | | | | | |
| CISCO SYSTEMS CAPITAL CORPORATION | C/O PROPERTY TAX ALLIANCE INC | P.O. BOX 311746 | | | NEW BRAUNFELS | TX | 78131-1746 | |
| CISCO SYSTEMS CAPITAL CORPORATION | | P.O. BOX 742927 | | | LOS ANGELES | CA | 90074-2927 | |
| CITRIX SYSTEMS, INC. | | P.O. BOX 931686 | | | ATLANTA | GA | 31193-1686 | |
| CITY OF CUMBERLAND | | P O BOX 120 | | | DENTON | MD | 21629-9998 | |
| CITY OF KANSAS CITY, MISSOURI | | 2400 TROOST AVENUE | | | KANSAS CITY | MO | 64108 | |
| CITY OF LICKING | | P.O. BOX 89 | | | LICKING | MO | 65542 | |
| CITY OF OKLAHOMA CITY | | P.O. BOX 26570 | | | OKLAHOMA CITY | OK | 73126-0570 | |
| CITY OF PHILADELPHIA | | P.O. BOX 1393 | | | PHILADELPHIA | PA | 19105-9731 | |
| CITY OF PHILADELPHIA | | P.O. BOX 1660 | | | PHILADELPHIA | PA | 19105-1660 | |
| CITY OF ST LOUIS | PARKING DIVISION | 133 S 11TH STREET SUITE 530 | | | ST LOUIS | MO | 63102 | |
| CITY OF ST. LOUIS | DIVISION OF CORRECTIONS | 200 SOUTH TUCKER BLVD | | | ST LOUIS | MO | 63102 | |
| CITY OF TORRINGTON DBA TORRINGTON AMBULANCE SERVICE | | PO BOX 250 | | | TORRINGTON | WY | 82240 | |
| CIVIC RESEARCH INSTITUTE | | P.O. BOX 585 | | | KINGSTON | NJ | 08528 | |
| CLAIRE FLOWERS | | Address in File | | | | | | |
| CLAIRE PEI | | Address in File | | | | | | |
| CLASSIC AIR CARE LLC | | 1010 N 500 E #200 | | | NORTH SALT LAKE | UT | 84054 | |
| CLATON RAAB | | Address in File | | | | | | |
| CLAUDE CINELLI | | Address in File | | | | | | |
| CLAYTON WHEAT | | Address in File | | | | | | |
| CLEARWATER COUNTY AMBULANCE SVC | | 1217 SHRIVER ROAD | | | OROFINO | ID | 83544 | |
| CLEARWATER COUNTY CPR FUND | | P.O. BOX 1347 | | | OROFINO | ID | 83544 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEARWATER VALLEY HOSPITAL | | 301 CEDAR | | | OROFINO | ID | 83544 | |
| CLEARWATER VALLEY HOSPITAL CLINIC | | 301 CEDAR ST | | | OROFINO | ID | 83544-9029 | |
| CLERK & MASTER | WILLIAMSON COUNTY JUDICIAL BUILDING | 135 4TH AVENUE SOUTH, ROOM 236 | | | FRANKLIN | TN | 37064 | |
| CLIA LABORATORY PROGRAM | | P.O. BOX 3056 | | | PORTLAND | OR | 97208-3056 | |
| CLIFFORD POWER | | DEPT 1754 | | | TULSA | OK | 74182 | |
| CLIFTON RUGGS | | Address on File | | | | | | |
| CLINICAL COLLEAGUES INC | | 1701 E 23RD AVE | | | HUTCHINSON | KS | 67502-1105 | |
| CLINICAL LABORTORY OF THE BLACK HILLS | | 2805 5TH STREET | SUITE 210 | | RAPID CITY | SD | 57701 | |
| CLINICAL SOLUTIONS PHARMACY LLC | | P.O. BOX 2986 | | | BRENTWOOD | TN | 37024 | |
| CLINICAL TECHNOLOGY, INC | | 7005 SOUTH EDGERTON ROAD | | | BRECKSVILLE | OH | 44141 | |
| CMMP SURGICAL CENTER LLC | | 1705 CHRISTY DRIVE | SUITE 100 | | JEFFERSON CITY | MO | 65101 | |
| CNS FREDERICK | | 196 THOMAS JOHNSON DR STE 120 | | | FREDERICK | MD | 21702-4551 | |
| COASTAL HEALTH SYSTEMS OF BREVARD INC | | 486 GUS HIPP BLVD | | | ROCKLEDGE | FL | 32955 | |
| COASTAL HOSPICE | | 2604 OLD OCEAN CITY ROAD | | | SALISBURY | MD | 21804-3918 | |
| COASTAL VASCULAR AND INTE | | DEPT 9 P. O. BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| COBBLESTONE HOTEL & SUITES | | 1306 MAIN STREET | | | TORRINGTON | WY | 82240 | |
| Co-Counsel for Adree Edmo | M.E. Heard, Attorney, PLLC, Mary Elizabeth Heard | 100 NE Loop 410, Suite 605 | | | San Antonio | TX | 78216 | |
| CODY EATON | | Address on File | | | | | | |
| COGENT EDGE LLC | | 4905 34th Street South, No. 252 | | | ST PETERSBURG | FL | 33711 | |
| COGENT HEALTHCARE OF MISSOURI | | 18701 OLD HIGHWAY 66 | | | PACIFIC | MO | 63069 | |
| COGNIZANT TRIZETTO SOFTWARE GROUP, INC. | | 28125 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| COLE COUNTY EMS | | 311 EAST HIGH STREET | ROOM 200 | | JEFFERSON CITY | MO | 65101 | |
| COLLEGE OF WESTERN IDAHO | BUSINESS OFFICE, MS 1000 | P.O. BOX 3010 | | | NAMPA | ID | 83653 | |
| COLORADO ACUTE LONG TERM CARE HOSPITAL | | 1690 NORTH MEADE | | | DENVER | CO | 80204 | |
| COLORADO DEPARTMENT OF CORRECTIONS | | PO BOX 1010 | | | CANON CITY | CO | 81215 | |
| COLUMBIA HEALTHCARE CENTRAL | | 930 SOUTH AVE | | | COLONIAL HEIGHTS | VA | 23834-3620 | |
| COLUMBIA PATIENT CARE LLC | | P O BOX 1121 | | | COLUMBIA | MD | 21044-0121 | |
| COMCAST | | P.O. BOX 70219 | | | PHILADELPHIA | PA | 19176-0219 | |
| Comdata | | 5301 Maryland Way | | | Brentwood | TN | 37027 | |
| COMMERCIAL WATER LLC | | 1790 ERIE STREET | | | NORTH KANSAS CITY | MO | 64116 | |
| COMMONWEALTH ANESTHESIA PSC | | P.O. BOX 24576 | | | LEXINGTON | KY | 40524 | |
| COMMONWEALTH FOOT AND ANKLE SPECIALIST | | 3335 SOUTH CRATER RD | STE 500 | | PETERSBURG | VA | 23805 | |
| COMMONWEALTH HAND THERAPY | | 330 WALLER AVE STE 275 | | | LEXINGTON | KY | 40504-2930 | |
| COMMONWEALTH OF MASSACHUSETTS | | P.O. BOX 7062 | | | BOSTON | MA | 02204 | |
| COMMONWEALTH RADIOLOGY PC | | 2810 N PARHAM RD | | | RICHMOND | VA | 23294-4434 | |
| COMMUNICATION COMPONENTS LLC | | 8110 ISABELLA LANE, FLOOR 2 | | | BRENTWOOD | TN | 37027 | |
| COMMUNITY HOSPITAL | ATTN BRENDA - PHARMACY | 2000 CAMPBELL DR | | | TORRINGTON | WY | 82240 | |
| COMMUNITY HOSPITAL | | 2000 CAMPBELL DRIVE | | | TORRINGTON | WY | 82240-1528 | |
| COMMUNITY HOSPITAL PHYSICAL THERAPY AND REHAB CTR | | 2000 CAMPBELL DRIVE STE B | | | TORRINGTON | WY | 82240-1528 | |
| COMMUNITY HOSPITAL PHYSICIANS | | 2000 CAMPBELL DR | | | TORRINGTON | WY | 82240-1528 | |
| COMMUNITY MEDICAL IMAGING | | | | | | | | |
| COMMUNITY PHARMACY @RWMC | | 3911 AVE B | SUITE M200 | | SCOTTSBLUFF | NE | 69361 | |
| COMMUNITY RADIOLOGY ASSOCIATES INC. | | 7253 AMBASSADOR RD | | | WINDSOR MILL | MD | 21244 | |
| COMMUNITY RESCUE SERVICE INC | | 110 EASTERN BOULEVARD NORTH | | | HAGERSTOWN | MD | 21740 | |
| COMPHEALTH INC | | P.O. BOX 972625 | | | DALLAS | TX | 75397-2625 | |
| COMPLETE DELIVERY SOLUTION LLC | | P.O. BOX 161512 | | | ATLANTA | GA | 30321-1512 | |
| COMPLIANCELINE, INC | | 8615 CLIFF CMERON DRIVE SUITE 290 | | | CHARLOTTE | NC | 28269 | |
| COMPLIANCELINE, INC | | 301 MCCLULLOUGH DRIVE | SUITE 520 | | CHARLOTTE | NC | 28262 | |
| COMPREHENSIVE CARDIOVASCULAR SPECIALISTS | | 320 FIRST STREET NORTH | | | WINTER HAVEN | FL | 33881 | |
| COMPREHENSIVE PATHOLOGY SERVICES | | 6420 CLAYTON RD | | | SAINT LOUIS | MO | 63117 | |
| COMPUMED | | 5777 W. CENTURY BLVD. | SUITE 360 | | LOS ANGELES | CA | 90045-5697 | |
| COMPUMED, INC | | 5777 WEST CENTURY BLVD | STE 360 | | LOS ANGELES | CA | 90045 | |
| CONCUR TECHNOLOGIES, INC | | 601 108TH AVENUE NE | SUITE 1000 | | BELLEVUE | WA | 98004 | |
| CONCUR TECHNOLOGIES, INC | | 62157 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CONNIE CRUZ | | Address on File | | | | | | |
| CONRAD GRABER | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSILIUM STAFFING | | 6225 N STATE HWY161 | SUITE 400 | | IRVING | TX | 75038 | |
| CONSTITUTION STATE SERVICES LLC | C/O BANK OF AMERICA | 7529 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CONSUMERS ENERGY | PAYMENT CENTER | P.O. BOX 740309 | | | CINCINNATI | OH | 45274-0309 | |
| CONTANGY, BROOKS, SMITH & PROPHETE, LLP | | 230 PEACHTREE STREET, SUITE 2400 | | | ATLANTA | GA | 30303 | |
| CONTROL SOLUTIONS, INC | | 35851 INDUSTRIAL WAY SUITE D | | | SAINT HELENS | OR | 97051 | |
| CONZEN OCONNOR | | Address on File | | | | | | |
| COOLEY PUBLIC STRATEGIES LLC | | 213 OVERLOOK CIRCLE | SUITE A-1 | | BRENTWOOD | TN | 37027 | |
| COOLING AND HERBERS PC | | 114 WEST 47TH STREET 4TH FLOOR | | | NEW YORK | NY | 10036 | |
| COOPER COUNTY AMBULANCE DISTRICT | | 17651 B HIGHWAY | | | BOONVILLE | MO | 65233 | |
| COOPER COUNTY COLLECTOR | | 200 MAIN STREET ROOM 27 | | | BOONVILLE | MO | 65233 | |
| Copeland, Stair, Valz & Lovell, LLP | | 191 Peachtree Street, NE Suite 3600 | | | Atlanta | GA | 30303-1740 | |
| COPENING, MURIEL | | Address on File | | | | | | |
| COPIC A Risk Retention Group | c/o AMS Management Group | 2555 East Camelback Road, Suite 700 | | | Phoenix | AZ | 85016 | |
| COPYRIGHT CLEARANCE CENTER | | 222 Rosewood Drive | | | DANVERS | MA | 01923 | |
| COREMR L.C. | | P.O. BOX 702 | | | MIDWAY | UT | 84049 | |
| COREPOINT HEALTH, LLC | | 3010 GAYLORD PKWY | SUITE 320 | | FRISCO | TX | 75034 | |
| COREY J. GRAHN | | Address on File | | | | | | |
| Corizon | | | | | | | | |
| Corizon PAC Wire | | 103 Powell Court | Suite 104 | | Brentwood | TN | 37027 | |
| CORPNET | | 31416 AGOURA ROAD | SUITE 118 | | WESTLAKE VILLAGE | CA | 91361 | |
| CORRECTEK, INC. | | 1640 McCRACKEN BLVD | | | PADUCAH | KY | 42001 | |
| CORRECTIONAL DENTAL ASSOCIATES P.C. | | 192 WEST STATE STREET | | | TRENTON | NJ | 08608 | |
| CORRECTIONAL LEADERS ASSOCIATION | | P.O. BOX 102 | | | IONA | ID | 83427 | |
| Cortland Fees | | 225 West Washington Street | 9th Floor | | Chicago | IL | 60606 | |
| CORVEL CORPORATION | | P.O. BOX 823305 | | | PHILADELPHIA | PA | 19182-3305 | |
| CORVEL CORPORATION | | P.O. BOX 823824 | | | PHILADELPHIA | PA | 19182-3824 | |
| CORVEL CORPORATION | | PO BOX 713824 | | | PHILADELPHIA | PA | 19171-3824 | |
| CORY WOOLLARD | | Address on File | | | | | | |
| COTTRELL, CARL C | | Address on File | | | | | | |
| COUNCIL ON STATE TAXATION | | 122 C ST NW STE 330 | | | WASHINGTON | DC | 20001 | |
| Counsel to Tehum Care Services, Inc. | Gray Reed | 1300 Post Oak Boulevard, Suite 2000 | | | Houston | TX | 77056 | |
| COUNTY COMMISSIONERS OF QUEEN ANNES COUNTY | | 100 COMMUNICATIONS DR | | | CENTREVILLE | MD | 21617 | |
| COUNTY MEDICAL TRANSPORT INC | | 15852 FAILLING WATERS ROAD | | | WILLIAMSPORT | MD | 21795 | |
| COUNTY OF ADA | | 200 WEST FRONT STREET | | | BOISE | ID | 83702 | |
| COURNEY REESE | | Address on File | | | | | | |
| COURTNEY ELIZABETH BLAKEY | | Address on File | | | | | | |
| COURTNEY REESE | | Address on File | | | | | | |
| Coverys Specialty Insurance Company | | One Financial Center | 675 Atlantic Ave. | | Boston | MA | 02111 | |
| COX COMMUNICATIONS | | P.O. BOX 771911 | | | DETROIT | MI | 48277-1911 | |
| Coyte Law, PC | Matt Coyte | 3800 Osuna Road NE, Suite 2 | | | Albuquerque | NM | 87109 | |
| COZEN OCONNOR | | Address on File | | | | | | |
| COZEN OCONNOR | | Address on File | | | | | | |
| CPAC EQUIPMENT INC | | P.O. BOX 175 | | | LEICESTER | NY | 14481 | |
| CPAP SUPPLY USA | | 720 MOOREFIELD PARK DRIVE | SUITE 302 | | N. CHESTERFIELD | VA | 23236 | |
| CRESAPTOWN VFD | | P O BOX 528 | | | DENTON | MD | 21629-9998 | |
| CRESENT HEALTHCARE, INC. | | 3911 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0039 | |
| CRESTVIEW OPEN MRI | | 194 E. REDSTONE AVE SUITE A | | | CRESTVIEW | FL | 32539 | |
| CRISAFULLI CONSULTING LLC | | 5125 MALLARD LAKES COURT | | | MERRITT ISLAND | FL | 32953 | |
| CRISSY KIRKLAND | | Address on File | | | | | | |
| CRISTHI WILSON-BROWN | | Address on File | | | | | | |
| CRISTHI WILSON-BROWN | | Address on File | | | | | | |
| CROSS COUNTRY STAFFING, INC | | P.O. BOX 732800 | | | DALLAS | TX | 75373-2800 | |
| CROWN FOOT AND ANKLE | | 500 SOUTHLAND DRIVE | | | LEXINGTON | KY | 40503-1829 | |
| CROWN MEDICAL BILLING | | 611 SOUTH KANSAS AVE STE 101 | | | TOPEKA | KS | 66603 | |
| CROWNE PLAZA LANSING WEST | | 925 SOUTH CREYTS ROAD | | | LANSING | MI | 48917 | |
| CROWNHILLS ENTERPRISES, INC | | P.O. BOX 204 | | | WHITE MARSH | MD | 21162 | |
| CRP - CENTRAL MISSOURI CARDIOLOGY | | P O BOX 363 | | | JEFFERSON CITY | MO | 65102-0363 | |
| CRYSTAL AUGUST | | Address on File | | | | | | |
| CRYSTAL AUGUST | | Address on File | | | | | | |
| CRYSTAL BAILEY | | Address on File | | | | | | |
| CRYSTAL KELLY | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRYSTAL WATER COMPANY | | 3288 ALPENA STREET | | | BURTON | MI | 48529 | |
| CSC | | P.O. BOX 7410023 | | | CHICAGO | IL | 60674-5023 | |
| CT CORPORATION SYSTEM | | P.O. BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CULLIGAN OF JEFFERSON CITY | | 2527 E MCCARTY STREET | | | JEFFERSON CITY | MO | 65101 | |
| CULLIGAN WATER CONDITIONING | | 608 N. 5TH AVE. | | | POCATELLO | ID | 83201 | |
| CUMBERLAND VALLEY ENT CONSULT | | 11110 MEDICAL CAMPUS RD 126 | | | HAGERSTOWN | MD | 21742-6799 | |
| CUMBERLAND VALLEY RETINA CONSULTANTS PC | | 1150 OPAL COURT | | | HAGERSTOWN | MD | 21740 | |
| CUMBERLAND VALLEY SURGERY CTR | | 1110 PROFESSIONAL COURT | | | HAGERSTOWN | MD | 21740-5826 | |
| CURATORS OF THE UNIVERSITY OF MISSOURI PHYS | | P O BOX 843966 | | | KANSAS CITY | MO | 64184-3966 | |
| CURTIS HALE D/B/A CURTIS MEDICAL, LLC | | P.O. BOX 1719 | | | COLUMBIA | MO | 65205 | |
| Curtis Lee | c/o Rania Major, P.C. | 2915 North 5th St. | | | Philadelphia | PA | 19133 | |
| CUSTOM REHAB LLC | | 265 E CHUBBUCK RD | STE A | | POCATELLO | ID | 83202-5055 | |
| CUSTOM WRAP DESIGN, LLC | | 1962 NE 151ST STREET | | | NORTH MIAMI BEACH | FL | 33162 | |
| CUSTOMEDICA PHARMACY, INC. | | 149 W. STATE STREET | SUITE 101 | | EAGLE | ID | 83616 | |
| CXTEC INC | | P.O. BOX 5211 | DEPT 116003 | | BINGHAMTON | NY | 13902-5211 | |
| CYNDI HENSLEY, COLLECTOR | MISSISSIPPI COUNTY COLLECTOR | P.O. BOX 369 | | | CHARLESTON | MO | 63834 | |
| CYNTHIA ARCHULETA | | Address on File | | | | | | |
| CYNTHIA L GOEHRING | | Address on File | | | | | | |
| CYNTHIA MELISSA WARDELL | | Address on File | | | | | | |
| CYNTHIA SCHUPP | | Address on File | | | | | | |
| D J MARC CARDINAL MD PA | | Address on File | | | | | | |
| DAMILOLA O. LONGE | | Address on File | | | | | | |
| DAMORE PERSONAL INJURY LAW AND | ROBERT LIPINSKI | 888 BESTGATE ROAD, SUITE 205 | | | ANNAPOLIS | MD | 21401 | |
| DANA BELL | | Address on File | | | | | | |
| DANA DEGEN | | Address on File | | | | | | |
| DANA E. TATUM | | Address on File | | | | | | |
| DANA JOST | | Address on File | | | | | | |
| DANA MEYER | | Address on File | | | | | | |
| DANA WIMBERLY | | Address on File | | | | | | |
| Daniel Cook #290601 | Ionia Maximum Correctional Facility | 1576 W. Bluewater Highway | | | Ionia | MI | 48846 | |
| Daniel Horacek #218347 | Macomb Correctional Facility | 34625 26 Mile Road | | | New Haven | MI | 48048 | |
| DANIEL NEEF MD | | Address on File | | | | | | |
| DANIEL OLIVER | | Address on File | | | | | | |
| DANIELLE BRADSHAW | | Address on File | | | | | | |
| DANIELLE HALTERMAN | | Address on File | | | | | | |
| DANIELLE MCGETTIGAN TISCHLER | | Address on File | | | | | | |
| DARRIN WALKER | | Address on File | | | | | | |
| DARRYL BYBEE | | Address on File | | | | | | |
| DART COLORADO, LLC | | 12415 DUNMONT WAY, UNIT 106 | | | LITTLETON | CO | 80125 | |
| DARYL L. PENA | | Address on File | | | | | | |
| DATA FACTS, INC. | | 800 CENTERVIEW PARKWAY | STE 400 | | CORDOVA | TN | 38018 | |
| DATA2LOGISTICS | | P.O. BOX 60083 | | | FT. MYERS | FL | 33906-6083 | |
| DATASOURCE, INC. | | P.O. BOX 21583 | | | NEW YORK | NY | 10087-1583 | |
| DAVE, PRAFULL K | | Address on File | | | | | | |
| David Brown #215918 | Saginaw Correctional Facility (SRF) | 9625 Pierce Road | | | Freeland | MI | 48623 | |
| DAVID E HUYGE | | Address on File | | | | | | |
| DAVID M. SUIRE | | Address on File | | | | | | |
| DAVID STRICKLAND | | Address on File | | | | | | |
| David Toliver | Union Correctional Inst | PO Box 1000 | | | Raiford | FL | 32083 | |
| DAVINDER THANDI | | Address on File | | | | | | |
| DAWN LAMM | | Address on File | | | | | | |
| DAWN MILBURN | | Address on File | | | | | | |
| DAWN ROBERTS | | Address on File | | | | | | |
| DE PRIEST, MICHAEL D | | Address on File | | | | | | |
| Dean, Ringers, Morgan & Lawton, P. A. | | 201 E. Pine Street | | | Orlando | FL | 32801 | |
| DEAN, RINGERS, MORGAN & LAWTON, PA | | P O BOX 2928 | | | ORLANDO | FL | 32802 | |
| DEANNA HADDOCK | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deborah Ferguson, Ferguson Durham PLLC | | 223 N. 6th St. Suite 325 | | | Boise | ID | 83702 | |
| DEBORAH JONES | | Address on File | | | | | | |
| DEBORAH JONES (MO) | | Address on File | | | | | | |
| DEBORAH RICKARD | | Address on File | | | | | | |
| DEBRA A DAQUILANTE MD | | Address on File | | | | | | |
| DEBRA ROE | | Address on File | | | | | | |
| DEBRA WITTMAN | | Address on File | | | | | | |
| DEBRA WITTMAN | | Address on File | | | | | | |
| DECHERT LLP | | P.O. BOX 7247-6643 | | | PHILADELPHIA | PA | 19170 | |
| DECIPHTER CORP | | 8517 WEST OVERLAND RD | | | BOISE | ID | 83709 | |
| DECKERS FOOD CENTER | | 405 SOUTH MAIN | P.O. BOX 269 | | LUSK | WY | 82225 | |
| DECO RECOVERY MANAGEMENT, LLC | | P.O. BOX 2678 | | | EASTON | MD | 21601 | |
| DECROSS FRANCIS C.F. | | Address on File | | | | | | |
| DEEP SOUTH DELIVERY, LLC | | P.O. BOX 225748 | | | DALLAS | TX | 75222-5748 | |
| DEFINITIVE HEALTHCARE, LLC | | 550 COCHITUATE ROAD | UNIT 4 | | FRAMINGHAM | MA | 01701 | |
| DEJUAN EDWARDS | | Address on File | | | | | | |
| DEKALB-CLINTON AMBULANCE DIST | | 261 SE OFFUTT RD PO 501 | | | MAYSVILLE | MO | 64469 | |
| DELL FINANCIAL SERVICES | | P.O. BOX 6547 | | | CAROL STREAM | IL | 60197-6547 | |
| Dell Financial Services, LLC | Richard Villa | P.O. BOX 6547 | | | Carol Stream | IL | 60197-6547 | |
| DELL MARKETING L.P. | C/O DELL USA L.P. | P.O. BOX 534118 | | | ATLANTA | GA | 30353-4118 | |
| DELLA SANGAH | | Address on File | | | | | | |
| DELMARVA KIDNEY & HYPERTENSION SPECIALISTS LLC | | 910 EASTERN SHORE DRIVE | | | SALISBURY | MD | 21804-6410 | |
| DELMARVA RADIOLOGY PA | | 100 E CARROLL STREET | | | SALISBURY | MD | 21801-5422 | |
| DELTA KIDNEY AND HYPERTENSION, PLC | | 7975 LAKE UNDERHILL RD | STE 310 | | ORLANDO | FL | 32822 | |
| DELTA T GROUP DETROIT, INC | | P.O. BOX 884 | | | BRYN MAWR | PA | 19010 | |
| DEMAND CHAIN SYSTEMS, INC. | | 11487 VALLEY VIEW ROAD | | | EDEN PRAIRIE | MN | 55344 | |
| Demetrius McBride #192829 | Chippewa Correctional Facility | 4269 W. M-80 | | | Kincheloe | MI | 49784 | |
| DENA BOYD | | Address on File | | | | | | |
| DENEEN SAULSBURY | | Address on File | | | | | | |
| DENISE WILL | | Address on File | | | | | | |
| DENNIS LLOYD | | Address on File | | | | | | |
| Dennis Mintun #69558 | Idaho State Correctional Center | PO Box14 | | | Boise | ID | 83707 | |
| DENTAL CONCEPTS, INC. | | 3253 SOUTH MCCORMICK WAY | | | BOISE | ID | 83709 | |
| DENTAL SERVICES GROUP | | 2820 SW FAIRLAWN ROAD SUITE 200 | | | TOPEKA | KS | 66614 | |
| DENTAL SOLUTIONS | | 333 W. CEDAR AVE | | | POCATELLO | ID | 83201 | |
| Denver Blackwell, #508632 | Southeast Correctional Center, HU 3D-214 | 300 E. Pedro Simmons Dr. | | | Charleston | MO | 63834 | |
| DEPARTMENT OF BUSINESS | | 2601 BLAIR STONE DRIVE | | | TALLAHASSEE | FL | 32399 | |
| DEPARTMENT OF REVENUE (MS) | | P.O. BOX 23191 | | | JACKSON | MS | 39225-3191 | |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | 99 WASHINGTON AVE | | | ALBANY | NY | 12231-0002 | |
| DEPT INTERNAL MEDICINE - ENDOCRINOLOGY AT SLU | | 3660 VISTA AVENUE | | | SAINT LOUIS | MO | 63110-2540 | |
| DEREJE TESFAYE | | Address on File | | | | | | |
| DeRico Thompson | Kinross Correctional Facility | 16770 S. Watertower Drive | | | Kincheloe | MI | 49788 | |
| DERM ASSOCIATES LLC | | 30420 REVELLS NECK RD | | | WESTOVER | MD | 21890 | |
| DERMATOPAHTOLOGY ALLIANCE OF KENTUCKY PLLC | | 1941 BISHOP LANE | STE 1018 | | LOUISVILLE | KY | 40218 | |
| DERMATOPATHOLOGY REFERENCE LAB | | 1320 CREEK TRAIL DR STE A | | | JEFFERSON CITY | MO | 65109 | |
| DERRICK D. RYAN | | Address on File | | | | | | |
| DERRIK RICHARD | | Address on File | | | | | | |
| DESHA BEDFORD | | Address on File | | | | | | |
| DESHAUN WINGS | | Address on File | | | | | | |
| DESTIN ANESTHESIA | | 4485 FURLING LANE | | | DESTIN | FL | 32541 | |
| DESTIN SURGERY CENTER, LLC | | 1225 AIRPORT RD | | | DESTIN | FL | 32541 | |
| DEX IMAGING & MAILING | | PO BOX 17299 | | | CLEARWATER | FL | 33762 | |
| DGM INVESTMENTS LLC | ATTN GARY OBERKROM | 604-D MISSOURI BLVD COURT | | | JEFFERSON CITY | MO | 65109 | |
| DGM INVESTMENTS LLC | | P.O. BOX 104613 | | | JEFFERSON CITY | MO | 65110-4613 | |
| DHHS | LICENSURE UNIT | P.O. BOX 94986 | | | LINCOLN | NE | 68509-4986 | |
| DHP OF MANATEE PA | | 703 N FLAMINGO RD | | | HOLLYWOOD | FL | 33028-1006 | |
| DIAGNOSTIC IMAGING CENTERS, P.A. | | 5400 NORTH OAK TRAFFICWAY | #206 | | KANSAS CITY | MO | 64118 | |
| DIAGNOSTIC IMAGING SERVICE OF IDAHO | | 1951 BENCH RD SUITE F | | | POCATELLO | ID | 83201 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAGNOSTIC IMAGING SERVICES LLC | | 10715 DOWNSVILLE PK STE 103 | | | HAGERSTOWN | MD | 21740-7240 | |
| DIAMOND DRUGS INC | | 645 KOLTER DRIVE | | | INDIANA | PA | 15701-3570 | |
| DIANA DICE | | Address on File | | | | | | |
| DI-CHEM INC. | ATTN ACCTS RECEIVABLE | 12297 ENSIGN AVE, N | | | CHAMPLIN | MN | 55316-1946 | |
| DICKSON | | 930 S WESTWOOD AVENUE | | | ADDISON | IL | 60101 | |
| DIEDRA BOYD | | Address on File | | | | | | |
| DIGESTIVE DISEASE CARE FOR AL | | PO BOX 249 | | | HIGHLAND CITY | FL | 33846 | |
| DIGESTIVE HEALTH ASSOCIATES | | 7212 COMMONS CIRCLE | | | CHEYENNE | WY | 82009 | |
| DIGESTIVE HEALTH CLINIC LLC | | 6259 WEST EMERALD STREET | | | BOISE | ID | 83704 | |
| DIGESTIVE HEALTH SPECIALISTS, LLC | | 17501 E. 40 HIGHWAY | SUITE 213A | | INDEPENDENCE | MO | 64055 | |
| DIMENSIONS HEALTH CORPORATION D/B/A PRINCE GEORGES HOSPITAL | | 3001 HOSPITAL DRIVE | | | HYATTSVILLE | MD | 20785-1189 | |
| DIMENSIONS HEALTH CORPORATION, UNIV OF MARYLAND CAPITAL REGION | | 901 NORTH HARRY S TRUMAN DRIVE | | | UPPER MARLBORO | MD | 20774-5477 | |
| DIONNA COLVIN | | Address on File | | | | | | |
| DIONNE FITZGERALD | | Address on File | | | | | | |
| DIRECTEMPLOYERS ASSOCIATION, INC | | 7602 WOODLAND DRIVE SUITE 200 | | | INDIANAPOLIS | IN | 46278 | |
| DIRECTV LLC | | P.O. BOX 105249 | | | ATLANTA | GA | 30348-5249 | |
| DIRECTV LLC | | P.O. BOX 5006 | | | CAROL STREAM | IL | 60797-5006 | |
| Discovery | | | | | | | | |
| Discovery Benefits, LLC | | 4321 20th Ave S. | | | Fargo | ND | 58103 | |
| DIVISION OF TAXATION | | P.O. BOX 9702 | | | PROVIDENCE | RI | 02940-9702 | |
| DJ ORTHOPEDICS LLC | | 1430 DECISION ST | | | VISTA | CA | 92081-8553 | |
| DJ ORTHOPEDICS LLC - MISSOURI INMATES | | PO BOX 515471 | | | LOS ANGELES | CA | 90051-6771 | |
| DJO LLC - MARYLAND INMATES | | 300 N GAY ST | | | BALTIMORE | MD | 21202 | |
| DLP PIPER, LLP FOR NEAL MCDONALD | | P.O. BOX 64029 | | | BALTIMORE | MD | 21264-4029 | |
| DOCTORS COMMUNITY HOSPITAL | | 8118 GOOD LUCK ROAD | | | LANHAM | MD | 20706-3595 | |
| DOCTORS RADIOLOGY GROUP OF GAINESVILLE | | PO BOX 86748 | | | ORLANDO | FL | 32886 | |
| DOCU-SHRED LLC | | P.O. BOX 561 | | | GERING | NE | 69341 | |
| DOH X-RAY REGISTRATION | BUREAU OF RADIATION CONTROL RADIATION MACHINE SECTION | | | | TALLAHASSEE | FL | 32399-1741 | |
| DOMINION ANESTHESIA, LLC | | PO BOX 3365 | | | MERRIFIELD | VA | 22116 | |
| DOMINION ASSIGNMENT COMPANY | (SWITZERLAND) SPC LIMITED | 2ND FLOOR 7, RUE DE LARQUEBUSE | | | GENEVA | FL | 33133 | |
| DOMINION SURGICAL SPECIALISTS | | 2755 HARTLAND RD STE 300 | | | FALLS CHURCH | VA | 22043-3545 | |
| DOMINIQUE IVORY | | Address on File | | | | | | |
| DOMINIQUE POWE | | Address on File | | | | | | |
| DOMINIQUE WILLIS | | Address on File | | | | | | |
| DONA ANA COUNTY TREASURER | | P.O. BOX 1179 | | | LAS CRUCES | NM | 88004 | |
| DONALD WILSON | | Address on File | | | | | | |
| DONNA GRAHAM | | Address on File | | | | | | |
| DONNA ROHRS | | Address on File | | | | | | |
| DORIAN JACOBS | | Address on File | | | | | | |
| DOROTHY SMITH | | Address on File | | | | | | |
| DOUCSIGN, INC | | P.O. BOX 735445 | | | DALLAS | TX | 75373-5445 | |
| DOUGLAS DEVLIN | | Address on File | | | | | | |
| DOUGLAS ROMERO | | Address on File | | | | | | |
| Dowd Bennett LLP | | 7733 Forsyth Blvd., Suite 1900 | | | Saint Louis | MO | 63105 | |
| DOXIMITY INC | | DEPT CH19291 | | | PALATINE | IL | 60055-9291 | |
| DR. GREGORY NAWALANIC | | Address on File | | | | | | |
| DR. ISAIAS TESSEMA | | Address on File | | | | | | |
| DRAGONSIX, LLC | | 5044 WALNUT STREET | | | KANSAS CITY | MO | 64112 | |
| Drew Daddano | HDR LLC, Dallas LePierre | 44 Broad Street NW, Suite 200 | | | Atlanta | GA | 30303 | |
| DRIVER, MCAFEE, HAWTHORNE | | ONE INDEPENDENT DRIVE | SUITE 1200 | | JACKSONVILLE | FL | 32202 | |
| DRS. HICKEN, CRANLEY, TAYLOR, P.A. | | P. O. BOX 62620 | | | BALTIMORE | MD | 21264-2620 | |
| DRS. MORI, BEAN & BROOKS, PA | | 3599 UNIVERSITY BLVD SOUTH | BUILDING 300 | | JACKSONVILLE | FL | 32216 | |
| Duke Evett, PLLC | Molly E. Mitchell, Sandee Stogsdill | 1087 W. River Street, Suite 300 | | | Boise | ID | 83702 | |
| DUNN & BRADSTREET | | P.O. BOX 742138 | | | LOS ANGELES | CA | 90074-2138 | |
| DURHAM TRAINING CENTER | | 785 SUTTON ROAD | | | CORNWALLVILLE | NY | 12418 | |
| E3 DIAGNOSTICS | | 2985 North 935 East, Ste 10 | | | LAYTON | UT | 84040 | |
| E3 GORDON STOWE | | 3333 N KENNICOTT AVENUE | | | ARLINGTON HEIGHTS | IL | 60004 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAGLE HEARING, LLC | | 440 E STATE ST SUITE 100 | | | EAGLE | ID | 83616 | |
| EAR, NOSE, THROAT AND PLASTIC SURGERY ASSOCIATES | | 44 W. MICHIGAN STREET | | | ORLANDO | FL | 32806-4453 | |
| EAST COAST NEURO SPINE CLINIC LLC | | P O BOX 26273 | | | BELFAST | ME | 04915-2013 | |
| EASTERN IDAHO HEALTH SERVICES | | 3100 CHANNING WAY | | | IDAHO FALLS | ID | 83404 | |
| EASTERN SHORE COFFEE & WATER | | 31404 OLD OCEAN CITY ROAD | | | SALISBURY | MD | 21804 | |
| EASTERN SHORE ENT | | 106 MILFORD ST STE 101 | | | SALISBURY | MD | 21804-6966 | |
| EASTERN SHORE MEDICAL CENTER PHYSICIANS | | 914 A EASTERN SHORE DRIVE | | | SALISBURY | MD | 21804-6410 | |
| EASTERN SHORE PODIATRY | | 11021 NICHOLAS LANE | STE 6 | | OCEAN PINES | MD | 21811 | |
| EASTERN SHORE RADIATION SERVICES | | 1103 MONITOR COURT | | | SALISBURY | MD | 21801 | |
| EBI, LLC | | 1 GATEHALL DRIVE | | | SUITE 303 PARSIPPANY | NJ | 07054 | |
| ECKENRODE - MAUPIN | ATTORNEYS AT LAW | 11477 OLDE CABIN ROAD | | | ST. LOUIS | MO | 63141 | |
| Eckenrode Maupin | | Address on File | | | | | | |
| ECOE HILL | | Address on File | | | | | | |
| ECONOMIC RESEARCH INSTITUTE INC | | P.O. BOX 3524 | | | SEATTLE | WA | 98124-3524 | |
| Eddie Wagle (2) #232438 | Macomb Correctional Facility | 34625 26 Mile Road | | | New Haven | MI | 48048 | |
| EDGE BIOMEDICAL LLC | | 617 BRADLEY CT. | | | FRANKLIN | TN | 37067 | |
| EDGE TRAINING SYSTEMS INC | | P.O. BOX 326 | | | MIDLOTHIAN | VA | 23113-0326 | |
| EDGER ASSO INC DBA MOBILE ULTRA SOUND SERVICES | | 720 E. FLETCHER AVE. SUITE 101 | | | TAMPA | FL | 33612-2639 | |
| Edward Stenberg #124629 | Duane Waters Health Center | 3855 Cooper St | | | Jackson | MI | 49201 | |
| EDWARD WEAVER | | Address on File | | | | | | |
| EHO360 LLC | | P.O. BOX 360 | | | BELTON | TX | 76513 | |
| EKE N KALU | | Address on File | | | | | | |
| ELAM & BURKE PA | | 251 E FRONT STREET | SUITE 300 | | BOISE | ID | 83702 | |
| Elam & Burke, P.A. | | 251 E. Front Street | | | Boise | ID | 83702 | |
| ELECTROMEK DIAGNOSTIC SYSTEMS | | 412 ROUTE 40 WEST | | | TROY | IL | 62294 | |
| ELEVATED TRAINING SOLUTIONS LLC | | P.O. BOX 248 | | | RAWLINS | WY | 82301 | |
| ELITE ORTHO OF EL PASO PLLC | | 1850 COPPER LOOP | | | LAS CRUCES | NM | 88005 | |
| ELIZABETH ATTERBERRY | | Address on File | | | | | | |
| ELIZABETH BATHRICK | | Address on File | | | | | | |
| ELIZABETH CARAVEO | | Address on File | | | | | | |
| ELIZABETH MARIE WILSON | | Address on File | | | | | | |
| ELIZABETH MILLER | | Address on File | | | | | | |
| ELIZABETH MUTCH | | Address on File | | | | | | |
| ELMEADA FRIAS | | Address on File | | | | | | |
| EMERALD COAST DERMATOLOGY & SKIN SURGERY | | 350 W REDSTONE AVE | | | CRESTVIEW | FL | 32536 | |
| EMERALD COAST EYE INSTITUTE. PA | | 1034 MAR WALT DRIVE STE 200 | | | FORT WALTON BEACH | FL | 32547 | |
| EMERALD COAST INFECTIOUS DISEASES MEDICAL GROUP, PA | | 917 MAR WALT DRIVE | | | FORT WALTON BEACH | FL | 32547 | |
| EMERALD COAST PODIATRY | | 120 E REDSTONE AVE | | | CRESTVIEW | FL | 32539-9998 | |
| EMERALD COAST SPORTS MEDICINE AND ORTHOPAEDICS, PA | | 339 RACETRACK ROAD | SUITE 12 | | FORT WALTON BEACH | FL | 32547 | |
| EMERALD COAST SURGERY CENTER | | 995 MAR WALT DRIVE | | | FORT WALTON BEACH | FL | 32547 | |
| EMERGEL LAW, PLLC | | 4000 HILLSBORO PIKE, SUITE 1112 | | | NASHVILLE | TN | 37215 | |
| EMERGENCY COVERAGE CORPORATION | | 435 2ND ST | | | NEWPORT | TN | 37821-3703 | |
| EMERGENCY MEDICAL PHYSICIANS PC | | P O BOX 20190 | | | CHEYENNE | WY | 82003-7004 | |
| EMERGENCY MEDICINE ASSOC | | 20010 CENTURY BOULEVARD SUITE 200 | | | GERMANTOWN | MD | 20874 | |
| EMERGENCY MEDICINE CONSULTANTS, PC | | 1415 W. ARGYLE ST. | STE B | | JACKSON | MI | 49202 | |
| EMERGENCY PHYS OF CENTRAL FL, LLP | | 1414 S ORANGE AVE MO 156 | | | ORLANDO | FL | 32806-2134 | |
| EMERGENCY PHYSICIANS SPPS | | 345 SAINT PAUL PL | | | BALTIMORE | MD | 21202-2123 | |
| EMERGENCY SERVICE ASSOCIATES | | 100 E CARROLL ST | | | SALISBURY | MD | 21801-5422 | |
| EMERGENT DEVICES, INC. | | P.O. BOX 844816 | | | BOSTON | MA | 02284-4816 | |
| EMILY ACHTER | | Address on File | | | | | | |
| EMMANUELLA NORTEY | | Address on File | | | | | | |
| EMPLOYMENT LEARNING INNOVATIONS | | 2675 PACES FERRY ROAD SUITE 470 | | | ATLANTA | GA | 30339-4099 | |
| ENDEAVOR DISTRIBUTION, LLC | | 7400 PLAZA MAYOR BLVD, SUITE 200 | | | OKLAHOMA CITY | OK | 73149 | |
| ENDEVIS, LLC | | 3491 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3004 | |
| ENDEVIS, LLC | | P.O. BOX 9764 | | | TOLEDO | OH | 43697 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENHANCED TELECOMMUNICATIONS & DATA, INC. | | 2045 WILDWOOD STREET | | | BOISE | ID | 83713 | |
| ENTRUST, INC. | | P.O. BOX 972894 | | | DALLAS | TX | 75397-2894 | |
| EQUIAN LLC | | PO Box 639720 | | | CINCINNATI | OH | 45263-9720 | |
| ER PHYS GRP AT SLUH LLC | | P O BOX 505315 | | | SAINT LOUIS | MO | 63150-5313 | |
| ERICA CLEMNOCZOLOWSKI | | Address on File | | | | | | |
| ERICA HOKANSON | | Address on File | | | | | | |
| ERICA LINDER | | Address on File | | | | | | |
| ERICK STEPHENSON | | Address on File | | | | | | |
| ERIN GRIFFITH | | Address on File | | | | | | |
| ERNEST W. JACKSON DMD | INSTITUTIONAL DENTAL PC | Address on File | | | | | | |
| ERNST & YOUNG LLP | | 200 Plaza Drive | | | SECAUCUS | NJ | 07094 | |
| ERNST CHARARA & LOVELL, PLC | AND DANELLE DUNN | 645 GRISWOLD STREET SUITE 4100 | | | DETROIT | MI | 48226 | |
| ERNST GAUDERER | | Address on File | | | | | | |
| ERNST RADIOLOGY CLINIC INC | | 12303 DEPAUL DR DEPAUL HEALTH CENTER | | | BRIDGETON | MO | 63044 | |
| ESCOE SERVICES, INC | | 14555 BONNA ROAD | | | LEXINGTON | OK | 73051 | |
| ESCOE SERVICES, INC | | P.O. BOX 6569 | | | NORMAN | OK | 73070 | |
| ESTAFFING SERVCIES, LLC | | P.O. BOX 94565 | | | CLEVELAND | OH | 44101-4565 | |
| Estate of Christopher Abbey #451311 | Macomb Correctional Facility | 34625 26 Mile Road | | | New Haven | MI | 48048 | |
| Estate of Jonathan Lancaster # 335251 | Alger Maximum Correctional Facility | Industrial Park Drive, P.O. Box 600 | | | Munising | MI | 49862 | |
| Estate of Wade Jones | Kent County Correctional Facility | 703 Ball Avenue NE | | | Grand Rapids | MI | 49503 | |
| Estate of William Mathis #127454 | Macomb Correctional Facility | 34625 26 Mile Road | | | New Haven | MI | 48048 | |
| ESTEFANY TAVARES | | 261 EAST 5TH AVENUE | | | TORRINGTON | WY | 82240 | |
| ETHAN PRESTON | | Address on File | | | | | | |
| ETHEL D SMITH | | Address on File | | | | | | |
| ETRIS ASSOCIATES INC | | 244 WISTERIA DRIVE | | | CHURCHVILLE | PA | 18966 | |
| EUCHARIA NWANEGWO | | Address on File | | | | | | |
| EVAN FRADI | | Address on File | | | | | | |
| EVANGELINE THOMPSON | | Address on File | | | | | | |
| EVANGELINE THOMPSON | | Address on File | | | | | | |
| Everest Indemnity Insurance Company | c/o Mt. McKinley Managers, LLC | Westgate Corporate Center | PO Box 830 | | Liberty Corner | NJ | 07938 | |
| EVERSTREAM HOLDING, LLC | | P.O. BOX 844609 | | | BOSTON | MA | 02284-4609 | |
| EVERSTREAM SOLUTIONS LLC | | 799 ESTATE PLACE | | | MEMPHIS | TN | 38120 | |
| EVOLVE BUILDING ENERGY | | P.O. BOX 190206 | | | BOISE | ID | 83719-0206 | |
| EVOQUA WATER TECHNOLOGIES LLC | | P.O. BOX 1429 | | | SKIPPACK | PA | 19474-1429 | |
| EXPERIENCE NURSES HEALTHCAREAGENCY LLC | | P.O. BOX 4729 | | | WINTER PARK | FL | 32793-4729 | |
| EXPRESS COURIER INTERNATIONAL, INC. | | P.O. BOX 206863 | | | DALLAS | TX | 75320-6863 | |
| EXTENDED STAY RAWLINS, LLC | CHRISTINE LINN | 713 W SPRUCE STREET | | | RAWLINS | WY | 82301 | |
| EXTENDED STAY RAWLINS, LLC | CHRISTINE LINN | 703 W CEDAR STREET | | | RAWLINS | WY | 82301 | |
| EYE ASSOCIATES OF NEW MEXICO, LTD. | | 8801 HORIZON BLVD. NE | STE 360 | | ALBUQUERQUE | NM | 87113 | |
| EYE CENTER OF NORTHERN COLORADO PC | | 1725 E PROSPECT ROAD | | | FORT COLLINS | CO | 80525-1307 | |
| EYE PARTNERS PC (MCARE) | | 2800 ROSS CLARK CIRCLE | | | DOTHAN | AL | 36301 | |
| EYES OF THE SOUTHWEST, PC | | 2810 N TELSHOR BLVD | | | LAS CRUCES | NM | 88011 | |
| EYES ON FREMONT LLC | | 111 S BROADWAY AVENUE | | | RIVERTON | WY | 82501-4421 | |
| F & S RADIOLOGY PC | | 3059 COUNTY ROAD SUITE 204 | | | OXFORD | FL | 34484 | |
| FACULTY ASSOCIATES INCORPORATED | | 1600 SW ARCHER RD D4-6 | | | GAINESVILLE | FL | 32610 | |
| FAEGRE DRINKER BIDDLE AND REATH LLP | | 600 CAMPUS DRIVE | | | FLORHAM PARK | NJ | 07932-1044 | |
| FAIR OAKS ANESTHESIA ASSOCIATES PC | | P O BOX 37090 | | | BALTIMORE | MD | 21297 | |
| FAMILY MEDICINE RESIDENCY OF IDAHO INC | | 777 N. RAYMOND STREET | | | BOISE | ID | 83704 | |
| FARRIS BOBANGO BRANAN PLC | | 999 S SHADY GROVE ROAD SUITE 500 | | | MEMPHIS | TN | 38120 | |
| FARZANA SIDDIQUI MD | | Address on File | | | | | | |
| FASI & DIBELLO, PA | | 150 SE 2ND AVNEUE SUITE 1010 | | | MIAMI | FL | 33131 | |
| FASIL WUBU | | Address on File | | | | | | |
| FATE ONO FASHOLA | | Address on File | | | | | | |
| FATIMA IBRAHIM | | Address on File | | | | | | |
| FAYETTE COUNTY PUBLIC SCHOOLS | | P.O. BOX 55570 | | | LEXINGTON | KY | 40553-5570 | |
| FAYETTE MALL SPE LLC | | P.O. BOX 531768 | | | ATLANTA | GA | 30353-1768 | |
| FEDERAL STAFFING RESOURCES, LLC | | 1997 ANNAPOLIS EXCHANGE PARKWAY | SUITE 300 | | ANNAPOLIS | MD | 21401 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FEDEX | CUSTOMER ADMINISTRATIVE SERVICES | P.O. BOX 672085 | | | DALLAS | TX | 75267-2085 | |
| FEDEX | | P.O. BOX 660481 | | | DALLAS | TX | 75266-0481 | |
| FEDEX | | P.O. BOX 94515 | | | PALATINE | IL | 60094-4515 | |
| FEKADU JIRU | | Address on File | | | | | | |
| FELICITA CORTEZ | | Address on File | | | | | | |
| Fennemore Craig, P.C. | | 2394 E. Camelback Rd | | | Phoenix | AZ | 85016 | |
| FENNEMORE CRAIG, PC | | 2394 EAST CAMELBACK ROAD STE 600 | ATTN ACCOUNTING DEPARTMENT | | PHOENIX | AZ | 85016-3429 | |
| Ferguson Durham, PLLC | Craig Durham, Deborah Ferguson | 223 N. 6th Street, Suite 325 | | | Boise | ID | 83702 | |
| FERGUSON DURHAM, PPL | IN TRUST FOR GERALD BARCELLA | 223 N 6TH STREET SUITE 325 | | | BOISE | ID | 83702 | |
| FERRARO, JEFFREY | | Address on File | | | | | | |
| FIDELITY SECURITY LIFE INSURANCE COMPANY | | P.O. BOX 632530 | | | CINCINNATI | OH | 45263-2530 | |
| FILLMORE EYE CLINIC INC | | 1124 10TH ST. | | | ALAMOGORDO | NM | 88310-6414 | |
| FIRST CHOICE COFFEE SERVICES | | 3501 S MOULTON DRIVE | | | OKLAHOMA CITY | OK | 73179 | |
| FIRST COLONIES ANESTHESIA ASSOCIATES LLC | | P O BOX 791344 | | | BALTIMORE | MD | 21279-1344 | |
| FIRST STOP HEALTH LLC | | 233 N MICHIGAN AVENUE | SUITE 1400 | | CHICAGO | IL | 60601 | |
| FIRST STRATEGIC, LLC | | 300 W CLARENDON AVENUE SUITE 460 | | | PHOENIX | AZ | 85013 | |
| FISHER HEALTHCARE | ACCOUNT# 553611-001 | 13551 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| FL CLINICAL PRACTICE ASSOC | | P O BOX 13833 | | | PHILADELPHIA | PA | 19101-3833 | |
| FLEET STREET COURIERS AND CARGO | | 1555 GRAMERCY RD. | STE. 800 | | SALT LAKE CITY | UT | 84104 | |
| FLEXENTIAL CORP | | P.O. BOX 732368 | | | DALLAS | TX | 75373 | |
| FLEXENTIAL CORP | | 8809 LENOX POINT DRIVE SUITE G | | | CHARLOTTE | NC | 28273 | |
| FLIMP COMMUNICATIONS | | 2 HAYDEN ROWE STREET | | | HOPKINTON | MA | 01748 | |
| Florida Attorney General | Ashley Moody, Office of the AG | The Capitol PL-01 | | | Tallahassee | FL | 32399-1050 | |
| FLORIDA CLINICAL PRACTICE | | 4800 SW 35TH DRIVE | | | GAINESVILLE | FL | 32608-7686 | |
| FLORIDA DENTAL IMPLANTS | | 2150 HARDEN BLVD | | | LAKELAND | FL | 33803 | |
| FLORIDA DEPARTMENT OF HEALTH | ALACHUA COUNTY | 224 SE 24TH STREET | | | GAINESVILLE | FL | 32641 | |
| FLORIDA DEPARTMENT OF HEALTH | ESCAMBIA COUNTY | 1300 WEST GREGORY STREET | | | PENSACOLA | FL | 32502 | |
| FLORIDA DEPARTMENT OF HEALTH | IN POLK COUNTY | 2090 E CLOWER STREET | | | BARTOW | FL | 33830 | |
| FLORIDA DEPARTMENT OF HEALTH | LEON COUNTY | P.O. BOX 2745 | | | TALLAHASSEE | FL | 32316 | |
| FLORIDA DEPARTMENT OF HEALTH | | 2725 JUDGE FRAN JAMIESON WAY | SUITE A 116 | | VIERA | FL | 32940-6605 | |
| FLORIDA DEPARTMENT OF STATE | REGISTRATION SECTION | DIVISION OF CORPORATIONS | | | TALLAHASSEE | FL | 32303 | |
| FLORIDA DIGESTIVE HLTH SPECIALISTS LLP | | P O BOX 919344 | | | ORLANDO | FL | 32891 | |
| FLORIDA HOSPITAL EAST ORLANDO | | 7727 LAKE UNDERHILL ROAD | | | ORLANDO | FL | 32822 | |
| FLORIDA HOSPITAL MEDICAL GROUP | | P O BOX 17805 | | | BELFAST | ME | 04915-4073 | |
| FLORIDA RETINA | | 280 N SYKES CREEK PKWY | STE B | | MERRITT ISLAND | FL | 32953 | |
| FLORIDA SHERIFFS ASSOCAITION | | 2617 MAHAN DRIVE | | | TALLAHASSEE | FL | 32308 | |
| FLORIDIAN EMERGENCY SPECIALISTS | | 5665 NEW NORTHSIDE DRIVE STE 320 | | | ATLANTA | GA | 30328-5834 | |
| FLORIDIAN HOSPITALIST SERVICES LLC | | 250 N WICKHAM RD | | | MELBOURNE | FL | 32935-8625 | |
| FLOYD LAW GROUP PLC | | 3990 HILLSBORO PIKE | SUITE 300 | | NASHVILLE | TN | 37215 | |
| FMLASOURCE, INC | | NBC TOWER 13TH FLOOR | 455 NORTH CITYFRONT PLAZA DRIVE | | CHICAGO | IL | 60611-5322 | |
| FOCUS CUSTOM SOURCING SOLUTIONS, INC | | 110 HAVERHILL ROAD SUITE 295 | | | AMESBURY | MA | 01913 | |
| FOOTHILL HEALTH CARE LOGISTICS LLC | | 9939 E. BOND DRIVE | | | CLAREMORE | OK | 74017 | |
| FOOTHILLS DENTAL CARE D/B/A RIVER WEST DENTAL | | 2205 CHANNING WAY SUITE A | | | IDAHO FALLS | ID | 83404 | |
| FORD CREDIT DEPARTMENT | | P.O. BOX 552679 | | | DETROIT | MI | 48255-2679 | |
| FORT WALTON BEACH MEDICAL CENTER, INC | | 1000 MAR WALT DRIVE | | | FORT WALTON BEACH | FL | 32547 | |
| FORWARD PATHOLOGY SOLUTION LLC | | 500 FOLAR TRAIL | | | HOPEWELL | VA | 23860 | |
| FOUNDATION MEDICINE, INC. | | 150 SECOND ST FLOOR 1 | | | CAMBRIDGE | MA | 02141-2115 | |
| FRANCES BENNETT | | Address on File | | | | | | |
| Franchise Tax Board | Bankruptcy Section, MS A-340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| FRANCHISE TAX BOARD | | P.O. BOX 942857 | | | SACRAMENTO | CA | 94257 | |
| FRANCU ONE LLC | | 626 C ADMIRAL DR 324 | | | ANNAPOLIS | MD | 21401-2151 | |
| Frank Adams | | 101 Carson Ave. | | | Interlachen | FL | 32148 | |
| FRANK S. JONES | | Address on File | | | | | | |
| Franke & Schultz, P.C. d/b/a Franke Schultz & Mullen | | 8900 Ward Parkway | | | Kansas City | MO | 64114 | |
| FRANKE, SHULTZ & MULLEN | | 8900 WARD PARKWAY | | | KANSAS CITY | MO | 64114 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN MUSSELWHITE | | Address on File | | | | | | |
| FRANKLIN SQUARE HOSPITAL CENTER INC | | 9000 FRANKLIN SQUARE DR | | | ROSEDALE | MD | 21237 | |
| Frederick Carr | Marie A. Mattox, PA, Marie Mattox | Address on File | | | | | | |
| FREDERICK HERRO | | Address on File | | | | | | |
| FREEDOM MOBILITY | | 7271 PARK CIRCLE DRIVE | SUITE 100 | | HANOVER | MD | 21076 | |
| FREESTATE TRANSPORTATION, LLC DBA FREESTATE AMBULANCE | | 832 OREGON AVE | STE K-L | | LINTHICUM HEIGHTS | MD | 21090 | |
| FREMONT COUNTY TREASURER | | P.O. BOX 465 | | | LANDER | WY | 82520 | |
| FREMONT RADIOLOGY | | 1001 WEST MAIN ST | | | RIVERTON | WY | 82501-3230 | |
| FREMONT THERAPY GROUP | | 2002 SUNSET DR STE 1 | | | RIVERTON | WY | 82501-2285 | |
| FREMONT THERAPY GROUP, LLC | | 2002 WEST SUNSET DRIVE | SUITE 1 | | RIVERTON | WY | 82501-2285 | |
| FRESENIUS KIDNEY CARE | | 1739 MEADOWLAND DR | | | CHEYENNE | WY | 82001 | |
| FRESENIUS USA MARKETING, INC | | P.O. BOX 3936 | | | BOSTON | MA | 02241 | |
| FREUDENBERG MEDICAL, LLC | | 1110 MARK AVENUE | | | CARPINTERIA | CA | 93013 | |
| FREY, ANTHONY J. D/B/A ATLANTIC CARDIOLOGY ASSOCIATES | | 1205 PEMBERTON DRIVE | STE 105 | | SALISBURY | MD | 21801 | |
| FRIENDS OF BERDNIK FOR SHERIFF | | 1360 CLIFTON AVENUE # 351 | | | CLIFTON | NJ | 07012 | |
| FRIENDS OF PASSAIC COUNTY PARKS, INC | | 401 GRAND STREET | ROOM # 205 | | PATERSON | NJ | 07505 | |
| FRIENDS OF THE LEXINGTON FISHER HOUSE | | P.O BOX 54481 | | | LEXINGTON | KY | 40555 | |
| FRITZ V CORIZON FUND | | 150 N MERAMEC AVENUE | | | CLAYTON | MO | 63105 | |
| FRONT RANGE CENTER FOR BRAIN & SPINE SURGERY | | 1313 RIVERSIDE AVENUE | | | FORT COLLINS | CO | 80524 | |
| FRONTIER | | P.O. BOX 740407 | | | CINCINNATI | OH | 45274-0407 | |
| FRONTIER AMBULANCE | | 5251 SOUTH EAST STREET | STE 5 | | INDIANAPOLIS | IN | 46227 | |
| FTI CONSULTING INC | | 909 COMMERCE ROAD | | | ANNAPOLIS | MD | 21401 | |
| FTI CONSULTING INC | | PO BOX #418103 | | | BOSTON | MA | 02241 | |
| FURLONG PA, JOSEPH B | | Address on File | | | | | | |
| FXC LLC | | 1110 JUNIPER DRIVE | | | YORK | PA | 17408 | |
| GAGNON ONCOLOGY LLC | | 11110 MEDICAL CAMPUS ROAD | | | HAGERSTOWN | MD | 21742 | |
| GAINESVILLE EMERGENCY MED ASSOC PA | | 6500 WEST NEWBERRY ROAD | | | GAINESVILLE | FL | 32605 | |
| GALEN INAPATIENT PHYSICIANS | | 1015 BOWLES AVE | | | FENTON | MO | 63026-2394 | |
| GALLAGHER BASSETT SERVICES, INC | | 1900 WEST LOOP SOUTH | SUITE 1500 | | HOUSTON | TX | 77027 | |
| GALLAGHER BASSETT SERVICES, INC. | | 15763 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| GALLAGHER BASSETT SERVICES, INC. | | P.O. BOX 74007663 | | | CHICAGO | IL | 60674-7663 | |
| GALLAGHER BASSETT SERVICES, INC. | | P.O. BOX 815 | | | CHICAGO | IL | 60674-7663 | |
| GARCIA CLINICAL LABORATORY, INC | | 2195 SPRING ARBOR RD | | | JACKSON | MI | 49203 | |
| GARCIA CLINICAL LABORATORY, INCCorizon Provider List - Updated | | 2195 SPRING ARBOR ROAD | | | JACKSON | MI | 49203 | |
| GARNER & CONNER | | P.O. BOX 5059 | | | MARYVILLE | TN | 37802 | |
| GARRETT PHYSICAL THERAPY SERVICES, LLC | | 2323 MELINDA DRIVE | | | OWINGS MILLS | MD | 21117 | |
| GARY SHEPHERD | | Address on File | | | | | | |
| GASTROENTEROLOGY ASSOCIATES OF PENSACOLA PA | | 401 MEDICAL PARK DRIVE | | | ATMORE | AL | 36502-3006 | |
| GASTROENTEROLOGY ASSOCIATES PA | | 11110 MEDICAL CAMPUS RD STE 250 | | | HAGERSTOWN | MD | 21742 | |
| GASTROENTEROLOGY ASSOCIATES, PC | | 1441 WILKINS CIRCLE | | | CASPER | WY | 82601-1337 | |
| GASTROENTEROLOGY CARE SPECIALISTS, LLC | | 131 REDSTONE AVE STE 109 | | | CRESTVIEW | FL | 32539 | |
| GASTROENTEROLOGY CENTER OF NORTHERN VIRGINIA LTD | | 1715 N GEORGE MASON DR #204 | | | ARLINGTON | VA | 22205 | |
| GATEWAY HEALTH RESOURCES LLC | | 13600 SHORELINE DRIVE | | | EARTH CITY | MO | 63045 | |
| GAUTHAM VARAKANTHAM | | Address on File | | | | | | |
| GC PIVOTAL, LLC | | P.O. BOX 842630 | | | DALLAS | TX | 75284-2630 | |
| GD CORRECTIONAL SERVICES, LLC | | P.O. BOX 17767 | | | PHILADELPHIA | PA | 19135 | |
| GEBREMARIAM, MOGES | | Address on File | | | | | | |
| GEM CITY BONE & JOINT PC (MCARE), D/B/A PREMIER BONE & JOINT CENTER | | 1909 VISTA DRIVE | | | LARAMIE | WY | 82070 | |
| GEM STATE RADIOLOGY LLP | | P O BOX 84207 | | | SEATTLE | WA | 98124-5507 | |
| GEN BREWER | | Address on File | | | | | | |
| GENEDX, INC | | 207 PERRY PARKWAY | | | GAITHERSBURG | MD | 20877-2142 | |
| GENERAL HEALTHCARE RESOURCES INC | | 2250 HICKORY ROAD STE 240 | | | PLYMOUTH MEETING | PA | 19462 | |
| GENESISCARE USA OF FLORIDA, LLC | | 2270 COLONIAL BOULEVARD | | | FORT MYERS | FL | 33907 | |
| GENEVA CONSULTING LLC | | 7 WORLD TRADE CENTER | 46TH FLOOR | | NEW YORK | NY | 10007 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Geneva Fees | | Address on File | | | | | | |
| GENOPTIX CLINICAL LABORATORY | | 2110 RUTHERFORD ROAD | | | CARLSBAD | CA | 92008 | |
| GENOVA, BURNS LLC | | 494 BROAD ST. | | | NEWARK | NJ | 07102 | |
| GENTILIA BREWER | | Address on File | | | | | | |
| GEORGE A NATION III | | Address on File | | | | | | |
| GEORGE H. GOWDY | | Address on File | | | | | | |
| GEORGIA DEPT OF REVENUE | PROCESSING CENTER | P.O. BOX 740239 | | | ATLANTA | GA | 30374-0239 | |
| GERALD SPANGLER | | Address on File | | | | | | |
| GERDES LLC, KENNETH | | P O BOX 1209 | | | MARYLAND HEIGHTS | MO | 63043-0209 | |
| GERSON, PRESTON, KLEIN, LIPS, EISENBERG | | 4770 BISCAYNE BLVE SUITE 400 | | | MIAMI | FL | 33137 | |
| GESSLER CLINIC PA | | 635 1ST ST N | | | WINTER HAVEN | FL | 33881 | |
| GETNET LUKA | | Address on File | | | | | | |
| GHR General Healthcare Resources | Jessica Glatzer Mason | 2250 Hickory Road, Ste. 240 | | | Plymouth Meeting | PA | 19462 | |
| GI ASSOCIATES OF BIG BEND | | 535 APPLEYARD DR | | | TALLAHASSEE | FL | 32301-3801 | |
| GILLETTE MEDICAL IMAGING, PC | | 222 SOUTH GILLETTE AVENUE | SUITE 508 | | GILLETTE | WY | 82716 | |
| GINA COUTURIER | | Address on File | | | | | | |
| GLAXOSMITHKLINE PHARM. | | P. O. BOX 740415 | | | ATLANTA | GA | 30374-0415 | |
| GLENDA NEWELL-HARRIS | | Address on File | | | | | | |
| GLOBAL DIAGNOSTIC SERVICES INC | | 2066 EASTSIDE DR | BLDG C | STE 200 | CONYERS | GA | 30013 | |
| GLOBAL DIAGNOSTIC SERVICES, INC. | | P.O. BOX 83526 | | | CONYERS | GA | 30013 | |
| GLOBAL EQUIPMENT COMPANY | | 29833 NETWORK PLACE | | | CHICAGO | IL | 60673-1298 | |
| GLOBALMED | | 15023 N 73TH STREET, SUITE B | | | SCOTTSDALE | AZ | 85260-3619 | |
| GMA HOSPITALITY | | 12490 NE 7TH AVENUE STE 222 | | | NORTH MIAMI | FL | 33161 | |
| GNP BROKERAGE US INC | | 2001 57TH STREET SUITE 2 | | | BROOKLYN | NY | 11204 | |
| GOLD & FERRANTE, P.C. | | 716 N BETHLEHEM PIKE, SUITE 208 | | | LOWER GWYNEDD | PA | 19002 | |
| GOLD & FERRANTE, P.C. | | 261 OLD YORK ROAD | SUITE 526 | | JENKINTOWN | PA | 19046 | |
| GOLD CROSS AMBULANCE | | 1717 S REDWOOD RD | | | SALT LAKE CITY | UT | 84104 | |
| GOLEANSIXSIGNA.COM | | 91-1121 KEAUNUL DRIVE | SUITE 108 PMB 190 | | EWA BEACH | HI | 96706 | |
| GOOD NEWS JAIL & PRISON MINISTRY | | 1119 COMMONWEALTH AVE. | SUITE 1 | | BRISTOL | VA | 24201 | |
| GOODWILL INDUSTRIES OF WYOMING | | 612 W 17TH STREET | | | CHEYENNE | WY | 82001 | |
| Gordon Dittmer #175464 | Lakeland Correctional Facility | 141 First Street | | | Coldwater | MI | 49036 | |
| GOSHEN COUNTY TREASURER | | P.O. BOX 878 | | | TORRINGTON | WY | 82240 | |
| GRACE MEDICAL CENTER, INC. | | 2000 W BALTIMORE ST | | | BALTIMORE | MD | 21223 | |
| GRAINGER | DEPT 871638979 | P.O. BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER | | DEPT 858644909 | | | PALATINE | IL | 60038-0001 | |
| GRAND AVENUE PARKING LLC | | 201 SOUTH GRAND AVE | | | LANSING | MI | 48933 | |
| GRAND TRAVERSE ORAL SURGERY | | 12776 S WEST BAY SHORE DRIVE | | | TRAVERSE CITY | MI | 49684 | |
| GRAND TRAVERSE ORAL SURGERY, P.C. | | 12776 S WEST BAY SHORE | | | TRAVERSE CITY | MI | 49684 | |
| GRANGER RECYCLING CENTER | | P.O. BOX 22213 | | | LANSING | MI | 48909-2213 | |
| GRANITE TELECOMMUNICATIONS | CLIENT ID #311 | P.O. BOX 983119 | | | BOSTON | MA | 02298-3119 | |
| GRAY ROBINSON, ATTORNEYS AT LAW | | 301 E PINE ST | STE 1400 | | ORLANDO | FL | 32802 | |
| GRAY ROBINSON, ATTORNEYS AT LAW | | P.O. BOX 3068 | | | ORLANDO | FL | 32802 | |
| GREATER BALTIMORE MEDICAL CENTER | | 6701 N. CHARLES STREET | | | TOWSON | MD | 21204-6808 | |
| GREATER ST LOUIS ORAL AND MAXILLOFACIAL SURGERY | | 1034 S. BRENTWOOD SUITE 1010 | | | SAINT LOUIS | MO | 63117-1210 | |
| GREEN SAVITS, LLC | | 25B VREELAND ROAD SUITE | | | FLORHAM PARK | NJ | 07932 | |
| GREENHILL TRADING, INC. | | 1926 ATLANTIC AVE. | | | BROOKLYN | NY | 11233 | |
| Gregory Abraham #352392 | Kent County Correctional Facility | 703 Ball Avenue NE | | | Grand Rapids | MI | 49503 | |
| Gregory Barrow | Brian Zeiger | 1500 JFK Blvd., Ste 620 | | | Philadelphia | PA | 19102 | |
| GREGORY F.X. DALY | COLLECTOR OF REVENUE | 1200 MARKET STREET | | | ST LOUIS | MO | 63103-2841 | |
| GREGORY F.X. DALY | COLLECTOR OF REVENUE | P.O. BOX 66877 | | | ST LOUIS | MO | 63166-6966 | |
| GREGORY LADELE | | Address on File | | | | | | |
| GREGORY LADELE | | Address on File | | | | | | |
| GREYSLAK PA PLLC, DALE | | 2194 HIGHWAY A1 STE 106 | | | SATELLITE BEACH | FL | 32937-4955 | |
| GRITMAN MEDICAL CENTER | | 700 S MAIN ST | | | MOSCOW | ID | 83843-3056 | |
| GROGANS HEALTHCARE SUPPLY | | P.O. BOX 816 | | | FORT WASHINGTON | PA | 19034 | |
| GTA INVESTMENTS INC | | 2801 SW 128TH STREET | | | OKLAHOMA CITY | OK | 73170 | |
| GUARDANT HEALTH INC | | 2020 TOULSON RD | | | JESSUP | MD | 20794 | |
| GUARDIAN FLIGHT LLC | | 10888 SOUTH 300 WEST | | | SOUTH JORDAN | UT | 84095 | |
| GULF COAST KIDNEY CENTER LLC, D/B/A PHYSICIANS DIALYSIS TRINITY | | 9332 STATE ROAD 54 SUITE 306 | | | NEW PORT RICHEY | FL | 34655 | |
| GULF COAST VISION CENTER | | 460 E NINE MILE ROAD | | | PENSACOLA | FL | 32514-1441 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| H & H WHOLESALE SERVICES, INC. | | 1099 ROCHESTER RD | | | TROY | MI | 48083 | |
| H KENT CHEESE INSURANCE AGENCY, LLC | | 15725 CAROB CIRCLE | | | PARKER | CO | 80134 | |
| H. LEE MOFFITT CANER CENTER AND RESEARCH INSTITUTE LIFETIME, D/B/A MOFFITT MEDICAL GROUP | | 12902 MAGNOLIA DRIVE | | | TAMPA | FL | 33612 | |
| H2O DISTRIBUTORS | | P. O. BOX 9278 | | | PENSACOLA | FL | 32513 | |
| Hadsell Stormer Renick & Dai LLP | Dan Stormer, Esq. | 128 N. Fair Oaks Avenue | | | Pasadena | CA | 91103 | |
| HAGERSTOWN GASTROENTEROLOGY | | 11110 MEDICAL CAMPUS RD STE 242 | | | HAGERSTOWN | MD | 21742-6728 | |
| HAGERSTOWN HEART PA | | 1733 HOWELL ROAD | | | HAGERSTOWN | MD | 21740 | |
| HAHN LOESER & PARKS, LLP TRUST ACCOUNT | ATTN JOEL W HYATT | 2400 FIRST STREET | | | FORT MYERS | FL | 33901 | |
| HALL BOOTH SMITH, P.C | | 191 PEACHTREE STREET NE SUITE 2900 | | | ATLANTA | GA | 30303-1175 | |
| HALL BOOTH SMITH, P.C | | PO BOX 116036 | 1180 West Peachtree , Ste 900 | | ATLANTA | GA | 30368-6036 | |
| Hall Booth Smith, PC | | P. O. Box 116036 | | | Atlanta | GA | 30368-6036 | |
| Halo Branded Solutions | Scott Schaefer | 3182 Momentum Place | | | Chicago | IL | 60689-5331 | |
| HALO BRANDED SOLUTIONS, INC | | 3182 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5331 | |
| HAMID KIABAYAN | | Address on File | | | | | | |
| HAMPTON ROADS RADIOLOGY ASSC | | 110 KINGSLEY LANE SUITE 305 | | | NORFOLK | VA | 23505-4614 | |
| Hancock, Daniel & Johnson P.C. | | 4701 Cox Road | | | Glen Allen | VA | 23060 | |
| HANDYMAN BUDDIES | | 1927 NE 150TH STREET | | | NORTH MIAMI | FL | 33181 | |
| HANGER ORTHOTICS & PROSTHETICS INC (MO) | | 1330 NORTH ILLINOIS STREET | | | INDIANAPOLIS | IN | 46202 | |
| HANGER PROSTHETICS & ORTHOTICS | | 1001 CROMWELL BRIDGE RD SUITE 108 | | | TOWSON | MD | 21286-3300 | |
| HANGER PROSTHETICS & ORTHOTICS | | 3800 LAKE MICHIGAN DR NW SUITE 103 | | | GRAND RAPIDS | MI | 49534-4583 | |
| HANGER PROSTHETICS & ORTHOTICS - MD | | 5051 GREENSPRING AVE SUITE 103 | | | BALTIMORE | MD | 21209 | |
| HANGER PROSTHETICS & ORTHOTICS EAST (MO) | | 1005B WEST ST MAARTENS DRIVE | | | SAINT JOSEPH | MO | 64506 | |
| HANGER PROSTHETICS & ORTHOTICS EAST (MO), D/B/A HANGER CLINIC | | 3065 WILLIAM ST SUITE 205 | | | CAPE GIRARDEAU | MO | 63703-6393 | |
| HANGER PROSTHETICS & ORTHOTICS INC | | 224 PHILLIP MORRIS DR | | | SALISBURY | MD | 21804-1964 | |
| HANGER PROSTHETICS & ORTHOTICS INC | | 744 W MICHIGAN AVE STE 100A | | | JACKSON | MI | 49201 | |
| HANGER PROSTHETICS AND ORTHOTICS INC - VA | | 500 FOLAR TRL | | | N PRINCE GEORGE | VA | 23860-1774 | |
| HANNA SAAD | | Address on File | | | | | | |
| HANNAH FENNING | | Address on File | | | | | | |
| HANNIBAL CLINIC OPERATIONS LLC | | 100 MEDICAL DRIVE PO BOX 311 | | | HANNIBAL | MO | 63401 | |
| HANNIBAL REGIONAL HOSPITAL | | PO BOX 551 | | | HANNIBAL | MO | 63401 | |
| HANNIBAL REGIONAL MEDICAL GROUP | | 6500 HOSPITAL DRIVE | | | HANNIBAL | MO | 63401 | |
| Harbour | | | | | | | | |
| HARFORD MEMORIAL HOSPITAL INC | | P O BOX 418150 | | | BOSTON | MA | 02241-8150 | |
| HARLOFF | | 650 FORD STREET | | | COLORADO SPRINGS | CO | 80915-3712 | |
| HAROLD W. MOUZON | | Address on File | | | | | | |
| HARRIET R. RODRIGUEZ | | Address on File | | | | | | |
| HARTFORD FINANCIAL SERVICES | | P.O. BOX 415738 | | | BOSTON | MA | 02241-5738 | |
| HARTFORD LIFE & ACCIDENT INSUR | | P.O. BOX 783690 | | | PHILADELPHIA | PA | 19178-3690 | |
| HARTMANN DOHERTY ROSA BERMAN & BULBULIA | | 433 HACKENSACK AVENUE SUITE 1002 | | | HACKENSACK | NJ | 07601 | |
| HAYES HANDPIECE COMPANY | | 1822 ASTON AVENUE SUITE B | | | CARLSBAD | CA | 92008 | |
| HAZEL HENDRICK | | Address on File | | | | | | |
| HCA FLORIDA LAKE MONROE HOSPITAL | | 1401 WEST SEMINOLE BLVD | | | SANFORD | FL | 32771 | |
| HCA HEALTH SERVICE OF VIRGINIA DBA HENRICO DOCTORS HOSP | | 7601 FOREST AVE | STE 336 | | RICHMOND | VA | 23229 | |
| HCA Health Services of FL | David Tassa | 2020 59th Street West | | | Bradenton | FL | 34209-4604 | |
| HEALOGICS SPECIALTY PHYSICIANS | | 500 FOLAR TRAIL | | | HOPEWELL | VA | 23860 | |
| HEALTH CARE LOGISTICS, INC. | | P.O. BOX 400 | | | CIRCLEVILLE | OH | 43113-0400 | |
| HEALTH CARE SYSTEMS, INC. | | 5755 CARMICHAEL PARKWAY | | | MONTGOMERY | AL | 36117 | |
| HEALTH FIRST MEDICAL GROUP, LLC | | 1223 GATEWAY DRIVE | | | MELBOURNE | FL | 32901 | |
| HEALTH FIRST PHYSICIAN SPECIAL | | 1350 S HICKORY ST | | | MELBOURNE | FL | 32901-3224 | |
| HEALTH MINISTRIES CLINIC, INC. | | 720 MEDICAL CENTER DRIVE | | | NEWTON | KS | 67114 | |
| HEALTH STREAM | | P.O. BOX 102817 | | | ATLANTA | GA | 30368-2817 | |
| HEALTH WEST INC | | 465 MEMORIAL DR | | | POCATELLO | ID | 83201 | |
| HEALTHCARE ACCESS MARYLAND, INC | | ONE NORTH CHARLES STREET | SUITE 900 | | BALTIMORE | MD | 21201 | |
| HEALTHDIRECT | | P.O. BOX 988 | | | BUFFALO | NY | 14240 | |
| HEALTHMARK GROUP | | P.O. BOX 735443 | | | DALLAS | TX | 75373-5443 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEALTHONE CLINIC SERVICES MEDICAL SPECIALTIES LLC | | 1719 E 19TH AVE | | | DENVER | CO | 80218-1235 | |
| HEALTHONE HEART CARE LLC | | P O BOX 107 | | | ELLSWORTH | KS | 67439 | |
| HEALTHSOURCE DISTRIBUTORS, LLC | | 7200 RUTHERFORD RD. | STE. 150 | | BALTIMORE | MD | 21244 | |
| HEARING CONSULTANTS, LLC | | 10000 BLUE BANNER DRIVE | | | GERMANTOWN | MD | 20876 | |
| HEARING WELLNESS SOLUTIONS | | 236 E. PRIMROSE AVE. | | | SPRINGFIELD | MO | 65807 | |
| HEARN LAW PLC | TRUST ACCOUNT | 155 S 2ND STREET | | | POCATELLO | ID | 83201 | |
| HEART AND VASCULAR ASSOCIATES, LLC | | 540 MAPLE VALLEY DRIVE | | | FARMINGTON | MO | 63640 | |
| HEART AND VASCULAR CLINIC OF CLERMONT, LLC | | 821 OAKLEY SEAVER DRIVE | | | CLERMONT | FL | 34711 | |
| HEART CARE ASSOCIATES PC | | 5303 PLAZA DR | STE 102 | | HOPEWELL | VA | 23860 | |
| HEART CARE CFL, PA DBA HEART CARE CENTERS OF FLORIDA | | 3822 S. WASHINGTON AVE | | | TITUSVILLE | FL | 32780-5845 | |
| HEARTLAND MEDICAL EQUIP. INC | | 2233 E. MAIN ST. | | | MONTROSE | CO | 81401-3831 | |
| HEARTLAND REG MED CENTER PHYSICIANS | | 5325 FARAON STREET | | | SAINT JOSEPH | MO | 64506 | |
| HEATHER ANNESSER | | Address on File | | | | | | |
| HEATHER BARELA | | Address on File | | | | | | |
| HEATHER CROSSLEY | | Address on File | | | | | | |
| HEATHER DOOLITTLE | | Address on File | | | | | | |
| HEATHER FISHER | | Address on File | | | | | | |
| HEATHER GRAY | | Address on File | | | | | | |
| HEATHER HAINSTOCK | | Address on File | | | | | | |
| HEATHER THOMAS | | Address on File | | | | | | |
| HEATHER TIDWELL | | Address on File | | | | | | |
| HEATHER TIDWELL | | Address on File | | | | | | |
| Hector Garcia, Jr. | Coyte Law, PC, Matt Coyte | 3800 Osuna Road NE, Suite 2 | | | Albuquerque | NM | 87109 | |
| HEDRICK MEDICAL CTR PHYSICIANS | | 2799 NORTH WASHINGTON ST | | | CHILLICOTHE | MO | 64601 | |
| HEIDI MILLER | | Address on File | | | | | | |
| HELEN SARSKAYA | | Address on File | | | | | | |
| HENRY FORD ALLEGIANCE HEALTH | | 205 NORTH EAST AVENUE | | | JACKSON | MI | 49201-1753 | |
| HENRY FORD ALLEGIANCE HEALTH PHYSICIANS | | DEPT 272801 PO BOX 67000 | | | DETROIT | MI | 48267-2728 | |
| HENRY SCHEIN, INC. | | P.O. BOX 7156 | | | PASADENA | CA | 91109-7156 | |
| HENRY SCHEIN, INC. | | DEPT CH10241 | | | PALATINE | IL | 60055-0241 | |
| HERF, DAVID | | Address on File | | | | | | |
| HICKS PORTER EBENFELD & STEIN, PA | | 799 BRICKELL PLAZA, SUITE 900 | | | MIAMI | FL | 33131 | |
| HIGH PLAINS VISION CENTER LLC | | 2101 PLAZA ST | | | RAWLINS | WY | 82301-6007 | |
| HIGHGROUND | | 830 NORTH 4TH AVENUE | | | PHOENIX | AZ | 85003 | |
| Highwoods Properties | Ronn Steen | P.O. Box 409355 | | | Atlanta | GA | 30384 | |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | | P.O. BOX 409355 | | | ATLANTA | GA | 30384 | |
| HMA SANTA ROSA MEDICAL CENTER, LLC | | 6002 BERRYHILL RD | | | MILTON | FL | 32570 | |
| HOCS CONSULTING, INC | | 3009 AVENUE K | | | BROOKLYN | NY | 11210 | |
| HOLLAND & HART LLP | | P.O. BOX 17283 | | | DENVER | CO | 80217-0283 | |
| Holland & Hart LLP | | Dept. 400 PO Box 17283 | | | Denver | CO | 80202-3921 | |
| HOLLAND AND KNIGHT LLP | | P.O. BOX 936937 | | | ATLANTA | GA | 31193-6937 | |
| HOLLY RAWNSLEY | | 2745 WAYWOOD DRIVE | | | MURFREESBORO | TN | 37218 | |
| HOLMES REGIONAL MEDICAL CENTER INC | | 1350 S. HICKORY STREET | | | MELBOURNE | FL | 32901 | |
| HOLY CROSS HOSPITAL | | 1500 FOREST GLEN ROAD | | | SILVER SPRING | MD | 20910 | |
| HOMEWOOD SUITES ALBUQUERQUE AIRPORT | | 1520 SUNPORT PLACE, SE | | | ALBUQUERQUE | NM | 87106 | |
| HONIGMAN LLP | | 2290 FIRST NATIONAL BUILDING | 600 WOODWARD AVENUE | | DETROIT | MI | 48226-3506 | |
| Horace Crump #236528 | Carson City east Correctional Facility | 10274 Boyer Road | | | | | | |
| HORN AYLWARD & BANDY, LLC | | 2600 GRAND BLVD, SUITE 1100 | | | KANSAS CITY | MO | 64108 | |
| Horn Aylward & Bandy, LLC | | 2600 Grand Avenue | | | Kansas City | MO | 64108 | |
| HOSPITAL & HEALTHCARE COMPENSATION SVC | | P.O. BOX 376 | | | OAKLAND | NJ | 07436 | |
| HOSPITAL INTERNAL MEDICINE PA | | 1510 NW 107 TERRACE | | | GAINESVILLE | FL | 32606 | |
| HOSPITAL MEDICINE SVCS OF TN | | 1125 MADISON STREET | | | JEFFERSON CITY | MO | 65101-5227 | |
| HOSPITAL PHYSICIAN SERVICES | | 110 PRAIREN DR | | | HAWTHORNE | FL | 32640 | |
| HOSPITALIST MEDICINE PHYSICIANS OF PRINCE GEORGES COUNTY | | 3001 HOSPITAL DR | | | HYATTSVILLE | MD | 20785-1189 | |
| HOUSTON HARTZ | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD COUNTY CENTER FOR LUNG AND SLEEP MEDICINE | | 8865 STANFORD BLVD | SUITE 201 | | COLUMBIA | MD | 21045-5422 | |
| HOWARD COUNTY FIRE RESCUE MD | | P O BOX 49009 | | | BALTIMORE | MD | 21297-4909 | |
| HOWARD COUNTY GENERAL HOSPITAL | | 5755 CEDAR LANE | | | COLUMBIA | MD | 21044 | |
| HR DIRECT | | P.O. BOX 669390 | | | POMPANO BEACH | FL | 33066-9390 | |
| HRMC DBA MOSAIC LIFE CARE/HEARTLAND HEALTH | | 5325 FARAON | | | SAINT JOSEPH | MO | 64506 | |
| HSS | | P.O. BOX 17033 | | | DENVER | CO | 80217 | |
| HSS | | PO BOX 675119 | | | DALLAS | TX | 75230 | |
| HUBBARD & KURTZ LLP | | 1718 WALNUT STREET | | | KANSAS CITY | MO | 64108 | |
| HUGHSTON ORTHOPAEDIC SOUTHEAST PC | | 1000 MARWALT DR | | | FORT WALTON BEACH | FL | 32547-6708 | |
| HULETT HEATING & AIR CONDITIONING CO. | | 400 BIG BEAR BLVD | PO BOX 956 | | COLUMBIA | MO | 65205-0956 | |
| HUMPHRIES ODUM & EUBANKS | | 1901 BROADWAY STREET | | | LITTLE ROCK | AR | 72206 | |
| HUTCHINSON REGIONAL MEDICAL CENTER | | 1701 EAST 23RD AVENUE | | | HUTCHINSON | KS | 67502 | |
| HY-VEE, INC. | | 5820 WESTTOWN PARKWAY | ATTN STORE CHARGE ACCOUNTS | | WEST DES MOINES | IA | 50266-8223 | |
| IAO INTERNATIONAL CTR LIMB | | P O BOX 64144 | | | BALTIMORE | MD | 21264-4144 | |
| IBM CORPORATION | | P.O. BOX 676673 | | | DALLAS | TX | 75267-6673 | |
| IC CARE | | P.O. BOX 101301 | | | PASADENA | CA | 91189-0005 | |
| ICE MILLER, LLP | | 1 AMERICAN SQUARE, SUITE 2900 | SUITE 2900 | | INDIANAPOLIS | IN | 46282 | |
| ICE MILLER, LLP | | P.O. BOX 68 | | | INDIANAPOLIS | IN | 46206-0068 | |
| ICIMS.INC | | 29348 NETWORK PLACE | | | CHICAGO | IL | 60673-1294 | |
| ID CONSULTANTS PC | | 1400 US HIGHWAY 61 STE 260 | | | FESTUS | MO | 63028-4141 | |
| IDAHO CENTER FOR ORAL & FACIAL SURGERY | | 177 VISTA DR | | | POCATELLO | ID | 83201 | |
| IDAHO CPR PLUS | | 3669 W. WRIGHT STREET | | | BOISE | ID | 83705 | |
| IDAHO CPR PLUS | | 512 E. WHITEHALL STREET | | | MERIDIAN | ID | 83642 | |
| IDAHO DEPARTMENT OF CORRECTION | | 1299 N. ORCHARD STE 110 | ATTN Accounts Receivable | | BOISE | ID | 83706 | |
| IDAHO DEPARTMENT OF HEALTH & WELFARE | REVENUE OPERATIONS | P.O. BOX 83720 | | | BOISE | ID | 83720-0036 | |
| IDAHO GASTROENTEROLOGY ASSOCIATES LLP | | 425 W BANNOCK ST | | | BOISE | ID | 83702 | |
| IDAHO MEDICAL ACADEMY | ATTN AHA DIVISION | 2323 S. VISTA AVE., SUITE 203 | | | BOISE | ID | 83705 | |
| IDAHO PHYSICAL MEDICINE AND REHABILITATION PA | | 3551 E OVERLAND RD | | | MERIDIAN | ID | 83642 | |
| IDAHO PHYSICIANS CLINIC | | 98 POPLAR ST | | | BLACKFOOT | ID | 83221 | |
| IDAHO STATE TAX COMMISSION | | P.O. BOX 83784 | | | BOISE | ID | 83707-3784 | |
| IDAHO UROLOGIC INSTITUTE PA | | 2855 E MAGIC VIEW DR | | | MERIDIAN | ID | 83642 | |
| IDEASPARKS PATTY SMITH | | 1822 WILDWOOD AVENUE | | | NASHVILLE | TN | 37212 | |
| IDFPR | DIVISION OF PROF. REGULATION, ROSTER PROCESSING | P.O. BOX 7007 | | | SPRINGFIELD | IL | 62791-7007 | |
| IFEYINWA IBEANU | | Address on File | | | | | | |
| IHC PHYSICIAN BILLING | | 40 HONOR FARM RD | | | RIVERTON | WY | 82501-9400 | |
| IHC PROF RADIOLOGY SERVICES | | 40 HONOR FARM RD | | | RIVERTON | WY | 82501-9400 | |
| IMAGE TECHNOLOGIES | | 6701 Stephens Station Road | | | COLUMBIA | MO | 65202 | |
| IMAGING ASSOCIATES OF NEW MEXICO LLC | | 2450 S TELSHOR BLVD | | | LAS CRUCES | NM | 88011-5141 | |
| IMC PHARMA | | 143 BERNICE DRIVE | | | BENSEVILLE | IL | 60106 | |
| IMHOTEP CARTER | | Address on File | | | | | | |
| IMPLICO COMMUNICATIONS INC | | 3229 MERRELL CIRCLE | | | DALLAS | TX | 75229 | |
| IMS CONSULTING & EXPERT SERVICES, LLP | | P.O. BOX 208312 | | | DALLAS | TX | 75320 | |
| IMS CONSULTING & EXPERT SERVICES, LLP | | 4400 BAYOU BLVD SUITE 6 | | | P ENSACOLA | FL | 32503 | |
| INDEED INC | | MAIL CODE 5160 PO BOX 660367 | | | DALLAS | TX | 75266-0367 | |
| INDIVIOR, INC. | | P.O. BOX 88836 | | | CHICAGO | IL | 60695-1836 | |
| INDUSTRIAL WAREHOUSE & DISTRIBUTION | GROUP LLC | P.O. BOX 104613 | | | JEFFERSON CITY | MO | 65110 | |
| INDUSTRIAL WAREHOUSE & DISTRIBUTION GROU | GROUP LLC | PO BOX 104613 | | | JEFFERSON CITY | MO | 65110 | |
| INFECTIOUS DISEASE, LC | | 10004 KZNNERLY RD | | | SAINT LOUIS | MO | 63128-2177 | |
| INFECTIOUS DISEASES PC | | 10004 KENNERLY RD 171B | | | SAINT LOUIS | MO | 63128 | |
| INFO ARMOR, INC. | | P.O. BOX 123189 | | | DALLAS | TX | 75312-3189 | |
| INFUSYSTEM | | P.O. BOX 734365 | | | CHICAGO | IL | 60673-4370 | |
| INFUSYSTEM | | P.O. BOX 204471 | | | DALLAS | TX | 75320-4471 | |
| INFUSYSTEM INC - WY | | 7076 ROAD 55F | | | TORRINGTON | WY | 82240 | |
| INJURY CARE EMERGENCY MEDICAL SERVICES | | 4850 N. ROSEPOINT WAY STE 100 | | | BOISE | ID | 83713-5262 | |
| INMAR RX SOLUTIONS, INC. | | 635 VINE STREET | | | WINSTON-SALEM | NC | 27101 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INMAR RX SOLUTIONS, INC. | | P.O. BOX 752176 | | | CHARLOTTE | NC | 28275 | |
| INPHYNET CONTRACTING SERVICES INC | | 119 OAKFIELD DRIVE | | | BRANDON | FL | 33511-5779 | |
| INPRO CORPORATION | | P.O. BOX 720 | | | MUSKEGO | WI | 53150 | |
| INSIDE IMAGING SOLUTIONS, LLC | | 73142 PURCHASE LANE | | | PENDLETON | OR | 97801 | |
| INSIGHT DIRECT USA INC | | P.O. BOX 731069 | | | DALLAS | TX | 75373-1069 | |
| INSTITUTE OF NURSING EXCELLENCE | | 777 N ASHLEY DR | UNIT 1205 | | TAMPA | FL | 33602 | |
| INSTITUTIONAL EYE CARE LLC | | 27499 RIVERVIEW CENER BLVD STE 429 | | | BONITA SPRINGS | FL | 34134 | |
| INSTITUTIONAL EYE CARE LLC | | P.O. BOX 366550 | | | BONITA SPRINGS | FL | 34136 | |
| INSTITUTIONAL EYE CARE LLC | | 27499 RIVERVIEW CENTER BLVD | STE 429 | | BONITA SPRINGS | FL | 34134 | |
| INTEGRAL RX | | P.O. BOX 890940 | | | CHARLOTTE | NC | 28289-0940 | |
| INTEGRATED CELLULAR AND MOLECUL | | 6305 IVY LN | SUITE 100 | | GREENBELT | MD | 20770 | |
| INTEGRATED NEUROLOGY SERVICES | | 6355 WALKER LANE | STE 313 | | ALEXANDRIA | VA | 22310 | |
| INTEGRATED REG LAB PATH SERVICE | | 5361 NW 33 AVENUE | | | FORT LAUDERDALE | FL | 33309-6313 | |
| INTEGRATED SCIENCE SUPPORT | | 14450 169 HWY SUITE 0 | | | SMITHVILLE | MO | 64089 | |
| INTEGRATED SPECIALISTS GROUP | | 7555 WATERLOO RD | | | JESSUP | MD | 20794 | |
| Intermed | | | | | | | | |
| INTERMOUNTAIN ANESTHESIA ASSOC | | P O BOX 84702 | | | SEATTLE | WA | 98124-6002 | |
| INTERMOUNTAIN EMERGENCY | | 3100 CHANNING WAY | | | IDAHO FALLS | ID | 83404-7533 | |
| INTERMOUNTAIN EYE & LASER CENTERS PLLC | | 999 N CURTIS RD STE 205 | | | BOISE | ID | 83706 | |
| INTERMOUNTAIN RADIATION ONCOLOGY PA | | 500 S 11TH AVE #101 | | | POCATELLO | ID | 83201 | |
| Internal Revenue Svc | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Svc | Centralized Insolvency Operation | 2970 Market St | Mail Stop 5 Q30 133 | | Philadelphia | PA | 19104-5016 | |
| INTERNATIONAL BLENDS | | 2204 STONE HILL ROAD | | | JEFFERSON CITY | MO | 65101 | |
| INTERNATIONAL POINT OF CARE, INC. | | 135 THE WEST MALL | UNIT 9 | | ETOBICOKE | ON | M9C 1C2 | CANADA |
| INTERSTATE IMAGING | | P.O. BOX 144 | | | EVANSVILLE | IN | 47701 | |
| INTRACOASTAL SURGERY CENTER | | 2200 W EAU GALLIE BLVD | STE 100 | | MELBOURNE | FL | 32935 | |
| INTRADO DIGITAL MEDIA, LLC | C/O INTRADO CORPRATION | P.O. BOX 74007143 | | | CHICAGO | IL | 60674-7143 | |
| INTRALINKS, INC. | | P.O. BOX 392134 | | | PITTSBURGH | PA | 15251-9134 | |
| INVINSON MEMORIAL HOSPITAL | | 255 NORTH 30TH STREET | | | LARAMIE | WY | 82072-5140 | |
| INVISION NORTH FLORIDA OUTPATIENT | | 6605 NW 9TH BOULEVARD | | | GAINESVILLE | FL | 32605 | |
| IRHYTHM TECHNOLOGIES, INC SAN FR | | 650 TOWNSEND STREET SUITE 380 | | | SAN FRANCISCO | CA | 94103-6248 | |
| IRON MOUNTAIN | | P.O. BOX 915004 | | | DALLAS | TX | 75391-5004 | |
| Ironshore Specialty Insurance Company | c/o IronHealth | 175 Powder Forest Drive | | | Weatogue | CT | 06089 | |
| Isaac Bernstein | Thomas SanFilippo | 211 N. Broadway, Ste 2323 | | | St. Louis | MO | 63102 | |
| ISABELLE DOUSARKISSIAN | | Address on File | | | | | | |
| ISABELLE FARMER | | Address on File | | | | | | |
| ISS SOLUTIONS TECHNOLOGY | | P.O. BOX 13700-1066 | | | PHILADELPHIA | PA | 19191-1066 | |
| IVES & FORES, PA | | 925 LUNA CIRCLE NW | | | ALBUQUERQUE | NM | 87102 | |
| JABRIEL CHASE AND SAMUEL M SHAPIRO, P.A. | | 200 A MONROE STREET | 233 | | ROCKVILLE | MD | 20850 | |
| JACEY VESTAL | | Address on File | | | | | | |
| JACINDA MIDDLETON | | Address on File | | | | | | |
| JACKSON COUNTY COLLECTOR | | P.O. BOX 219747 | | | KANSAS CITY | MO | 64121-9747 | |
| JACKSON LEWIS LLP | | 222 S CENTRAL AVENUE, SUITE 900 | | | ST LOUIS | MO | 63105 | |
| Jackson Lewis, P.C. | | 1133 Westchester Avenue | | | West Harrison | NY | 10604 | |
| JACKY SAMPLE | | Address on File | | | | | | |
| JACOBSON DISPUTE RESOLUTION | | 246 W SHAW AVENUE SUITE 237 | | | FRESNO | CA | 93704 | |
| JACQUELINE DRUMMOND-WILLIAMS | | Address on File | | | | | | |
| JACQUELINE KAUFFMAN | | Address on File | | | | | | |
| JACQUELINE SARMINETO | | Address on File | | | | | | |
| JACQUELYN MERIDETH | | Address on File | | | | | | |
| JAGANNATHAN SRINIVASARAGHAVAN | | Address on File | | | | | | |
| JAGANNATHAN SRINIVASARAGHAVAN | | Address on File | | | | | | |
| JAKE (JACK) THOMAS | | Address on File | | | | | | |
| James Cook, Law Office of James Cook | | 14 W. Jefferson St. | | | Tallahassee | FL | 32301 | |
| JAMES E. HYMAN | | Address on File | | | | | | |
| James Hyman | Michael A. Johnson, Kay Griffin | 222 Second Ave North Ste 340-M | | | Nashville | TN | 37201 | |
| James Jones #38702 | Idaho State Correctional Inst | PO Box 14 | | | Boise | ID | 83707 | |
| James Moseley, Moseley & Moseley | | 237 Castlewood, Suite D | | | Murfreesboro | TN | 37129 | |
| JAMES R FAIRGRIEVE | | Address on File | | | | | | |
| JAMES RACHAL | | Address on File | | | | | | |
| JAMES RAY & HARPER, EVANS, WADE & | NETEMEYER | 401 LOCUST STREET SUITE 401 | | | COLUMBIA | MO | 65201 | |
| JAMES ROBERT FARLEY II | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES WHITMAN, MD PA | | Address on File | | | | | | |
| JAMIE FOLTZ | | Address on File | | | | | | |
| JAMILLAH NOCK | | Address on File | | | | | | |
| JAMISON POST | | Address on File | | | | | | |
| JAN EPP | | Address on File | | | | | | |
| JANAK BHAVSAR | | Address on File | | | | | | |
| JANE EDWARDS | | Address on File | | | | | | |
| JANE HUBB AND | SCHREIMANN RACKERS FRANCKA LLC | 931 WILDWOOD DRIVE, STE 201 | | | JEFFERSON CITY | MO | 65109 | |
| JANE JOHN | | Address on File | | | | | | |
| JANE WHEELER | | Address on File | | | | | | |
| JANET FARRELLY | | Address on File | | | | | | |
| JANET MIJERE | | Address on File | | | | | | |
| JANICE BARBER | | Address on File | | | | | | |
| JANICE BESHEARS | | Address on File | | | | | | |
| JANJUA NEUROLOGY MD PA | | 625 KENT AVENUE STE 302 | | | CUMBERLAND | MD | 21502-3775 | |
| JANNA MILLS | | Address on File | | | | | | |
| JAN-PRO OF OKLAHOMA CITY | | 1105 SOVEREIGN ROW | | | OKLAHOMA CITY | OK | 73108 | |
| JASON CLEM | | Address on File | | | | | | |
| JASON DURAN | | Address on File | | | | | | |
| JASON STREET | | Address on File | | | | | | |
| JASON TERRIS | | Address on File | | | | | | |
| JAYA SINGH | | Address on File | | | | | | |
| JAYLENE CUNNINGHAM | | Address on File | | | | | | |
| JC ORAL & MAXILLOFACIAL | | 1400 SOUTHWEST BLVD | | | JEFFERSON CITY | MO | 65109 | |
| JCMG FAMILY MEDICINE | | 1241 WESET STADIUM BLVD | | | JEFFERSON CITY | MO | 65109-6023 | |
| JDG CLG CONSULTING | | 10905 SW 75 COURT | | | MIAMI | FL | 33156 | |
| JEAN DITTMER AS THE PERSONAL REPRESENTAT | TO THE ESTATE OF CHRISTOPHER DITTMER | DECEASED AND JOHNSON LAW, PLC | | | DETROIT | MI | 48226 | |
| JEFF BOMBER | | Address on File | | | | | | |
| JEFF BREWER | | Address on File | | | | | | |
| JEFF CITY MEDICAL GROUP | | PO BOX 104240 | 1241 WEST STADIUM BOULEVARD | | JEFFERSON CITY | MO | 65110-4240 | |
| Jeff Fulford, Law Offices of Jeffrey C. Fulford, PA | | 32 SE Osceola St., Suite A | | | Stuart | FL | 34994 | |
| JEFFERSON CITY ORTHOPAEDICS | | 1225 W. STADIUM BLVD | | | JEFFERSON CITY | MO | 65109-6003 | |
| Jeffrey Garrison | Rolando Rankin, Attorney for the Plaintiff | PO Box 1536 | | | Birmingham | AL | | |
| JEFFREY O. CLARK | | Address on File | | | | | | |
| JEFFREY SHOLEY | | Address on File | | | | | | |
| Jemme Jenkins | | 110 Center Drive | | | Brunswick | GA | 31520 | |
| JENNA BONHAM | | Address on File | | | | | | |
| JENNIFER CLUTS | | Address on File | | | | | | |
| JENNIFER CONWAY | | Address on File | | | | | | |
| JENNIFER FINGER | | Address on File | | | | | | |
| JENNIFER JOHNSON (MO) | | Address on File | | | | | | |
| JENNIFER KAUFFMAN | | Address on File | | | | | | |
| JENNIFER MARTIN-MARTIN ASSOCIATES | | 5240 STREAMWOOD DRIVE | | | ERIE | PA | 16506-3919 | |
| JENNIFER NORTON | | Address on File | | | | | | |
| JENNY MEEHAN | | Address on File | | | | | | |
| Jeremy Wilkinson, #47239 | Idaho State Correctional Center | P.O. Box 70010 | | | Boise | ID | 83707 | |
| Jerry Cureton #194057 | Rockville Correctional Facility | | | | | | | |
| JERRY L LOVELACE MD | | Address on File | | | | | | |
| JERRY ROBBINS II | | Address on File | | | | | | |
| JESSICA BOHART | | Address on File | | | | | | |
| JESSICA BOYLAN | | Address on File | | | | | | |
| JESSICA DAVISON | | Address on File | | | | | | |
| JESSICA DEWEESE | | Address on File | | | | | | |
| JESSICA GODZIEBIEWSKI | | Address on File | | | | | | |
| JESSICA GUZZETTI | | Address on File | | | | | | |
| JESSICA HOLT | | Address on File | | | | | | |
| JESSICA LYNN ANGHELESCU | | Address on File | | | | | | |
| JESSICA PATRICK | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESSICA PORTWOOD | | Address on File | | | | | | |
| JESSICA SALVADOR | | Address on File | | | | | | |
| JESSICA STENDER | | Address on File | | | | | | |
| JESSICA STENDER | | Address on File | | | | | | |
| JESSICA TERRY | | Address on File | | | | | | |
| JESSICA VAN WAGONER | | Address on File | | | | | | |
| JEVONTE ALVANZO | | Address on File | | | | | | |
| JEWEL HEALTHCARE SOLUTIONS, INC. | | 4312 VERMONT COURT | | | COLUMBIA | MO | 65203-6045 | |
| JHS MEDICAL, INC | | 4 BROADWAY AVENUE | | | DUNCANNON | PA | 17020 | |
| JHU - CLINICAL CARDIAC ELECTROPHYSIOLOGY | | 600 N WOLFE ST | | | BALTIMORE | MD | 21287-0005 | |
| JHU - DENTAL/ORAL SURGERY | | 600 N WOLFE ST | | | BALTIMORE | MD | 21205-2101 | |
| JHU - EMERGENCY MEDICINE | | 600 N WOLFE ST | | | BALTIMORE | MD | 21287-0005 | |
| JHU - MEDICINE/ENDOCRINOLOGY | | 600 N WOLFE ST | | | BALTIMORE | MD | 21287-0005 | |
| JHU - MEDICINE/HEMATOLOGY | | 600 N WOLFE ST | | | BALTIMORE | MD | 21287-0005 | |
| JHU - MEDICINE/INFECTIOUS DISEASE | | 600 N WOLFE ST | | | BALTIMORE | MD | 21287-0005 | |
| JHU - MEDICINE/INTERNAL MEDICINE | | 600 N WOLFE ST | | | BALTIMORE | MD | 21287-0005 | |
| JHU - MEDICINE/PULMONARY | | 600 NORTH WOLFE STREET | | | BALTIMORE | MD | 21287-0005 | |
| JHU - PATHOLOGY | | 600 N WOLFE ST | | | BALTIMORE | MD | 21287-0005 | |
| JHU - PEDIATRICS/EMERGENCY MEDICINE | | 600 N WOLFE ST | | | BALTIMORE | MD | 21287-0005 | |
| JHU - RADIATION ONCOLOGY | | 600 N WOLFE ST | | | BALTIMORE | MD | 21287-0005 | |
| JHU - REFERENCE LABORATORY | | 600 N. WOLFE STREET | | | BALTIMORE | MD | 21264-0001 | |
| JHU - REHAB MEDICINE | | 600 NORTH WOLFE STREET | | | BALTIMORE | MD | 21284-0005 | |
| JHU - TRANSPLANT/VASCULAR SURGERY | | 600 N WOLFE ST | | | BALTIMORE | MD | 21205-2101 | |
| JHU - WILMER EYE INSTITUTE | | 600 NORTH WOLFE STREET | | | BALTIMORE | MD | 21264-0001 | |
| JHU - WILMER EYE INSTITUTE/ODS | | 1800 ORLEANS STREET MAUMEN | | | BALTIMORE | MD | 21287-0010 | |
| JHU - WILMER EYE OPTICAL (INVOICE) | | 600 N WOLFE ST. | MAUMENEE 127 | | BALTIMORE | MD | 21287-0005 | |
| JHU MEDICINE NEPHROLOGY | | 600 N WOLFE STREET | | | BALTIMORE | MD | 21287-0005 | |
| JHU MEDICINE/GASTROENTEROLOGY | | 600 N WOLFE ST | | | BALTIMORE | MD | 21287-0005 | |
| JHU-CARDIOLOGY | | 600 N WOLFE ST | | | BALTIMORE | MD | 21287-0005 | |
| JILL MOLDREM | | Address on File | | | | | | |
| JIM DIERKES | | Address on File | | | | | | |
| Jim Williams #256142 | Thumb Correctional Facility | 3225 John Conley Drive | | | Lapeer | MI | 48446 | |
| JO ANN SAMUELSON | | Address on File | | | | | | |
| JOACHIM PLATTIN TOWNSHIP AMBULANCE DISTRICT | | P. O. BOX 843406 | | | KANSAS CITY | MO | 64184-3406 | |
| JOCELYN HOLMES | | Address on File | | | | | | |
| JOCELYN PATCHETT | | Address on File | | | | | | |
| JODY KNOELL | | Address on File | | | | | | |
| JODY PURVIANCE | | Address on File | | | | | | |
| JOEL D. GREENBERG MD PA | | 4401 S HOPKINS AVE | STE 103 | | TITUSVILLE | FL | 32780 | |
| JOEL FEDERBUSH | | Address on File | | | | | | |
| JOEY RINEHART-ROSI | | Address on File | | | | | | |
| John C. Duvall #1069614 | Jefferson City CC | 8200 No More Victims Rd. | | | Jefferson City | MO | 65101 | |
| JOHN CEGIELSKI | GOLDEN VALLEY MEDICAL CENTER | 4995 AZ 68 | | | GOLDEN VALLEY | AZ | 86413 | |
| JOHN DEAN BERGQUIST | | Address on File | | | | | | |
| JOHN ERVIN | | Address on File | | | | | | |
| JOHN HOPKINS EMERGENCY MEDICAL SERVICES | | 5755 CEDAR LANE | | | COLUMBIA | MD | 21044-2912 | |
| JOHN HOPKINS REGIONAL PHYSICIANS LLC | | 10710 CHARTER DR STE 400 | | | COLUMBIA | MD | 21044 | |
| JOHN HOPKINS UNIVERSITY - ANESTHESIA | | 600 NORTH WOLFE STREET | | | BALTIMORE | MD | 21287 | |
| JOHN IMM PROSTHETICS LLC | | 273 AZALEA RD BUILDING 1 STE 408 | | | MOBILE | AL | 36609-1970 | |
| JOHN P. EPPERSON | | Address on File | | | | | | |
| JOHN RANDOLPH HOSPITAL PHYS | | PO BOX 743485 | | | ATLANTA | GA | 30374 | |
| JOHN RANDOLPH MEDICAL CENTER | | 411 W RANDOLPH RD | | | HOPEWELL | VA | 23860 | |
| John W. Kersey | Avon Park C.I. | 8100 Highway 64 East | | | Avon Park | FL | 33825 | |
| JOHNA MARTIN | | Address on File | | | | | | |
| JOHNETTA MOORE | | Address on File | | | | | | |
| JOHNNY LIGHTNING STRIKES AGAIN | | 1818 WYANDOTTE | SUITE 100 | | KANSAS CITY | MO | 64108 | |
| JOHNS HOPKINS BAYVIEW MEDICAL CENTER | | 4940 EASTERN AVE | | | BALTIMORE | MD | 21224 | |
| JOHNS HOPKINS COMMUNITY PHYS | | 1000 E EAGER ST | | | BALTIMORE | MD | 21202 | |
| JOHNS HOPKINS HOSPITAL PHYSICIANS | | 600 N WOLFE STREET | | | BALTIMORE | MD | 21287-0005 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNS HOPKINS HOSPITAL PHYSICIANS | | P O BOX 418297 | | | BOSTON | MA | 02241-8297 | |
| JOHNS HOPKINS MEDICAL LABORATORIES | | 600 NORTH WOLFE STREET | | | BALTIMORE | MD | 21263-2050 | |
| JOHNS HOPKINS REGIONAL PHYSICIANS LLC D/B/A INFECTIOUS DISEA | | 10710 CHARTER DR STE 400 | | | COLUMBIA | MD | 21044-3276 | |
| JOHNS HOPKINS SURGERY CENTER | | 4924 CAMPBELL BLVD | SUITE 250 | | NOTTINGHAM | MD | 21236-5922 | |
| JOHNS HOPKINS UNIVERSITY | | P O BOX 64260 | | | BALTIMORE | MD | 21264-4260 | |
| JOHNS HOPKINS UNIVERSITY - RADIOLOGY | | 600 N WOLFE ST | | | BALTIMORE | MD | 21205-2101 | |
| JOHNS HOPKINS UNIVERSITY D/B/A JHU - ICU ASSOCIATES | | 600 N WOLFE ST | | | BALTIMORE | MD | 21287-0005 | |
| JOHNS HOPKINS UNIVERSITY D/B/A JHU - MEDICINE/HOSPITALIST | | 600 N WOLFE ST | | | BALTIMORE | MD | 21287-0005 | |
| JOHNS HOPKINS UNIVERSITY D/B/A JHU - NEUROLOGY | | 600 N WOLFE ST | | | BALTIMORE | MD | 21287-0005 | |
| JOHNS HOPKINS UNIVERSITY D/B/A JHU - OTOLARYNGOLOGY HEAD & N | | 600 N WOLFE ST | | | BALTIMORE | MD | 21287-0005 | |
| JOHNS HOPKINS UNIVERSITY D/B/A JHU - PLASTIC SURGERY | | 600 N WOLFE ST | | | BALTIMORE | MD | 21205-2101 | |
| JOHNS HOPKINS UNIVERSITY D/B/A JHU - ORTHOPAEDIC SURGERY | | 600 N WOLFE ST | | | BALTIMORE | MD | 21287-0005 | |
| JOHNS HOPKINS UNIVERSITY D/B/A JHU- NEUROSURGERY | | 600 N WOLFE ST | | | BALTIMORE | MD | 21287-0005 | |
| JOHNS HOPKINS UNIVERSITY D/B/A/ JHU - ANESTHESIA/CRNAS | | 600 N WOLFE ST | | | BALTIMORE | MD | 21287-0005 | |
| JOHNS HOPKINS UNIVERSITY DERMATOLOGY | | 600 N WOLFE ST | | | BALTIMORE | MD | 21287-0005 | |
| JOHNS HOPKINS UNIVERSITY JHU -ANESTHESIA PAIN MGMT | | 600 N WOLFE ST | | | BALTIMORE | MD | 21287-0005 | |
| JOHNS HOPKINS UNIVERSITY/DEPARTMENT OF ONCOLOGY | | 600 N WOLFE ST | | | BALTIMORE | MD | 21287-0005 | |
| JOHNSON, WILLIAM H | | Address on File | | | | | | |
| JON WALKER | | Address on File | | | | | | |
| Jonathan Roden # 319782 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | | Jackson | MI | 49201 | |
| JONES WILLIAMS TRUST ACCOUNT | | 225 N 9TH STREET SUITE 820 | | | BOISE | ID | 83702 | |
| JOPPA MAGNOLIA VOLUNTEER FIRE CO INC | | 7240 PARKWAY DR STE 350 | | | HANOVER | MD | 21076 | |
| JORGE R. GILETE-SOSA | | Address on File | | | | | | |
| JOSE GARCES-RIVERA | | Address on File | | | | | | |
| JOSEPH ESPARZA | | Address on File | | | | | | |
| JOSEPH J OGERSHOK, JR | | Address on File | | | | | | |
| JOSEPH N DIVINCENZO JR | FOR ESSEX COUNTY EXECUTIVE INC | Address on File | | | | | | |
| Joseph P. Hunter | Ralson Pope & Diehl LLC, Ronald Pope | 2913 SW Maupin Lane | | | Topeka | KS | 66614 | |
| JOSEPH P. MILLER III | | Address on File | | | | | | |
| JOSEPH PASTOR MD | | P.O. BOX 271262 | | | LOUISVILLE | CO | 80027 | |
| JOSEPH STARRS | | Address on File | | | | | | |
| Joseph Williams, Williams Moore Law Firm | | 1409 W. Thonotosassa Rd | | | Plant City | FL | 33563 | |
| JOSEPH YAWN | | Address on File | | | | | | |
| JOSEPHINE JOHNSON-EADY | | Address on File | | | | | | |
| JOSEPHINE JOHNSON-EADY | | Address on File | | | | | | |
| JOSHUA KOCHA | | Address on File | | | | | | |
| Joshua Ray | Ventress Correctional Center | Hwy 239. N | | | Clayton | AL | 36016 | |
| JOSHUA SCHAD | | Address on File | | | | | | |
| Joshua Snider #834248 | Ionia Maximum Corr Facilty | 1576 W. Bluewater Highway | | | Ionia | MI | 48846 | |
| JRT RADIOLOGY SERVICES LLC | | 320 HENRY RD | | | RIVERTON | WY | 82501 | |
| JUDY WONDERLY | | Address on File | | | | | | |
| JULIANA MARTINO | | Address on File | | | | | | |
| JULIE ANNE BLAIR | | Address on File | | | | | | |
| JULIE HOWELL | | Address on File | | | | | | |
| JULIE PATTERSON | | Address on File | | | | | | |
| JULIE ULMER | | Address on File | | | | | | |
| JUMOKE OMISORE | | Address on File | | | | | | |
| JUMPER HUMAN CAPITAL | | 6400 CAROLINA BEACH RD. | SUITE 8-100 | | WILMINGTON | NC | 28412 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUNE PETREE | | Address on File | | | | | | |
| JUSTIN JONES | | Address on File | | | | | | |
| JYB3 GROUP, LLC | | 205 B CAPITAL AVENUE | | | FRANKFORT | KY | 40601 | |
| KA VANG | | Address on File | | | | | | |
| KACY KINCAID | | Address on File | | | | | | |
| KADIE MILES | | Address on File | | | | | | |
| KADIE MILES | | Address on File | | | | | | |
| KALI GREGORY | | Address on File | | | | | | |
| KALLEO TECHNOLOGIES LLC | | 401 KENTUCKY AVENUE | | | PADUCAH | KY | 42001 | |
| KAMMCO | | P.O. Box 357 | | | Topeka | KS | 66601-0357 | |
| KANDI TURNER | | Address on File | | | | | | |
| Kansas Attorney General | Kris W Kobach | 120 SW 10th Ave, 2nd Fl | | | Topeka | KS | 66612-1597 | |
| KANSAS DEPARTMENT OF HEALTH | | 1000 SW JACKSON SUITE 210 | | | TOPEKA | KS | 66612-1274 | |
| Kansas Medical Mutual Insurance Company on Behalf of Kansas Health Care Provider Insurance Availability Plan | | 623 SW 10th Ave | | | Topeka | KS | 66612 | |
| KANSAS UNIVERSITY PHYS, INC D/B/A KU OPHTHALMIC FOUNDATION | | 3901 RAINBOW BLVD MS 4017 | | | KANSAS CITY | KS | 66160-8500 | |
| KANSAS UNIVERSITY PHYS. INC. | | 3901 RAINBOW BLVD MS 4017 | | | KANSAS CITY | KS | 66103-2937 | |
| KARA BOYER | | Address on File | | | | | | |
| KARA COTTON | | Address on File | | | | | | |
| KAREN JAYNE KINDER | | Address on File | | | | | | |
| KAREN L. GRIGGS | | Address on File | | | | | | |
| KAREN LUCAS | | Address on File | | | | | | |
| KAREN N. HAMMOND | | Address on File | | | | | | |
| KAREN POOLEY | | Address on File | | | | | | |
| KAREN RHODES MD | | Address on File | | | | | | |
| KARISSA TRENTHAM | | Address on File | | | | | | |
| KASEY DOYEL | | Address on File | | | | | | |
| KASEY LEMONS | | Address on File | | | | | | |
| KASSAHUN TEMESGEN | | Address on File | | | | | | |
| KATE ALDRICH | | Address on File | | | | | | |
| KATE BECKER, COUNTY COLLECTOR | | 101 N JEFFERSON STREET | ROOM 103 | | MEXICO | MO | 65265-2769 | |
| KATHERINE BARTON | | Address on File | | | | | | |
| KATHERINE BIHLER | | Address on File | | | | | | |
| KATHERINE SPIRES | | Address on File | | | | | | |
| KATHERINE WAHNER | KATHERINE WAHNER | Address on File | | | | | | |
| KATHERINE WAHNER | | Address on File | | | | | | |
| KATHLEEN J. WHITING | | Address on File | | | | | | |
| KATHLEEN J. WILDER | | Address on File | | | | | | |
| KATHLEEN NEWMAN | | Address on File | | | | | | |
| KATHLEEN WILDER | | Address on File | | | | | | |
| KATHRYN SAPP | | Address on File | | | | | | |
| KATHY MUSETTI | | Address on File | | | | | | |
| KATIA LARA | | Address on File | | | | | | |
| Katie Rhoten | Hollingshead & Dudley | 7777 Bonhomme Ave Ste 2401 | | | St Louis | MO | 63105 | |
| KATLYN HUFF | | Address on File | | | | | | |
| KATY ZUROWESTE | | Address on File | | | | | | |
| KAUFMAN BORGEEST & RYAN LLP | | 120 BROADWAY, 14TH FL | | | NEW YORK | NY | 10271 | |
| KAYLA MOWRE | | Address on File | | | | | | |
| KC GASTRO AND HEPA PHYS GRP | | 1600 E EVERGREEN STREET | | | CAMERON | MO | 64429-2400 | |
| KCI DBA 3M MEDICAL SOLUTIONS | | 3506 SAINT VALENTINE WAY | | | ORLANDO | FL | 32811-6525 | |
| KCI USA INCORPORATED | | 12930 WEST INTERSTATE 10 | | | SAN ANTONIO | TX | 78249 | |
| KCMO CITY TREASURER | | P.O. BOX 843322 | | | KANSAS CITY | MO | 64184-3322 | |
| KDK MANAGEMENT LLC/PHARMASOURCE | | 1701 LIBRARY BOULEVARD | SUITE A | | GREENWOOD | IN | 46142 | |
| Keith Franklin # 273184 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | | Jackson | MI | 49201 | |
| Keith Gardiner #383334 | Alger Maximum Correctional Facility | Industrial Park Drive, P.O. Box 600 | | | Munising | MI | 49862 | |
| KEITH KNOWLTON IN TRUST FOR | NARCISCO REYES | 950 N MALLARD STREET | | | CHANDLER | AZ | 85226 | |
| KEITH PAPENDICK | | Address on File | | | | | | |
| KELLEY NASH | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLIE BROWARD | | Address on File | | | | | | |
| KELLIE TATE | | Address on File | | | | | | |
| KELLY CHRISMAN | | Address on File | | | | | | |
| KELLY JOHNSON | | Address on File | | | | | | |
| KELLY JOHNSON (FL) | | Address on File | | | | | | |
| KELLY MIKE | | Address on File | | | | | | |
| KELLY TIPTON | | Address on File | | | | | | |
| KELSIE GRANT | | Address on File | | | | | | |
| KENNEDY KRIEGER INSTITUTE | | 801 NORTH BROADWAY | | | BALTIMORE | MD | 21205 | |
| KENNEDY KRIEGER INSTITUTE | | 7240 PARKWAY DR STE 350 | | | HANOVER | MD | 21076 | |
| KENNETH HAWKINS | | Address on File | | | | | | |
| KENT COUNTY TREASURER | ATTN RANDALL DEBRUINE | SHERIFFS ADMIN OFFICES | | | GRAND RAPIDS | MI | 49503 | |
| Kentucky Attorney General | Daniel Cameron | 700 Capitol Ave | Capital Bldg Ste 118 | | Frankfort | KY | 40601 | |
| KENTUCKY DEPARTMENT OF REVENUE | | 501 HIGH STREET | | | FRANKFORT | KY | 40601 | |
| KENTUCKY FOOT PROFESSIONAL | | 2659 REGENCY RD | | | LEXINGTON | KY | 40503-2922 | |
| KENTUCKY JAILERS ASSOCIATION | | P.O. BOX 4031 | | | FRANKFORT | KY | 40604 | |
| KENTUCKY MEDICAL SVCS | | PO BOX 1688 | | | LEXINGTON | KY | 40588-1688 | |
| KENTUCKY STATE TREASURER | RADIATION HEALTH BRANCH | HS1CA - DEPT OF PUBLIC HEALTH | | | FRANKFORT | KY | 40621 | |
| KENTUCKY STATE TREASURER | | P.O. BOX 1150 | | | FRANKFORT | KY | 40602-1150 | |
| KEONNA MULDROW | | Address on File | | | | | | |
| KERRIE HIGHTOWER | | Address on File | | | | | | |
| KERRIE HIGHTOWER | | Address on File | | | | | | |
| Kerrie Milkiewicz PR of the Estate of Milkiewicz | Fieger Law, Gina Puzzuoli | 19390 W 10 Mile Rd. | | | Southfield | MI | 48075 | |
| KESTRA ADVISORY SERVICES | | 5707 Southwest Parkway | Building 2, Suite 400 | | AUSTIN | TX | 78735 | |
| KETCHUM, WOOD & BURGERT | | 1899 EIDER COURT | | | TALLAHASSEE | FL | 32308-4537 | |
| KETCHUM, WOOD & BURGERT PATH | | 1899 EIDER COURT | | | TALLAHASSEE | FL | 32308 | |
| KEVIN FARR, COLLECTOR | WEBSTER COUNTY COLLECTOR | P.O. BOX 288 | | | MARSHFIELD | MO | 65706 | |
| KEVIN GRUNIG | | Address on File | | | | | | |
| KEYSOURCE ACQUISTION, LLC | | P.O. BOX 953 | | | MIDDLETOWN | OH | 45044-0953 | |
| KEYSTONE PUBLIC SAFETY INC | | 1000 LENOLA ROAD, SUITE 101 | ONE TALL OAKS CORPORATE CENTER | | MAPLE SHADE | NJ | 08052 | |
| KHAWAND, CAMILLE | | Address on File | | | | | | |
| Khazaeli Wyrsch, LLC | James Wyrsch | 911 Washington Ave, Suite 211 | | | St. Louis | MO | 63101 | |
| KHOKHAR, ANWAR I | | Address on File | | | | | | |
| KIARA LOPEZ | | Address on File | | | | | | |
| Kieara R. Carter #921252 | Rockville Correctional Facility | 811 W. 50 N. | | | Rockville | IN | 47872 | |
| KIESHA RICHMOND | | Address on File | | | | | | |
| Kim Ayala., et al. | Held & Hines, LLP, Philip Hines | 2004 Ralph Ave | | | Brooklyn | NY | 11234 | |
| KIM FARRIS | | Address on File | | | | | | |
| KIM WILSON | | Address on File | | | | | | |
| KIMBERLY ARDINGER | | Address on File | | | | | | |
| Kimberly Briggs for Estate of Sean Parks | Nathan Cohen | 210 South Bemiston Ave | | | St. Louis | MO | 63105 | |
| KIMBERLY DANIELS | | Address on File | | | | | | |
| KIMBERLY FOSTER | | Address on File | | | | | | |
| KIMBERLY KINNAIRD | | Address on File | | | | | | |
| KINDRED DEVELOPMENT 17, LLC | | 765 WEST NASA BLVD | | | MELBOURNE | FL | 32901 | |
| KINETIC HEALTH SERVICES | | 1125 WEST ST 303 | | | ANNAPOLIS | MD | 21401-9998 | |
| KINGHORN MEDICAL LLC | | 248 SOUTH COLE RD | | | BOISE | ID | 83709-0934 | |
| KIRK HOCHSTETLER, MD | | 710 RT 10 | | | GERMANTOWN | NY | 12526 | |
| KIRKSVILLE CLINIC CORP | | 1515 UNION AVE | | | MOBERLY | MO | 65270-9407 | |
| KIRTIDA PATEL | | Address on File | | | | | | |
| KIRTON MCCONKIE | HALEY KING | Address on File | | | | | | |
| KIRTON MCCONKIE | | Address on File | | | | | | |
| Kirton McConkie | | Address on File | | | | | | |
| KNIGHT NEUROLOGY LLC | | 1978 US HIGHWAY 1 STE 103 | | | ROCKLEDGE | FL | 32955-3722 | |
| KNIGHT WATCH HOME SERVICES LLC | | 133 HARBOR DRIVE SOUTH | | | VENICE | FL | 34285 | |
| KNIGHT WATCH HOME SERVICES LLC | | 216 PARK BLVD SOUTH | | | VENICE | FL | 34285 | |
| KNIGHTHORST SHREDDING, LLC | | P.O. BOX 424 | | | BRENTWOOD | TN | 37024-0424 | |
| Kochise Jackson #445579 | Cooper Street Correctional Facility | 3100 Cooper Street | | | Jackson | MI | 49201 | |
| Kohchise Jackson | Margolis Gallagher & Cross | Larry Margolis | 214 South Main St Ste 200 | | Ann Arbor | MI | 48104 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KONICA MINOLTA | | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 | |
| KONICA MINOLTA BUSINESS SOLUTIONS USA | | DEPT AT 952823 | | | ATLANTA | GA | 31192-2823 | |
| KONICA MINOLTA BUSINESS SOLUTIONS USA | | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 | |
| KONICA MINOLTA PREMIER FINANCE | | P.O. BOX 105743 | | | ATLANTA | GA | 30348-5743 | |
| KONICA MINOLTA PREMIER FINANCE | | P.O. BOX 41602 | | | PHILADELPHIA | PA | 19101-1602 | |
| KOOTENAI HEALTH (PHYSICIAN) | | 2003 KOOTENAI HEALTH WAY | | | COEUR D ALENE | ID | 83814 | |
| KORTZ, ANDREW | | Address on File | | | | | | |
| KOTECHA LASER & EYE CENTER | | 3801 N FAIRFAX DR SUITE 74 | | | ARLINGTON | VA | 22203-1762 | |
| Kramon & Graham | | One South Street, Suite 2600 | | | Baltimore | MD | 21202-3201 | |
| KRAMON & GRAHAM, P.A. | | ONE SOUTH STREET | SUITE 2600 | | BALTIMORE | MD | 21202-3201 | |
| KRC ENTERPRISES, LLC d/b/a | GUARDIAN MEDICAL LOGISTICS | 12837 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| KRC ENTERPRISES, LLC d/b/a | GUARDIAN MEDICAL LOGISTICS | P.O. BOX #219241 | | | KANSAS CITY | MO | 64121-9241 | |
| KRISHNAN HEMATOLOGY ONCOLOGY ASSOCIATES, LLC | | 821 N. EUTAW STREET | SUITE 305 | | BALTIMORE | MD | 21201 | |
| KRISHNASWAMY, ASHOK | | Address on File | | | | | | |
| KRISTA ALEXANDER | | Address on File | | | | | | |
| KRISTEN ABELL | | Address on File | | | | | | |
| KRISTEN AUSTIN | | Address on File | | | | | | |
| KRISTEN FRYMAN | | Address on File | | | | | | |
| KRISTEN SKONEY | | Address on File | | | | | | |
| KRISTIN HOFMANN | | Address on File | | | | | | |
| KRISTINA DAVIS | | Address on File | | | | | | |
| KRISTINA M. MURRAY | | Address on File | | | | | | |
| KRISTINE LIGGETT | | Address on File | | | | | | |
| KRISTY JO STROMITIS | | Address on File | | | | | | |
| KRONOS INC | | P.O. BOX 743208 | | | ATLANTA | GA | 30374-3208 | |
| KS JUA | | | | | | | | |
| KSC CARDIOLOGY PA | | 350 1ST STREET NORTH SUITE 101 | | | WINTER HAVEN | FL | 33881 | |
| KUNGCHIHA JEOBOHAM | | Address on File | | | | | | |
| KURT JOHNSON | | Address on File | | | | | | |
| KYLE KELLY | | Address on File | | | | | | |
| KYLE SPERLING | | Address on File | | | | | | |
| KYLE W. KELLY | | Address on File | | | | | | |
| LA CLINICA DE FAMILIA | | 385 CALLE DE ALEGRA BLDG A | | | LAS CRUCES | NM | 88005-3417 | |
| LAB CORP OF AMER HOLDINGS | | PO BOX 2270 | | | BURLINGTON | NC | 27216 | |
| LABCORP OF AMERICA | | 550 17TH AVENUE | | | SEATTLE | WA | 98112 | |
| LABORATORY CORPORATION OF AMERICA | | 7777 FOREST LANE SUITE 350C | | | DALLAS | TX | 75230 | |
| LACEY WILSON | | Address on File | | | | | | |
| LACONTE RANDLE | | Address on File | | | | | | |
| LAJ CONSULTINNG | | 13 JOHN RANDOLPH DR. | | | NEW FREEDOM | PA | 17349 | |
| LaJuan Hayes, #1082258 | Missouri Eastern Correctional Center | 18701 Old Hwy. 66 | | | Pacific | MO | 63069 | |
| LAKE FOREST EMERGENCY GROUP | | 100 MEDICAL PLAZA | | | LAKE SAINT LOUIS | MO | 63367 | |
| LAKE WALES EMERGENCY PHYSICIANS LLC (POLK CO) | | 410 SOUTH 11TH STREET | | | LAKE WALES | FL | 33853 | |
| LAKELAND PATHOLOGISTS (POLK CO) | | 1125 US HIGHWAY 98 S SUITE 101 | | | LAKELAND | FL | 33801-5852 | |
| LAKELAND REGIONAL HEALTH SYSTEM | | 1324 LAKELAND HILLS BOULEVARD | | | LAKELAND | FL | 33805-0448 | |
| LAKELAND REGIONAL MEDICAL CENTER | | 1324 LAKELAND HILLS BOULEVARD | | | LAKELAND | FL | 33805-0448 | |
| LAKEWOOD HEALTHCARE ASSOC., LLC | C/O VODERA HARLEY | 830 CONCORDE CIRCLE #33322 | | | LINTHICUM HEIGHTS | MD | 21090 | |
| LAKEWOOD HEALTHCARE ASSOC., LLC | CHOOSE REMIT | 12647 OLIVE BLVD. | | | ST. LOUIS | MO | 63141 | |
| LAKEWOOD HEALTHCARE ASSOCIATES LLC | | 3765 JENNINGS CHAPEL ROAD | | | WOODBINE | MD | 21797 | |
| LAMPTON WELDING SUPPLY COMPANY INC | | P.O. BOX 765 | | | WICHITA | KS | 67201 | |
| LANCE CHRISTIAN GROSS | | Address on File | | | | | | |
| LANDAUER, INC. | | P.O. BOX 809051 | | | CHICAGO | IL | 60680-9051 | |
| LANDER VALLEY PHYSICIAN PRACTICE | | P O BOX 11533 | | | BELFAST | ME | 04915-4006 | |
| LANDER VISION CENTER | | 556 MAIN STREET | | | LANDER | WY | 82520 | |
| LANDMARK HOSPITAL OF CAPE GIRARDEAU PHYSICIANS | | 3255 INDEPENDENCE ST | | | CAPE GIRARDEAU | MO | 63701-4914 | |
| LANDMARK SUPPLY, INC. | | 440 RARITAN AVENUE | | | HIGHLAND PARK | NJ | 08904 | |
| LANGUAGE LINE SERVICE | | P.O. BOX 202564 | | | DALLAS | TX | 75320-2564 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANGUAGE, ACCESS, MULTICULTURAL, PEOPLE | | 8050 WATSON ROAD | SUITE 340 | | ST. LOUIS | MO | 63119 | |
| LANSING BOARD OF WATER & LIGHT | | P.O. BOX 13007 | | | LANSING | MI | 48901-3007 | |
| LANTZ MEDICAL, INC. | | P.O. BOX 2153 | DEPT. 8031 | | BIRMINGHAM | AL | 35287-8031 | |
| LAQUINTA WANITA HALEY-GILLIAM | | 601 47TH STREET | | | PORT ARTHUR | TX | 77640 | |
| LARRY VINCENT, COLLECTOR | COLE COUNTY COLLECTOR | 311 E HIGH STREET ROOM 100 | | | JEFFERSON CITY | MO | 65101 | |
| LAS CRUCES PHYSICIAN PRACTICES LLC | | 2530 SOUTH TELSHOR BOULEVARD | SUITE 107 | | LAS CRUCES | NM | 88011-4907 | |
| LAS CRUCES PHYSICIAN SERVICES LLC | | 4351 EAST LOHMAN AVE | | | LAS CRUCES | NM | 88001 | |
| LATASHA A DEER | | Address on File | | | | | | |
| LATHROP GPM CONSULTING LLC | | 314 EAST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | |
| LATHROP GPM LLP | | P.O. BOX 7410148 | | | CHICAGO | IL | 60674-0148 | |
| Lathrop GPM LLP | | 2345 Grand Blvd | | | Kansas City | MO | 64108-2612 | |
| LAURA JACOBSON | | Address on File | | | | | | |
| LAURA LINDSTEADT | | Address on File | | | | | | |
| LAURA MCKINNON | | Address on File | | | | | | |
| LAURA STEENBURGEN | | Address on File | | | | | | |
| LAUREL RAINES | | Address on File | | | | | | |
| LAUREN SEIGEL | | Address on File | | | | | | |
| LAURIE FRY | | Address on File | | | | | | |
| LAW OFFICE OF FRANCES CROCKETT, LLC | TRUST ACCOUNT | 925 LUNA CIRCLE NW | | | ALBUQUERQUE | NM | 87102 | |
| LAW OFFICE OF HALLINAN & ASSOCIATES | | 5240 E PIMA STREET | | | TUCSON | AZ | 85712 | |
| Law Office of Matthew Vance, P.C. | Matt Vance, Lisa Y. Schatz-Vance | 3800 Osuna Road NE, Suite 2 | | | Albuquerque | NM | 87109 | |
| LAW OFFICES OF ABBOTT NICHOLSON, PC | | 1900 W BIG BEAVER SUITE 203 | | | TROY | MI | 48084 | |
| LAW OFFICES OF JOEL ROBBINS FOR | KENNETH & CORA LONG | 301 E BETHANY HOME ROAD | | | PHOENIX | AZ | 85014 | |
| Law Offices of Joseph E. Brooks, PLLC | | 2629 Mitcham Dr. | | | Tallahassee | FL | 32308 | |
| LAWANDA MCKINNON | | Address on File | | | | | | |
| LAWRENCE A MANNING, MD | | Address on File | | | | | | |
| LBH MED GRP RADIOLOGY | | P O BOX 64144 | | | BALTIMORE | MD | 21264-4144 | |
| LBMC TECHNOLOGY SOLUTIONS, LLC | | P.O. BOX 1869 | 150 FOURTH AVENUE NORTH | | BRENTWOOD | TN | 37024-1869 | |
| LBMC, PC | | P.O. BOX 1869 | | | BRENTWOOD | TN | 37024-1869 | |
| LDS HOSPITAL | | 8TH AVE C STREET | | | SALT LAKE CITY | UT | 84143 | |
| LEA VIEHWEG | | Address on File | | | | | | |
| LEAH STAFFORD | | Address on File | | | | | | |
| LEAH STARLING | | Address on File | | | | | | |
| LEE BROWNING | | Address on File | | | | | | |
| LEE DUBERRY | | Address on File | | | | | | |
| LEE H HARRISON | | Address on File | | | | | | |
| LEE HUGHES | | Address on File | | | | | | |
| LEE MICHAEL BEITMAN | | Address on File | | | | | | |
| LEESFIELD SCOLARO, P.A. | TURST ACCOUNT | 2350 SOUTH DIXIE HIGHWAY | | | MIAMI | FL | 33133 | |
| LEGILITY, LLC | | 216 CENTERVIEW DRIVE | SUITE 250 | | BRENTWOOD | TN | 37027 | |
| LEGILITY, LLC | | P.O. BOX 654365 | | | DALLAS | TX | 75265 | |
| Legility, LLC | | 216 Centerview Dr | | | Brentwood | TN | 37027 | |
| LEIGHAN ALLEN | | Address on File | | | | | | |
| LEILA GHASEMI | | Address on File | | | | | | |
| LEMMY ATAIFO | | Address on File | | | | | | |
| LEON COUNTY EMS DIVISION | | 2290 MICCOSUKEE RD | | | TALLAHASSEE | FL | 32308-5310 | |
| Leon Lippett #219347 | Macomb Correctional Facility | 34625 26 Mile Road | | | New Haven | MI | 48048 | |
| Leona Miotke | Higgins & Tongue, LLP, Anne D. Foster, Samuel T. Smith | Address on File | | | | | | |
| LEONARD & ASSOCIATES PLLC | | 8265 S WALKER | | | OKLAHOMA CITY | OK | 73139 | |
| LEONARD J ORZECHOWSKI | | Address on File | | | | | | |
| Leonard Thomas #175876 | Miami Correctional Facility | 3038 West 850 South | | | Bunker Hill | IN | 46914 | |
| LEONORA MUHAMMAD | | Address on File | | | | | | |
| LESLIE GASKILL | | Address on File | | | | | | |
| LESLIE WALKER | | Address on File | | | | | | |
| LESTER E COX HEALTH AMBULANCE SERVICE | | 1423 N JEFFERSON | | | SPRINGFIELD | MO | 65807 | |
| LEVEL 3 COMMUNICATIONS LLC | | P.O. BOX 910182 | | | DENVER | CO | 80291-0182 | |
| LEVI BRINKERHOFF | | Address on File | | | | | | |
| LEVY, RONALD D | | Address on File | | | | | | |
| LEWIS AND CLARK ORTHOPEDIC INST | | 318 WARNER DR | | | LEWISTON | ID | 83501-4441 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEXINGTON FOOT & ANKLE CENTER | | 1401 HARRODSBURG RD C 115 | | | LEXINGTON | KY | 40504 | |
| Lexington Insurance Company | | 99 High Street | | | Boston | MA | 02110-2378 | |
| LEXINGTON KY DIVISION OF REVENUE | | P.O. BOX 14058 | | | LEXINGTON | KY | 40512 | |
| LEXINGTON-FAYETTE URBAN CNTY GOVERNMENT | | P.O. BOX 14058 | | | LEXINGTON | KY | 40512 | |
| LFUCG FIRE DEPT AMBULANCE | | P O BOX 9150 | | | PADUCAH | KY | 42002 | |
| LIAQAT MD, ALI | | 821 N EUTAW ST STE 103 | | | BALTIMORE | MD | 21201-6305 | |
| LIBERTY CARDIOVASCULAR SPECIALISTS | | 2521 GLENN HENDREN DR | SUITE 306 | | LIBERTY | MO | 64068-3388 | |
| LIBERTY HOSPITAL | | 2525 GLENN HENDREN DR | | | LIBERTY | MO | 64068-9600 | |
| LIBERTY HOSPITAL PHYSICIANS | | P O BOX 219672 | | | KANSAS CITY | MO | 64121-9672 | |
| LIBERTY MUTUAL INSURANCE CO. | | P.O. BOX 1449 | | | NEW YORK | NY | 10116-1449 | |
| LIBERTY MUTUAL INSURANCE CO. | | P.O. BOX 2027 | | | KEENE | NH | 03431-7027 | |
| LIFE ESSENTIALS LLC | | 918 MISSOURI VALLEY ROAD | | | RIVERTON | WY | 82501 | |
| LIFEBRIDGE COMMUNITY GASTROENTEROLOGY, LLC | | 1838 GREENE TREE RD STE 400 | | | BALTIMORE | MD | 21208 | |
| LIFEBRIDGE METROPOLITAN PHYSICIAN GROUP, LLC/ONE HEART | | 940 MADISON AVENUE 1ST FL | | | BALTIMORE | MD | 21201 | |
| LIFELINE VASC AND INTERV CTR | | 1200 EAST JAMES LEE BLVD | | | CRESTVIEW | FL | 32539 | |
| LIFENET, INC. D/B/A ARCH AIR MEDICAL SERVICES, INC. | | 1310 AIRPORT RD | | | SULLIVAN | MO | 63080 | |
| LIFESTAR AMBULANCE SERVICE INC | | 300 N MAIN ST | | | EMPORIA | VA | 23847-1608 | |
| LIFESTAR RESPONSE OF MARYLAND, INC | | 3710 COMMERCE DRIVE | SUITE #1006 | | HALETHORPE | MD | 21227-1653 | |
| Liftforward / Hitachi / Mitsubishi | Mark Magnozzi | P.O. BOX 1880 | | | Minneapolis | MN | 55480-1880 | |
| LIFTFORWARD INC-LB | | P.O. BOX 1880 | | | MINNEAPOLIS | MN | 55480-1880 | |
| LINCARE INC (WY) | | P.O. BOX 1737 | | | LAWRENCE | KS | 66044 | |
| LINCARE INC (WY) | | P.O. BOX 746029 | | | ATLANTA | GA | 30374 | |
| LINDA AHLFIELD | | Address on File | | | | | | |
| LINDA UNNELAND AND GISKAN | SOLOTAROFF & ANDERSON, LLP | 19 ELY PLACE | | | EDISON | NJ | 08817 | |
| LINDA YOUNG | | Address on File | | | | | | |
| LINDE GAS & EQUIPMENT, INC | | DEPT CH 10660 | | | PALATINE | IL | 60055-0660 | |
| LINDE GAS & EQUIPMENT, INC | | P.O. BOX 382000 | | | PITTSBURGH | PA | 15250-8000 | |
| LINDE GAS NORTH AMERICA LLC | | P.O. BOX 382000 | | | PITTSBURGH | PA | 15250-8000 | |
| LINKEDIN CORPORATION | | 62228 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0622 | |
| LISA EAGLE | | Address on File | | | | | | |
| LISA FAUNTLEROY | | Address on File | | | | | | |
| LISA FAUNTLEROY | | Address on File | | | | | | |
| LISA FUQUA | | Address on File | | | | | | |
| LISA LORD | | Address on File | | | | | | |
| LISA ROY | | Address on File | | | | | | |
| LISA SCHRIEWER-CLERVI | | Address on File | | | | | | |
| LISA SPAIN | | Address on File | | | | | | |
| LISBETH ABAD | | Address on File | | | | | | |
| LITTLER MENDELSON PC | | P.O. BOX 45547 | | | SAN FRANCISCO | CA | 94145-0547 | |
| LITTLER MENDELSON PC | ATTN ACCOUNTS RECEIVABLE | P.O. BOX 207137 | | | DALLAS | TX | 75320-7137 | |
| LIVINGSTON COUNTY COLLECTOR | | 700 WEBSTER STREET | | | CHILLICOTHE | MO | 64601 | |
| Lockton | | 1200 SW 145th Avenue | Suite 140A | | Pembroke Pines | FL | 33027 | |
| LOCKTON COMPANIES | | P.O. BOX 671410 | | | DALLAS | TX | 75267-1410 | |
| LOCOMOTION CREATIVE LLC | | 2535 8TH AVENUE SOUTH | SUITE 201 | | NASHVILLE | TN | 37204 | |
| LOCUMTENENS.COM | | P.O. BOX 405547 | | | ATLANTA | GA | 30384-5547 | |
| LOGICALIS | DEPARTMENT 172301 | P.O. BOX 67000 | | | DETROIT | MI | 48267-1723 | |
| Lone Star Alliance A Risk Retention Group | | P.O. Box 160140 | | | Austin | TX | 78716-0140 | |
| Lone Star Alliance A Risk Retention Group | | P.O. Box 16014 | | | Austin | TX | 78716-0140 | |
| LORI BROOKSHIRE | | Address on File | | | | | | |
| LORI COOL | GENESEE COUNTY JAIL | 1002 SOUTH SAGINAW STREET | | | FLINT | MI | 48502 | |
| LORI DESHAUN WINGS AND | SCHREIMANN RACKERS FRACKERS LLC | 931 WILDWOOD DRIVE, STE 201 | | | JEFFERSON CITY | MO | 65109 | |
| LORI MIGNON ERNST | | Address on File | | | | | | |
| LORI MORRISON | | Address on File | | | | | | |
| LORNA BROOKS | | Address on File | | | | | | |
| LOUISIANA BOARD OF PHARMACY | | 3388 BRENTWOOD DRIVE | | | BATON ROUGE | LA | 70809-1700 | |
| LOWER SOMERSET AMBULANCE | | 7240 PARKWAY DR STE 350 | | | HANOVER | MD | 21076 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LU WILSON | | Address on File | | | | | | |
| LUDELL WREN | | Address on File | | | | | | |
| LUIS DUHARTE & ASSOCIATES MD, LLC | | 4409 SUN LAKE BLVD SUITE E | | | SEBRING | FL | 33872 | |
| LUMINIS HEALTH MEDICAL GRP | | 5801 ALLENTOWN RD | | | CAMP SPRINGS | MD | 20746-4563 | |
| LUSK AMBULANCE SERVICE | | 300 WEST DAILY | | | LUSK | WY | 82225 | |
| LUZVIMINDA HOFER | | Address on File | | | | | | |
| LYNDA WITKOWSKI | | Address on File | | | | | | |
| LYNETTE JONES | | Address on File | | | | | | |
| M DOUGLAS SEFCIK DPM LLC | | 1135 N SOLANO DR | | | LAS CRUCES | NM | 88001-2349 | |
| M ROGERS INC SUBSIDIARY | | 3705 N BELT HWY | | | SAINT JOSEPH | MO | 64506-1364 | |
| MACGUIRE, ANNE | | Address on File | | | | | | |
| Machelle Pearson #176620 | Huron Valley Complex-Women | 3201 Bemis Road | | | Ypsilanti | MI | 48197 | |
| MACHELLE WALLACE | | Address on File | | | | | | |
| MADISON ANESTHESIA SER | | po box 3882 | | | IDAHO FALLS | ID | 83403 | |
| MADISON CLINIC PHYSICIANS | | 450 EAST MAIN | | | REXBURG | ID | 83440-2048 | |
| MADISON COUNTY AMBULANCE DISTRICT | | PO BOX 492 | 1162 BUS RT 67 | | FREDERICKTOWN | MO | 63645 | |
| MAGELLAN BEHAVIORAL HEALTH | | P.O. BOX 785341 | MAGELLAN LOCKBOX | | PHILADELPHIA | PA | 19178-5341 | |
| MAIMONIDES MEDICAL CTR INC | | 1295 SOUTH US 1 | | | ROCKLEDGE | FL | 32955-2732 | |
| MAIMUNA OLAGOKE | | Address on File | | | | | | |
| MAIN STREET ANESTHESIA OF NEW MEXICO | | 601 DR MARTIN LUTHER KING JR AVE | | | ALBUQUERQUE | NM | 87102-3619 | |
| MAJOR COUNTY SHERIFFS OF AMERICA | | 8777 PINEY ORCHARD PKWY | SUITE B #195 | | ODENTON | MD | 21113 | |
| MALLORY JEAN ERNO | | Address on File | | | | | | |
| MANDIP BARTELS | | Address on File | | | | | | |
| MANDY OLSZWOKA | | Address on File | | | | | | |
| MAR COR PURIFICATION | | 16233 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Marcus Walker #374618 | Gus Harrison Correctional Facility | 2727 East Beecher Street | | | Adrian | MI | 49221 | |
| MARGARET HOOPER | | Address on File | | | | | | |
| MARGARET MAY MOORE | | Address on File | | | | | | |
| MARGARITA R CANCIO MD PA | | 4729 N HABANA AVENUE | | | TAMPA | FL | 33614-7113 | |
| MARGIE GOMEZ, MD | | 7005 HIGHLANDS CREEK AVE | | | LAKELAND | FL | 33813 | |
| MARIA GILBERT | | Address on File | | | | | | |
| MARIA LONGSWORTH | | Address on File | | | | | | |
| MARIA NAGORI | | Address on File | | | | | | |
| MARIAN PETERS | | Address on File | | | | | | |
| MARIANNE TAKEDA | | Address on File | | | | | | |
| MARIE A MATTOX P.A. TRUST ACCOUNT | | 203 NORTH GADSDEN STREET | | | TALLAHASSEE | FL | 32301 | |
| MARIGEN GEONZON-GONZALES | | Address on File | | | | | | |
| MARILYN K JENKINS, NODAWAY | COUNTY COLLECTOR | 403 N MARKET, ROOM 204 | | | MARYVILLE | MO | 64468 | |
| MARILYN RUSSELL | | Address on File | | | | | | |
| MARIO NUNEZ LOZANO | | Address on File | | | | | | |
| MARION COUNTY AMBULANCE DISTRICT | | 3120 HIGHWAY 61 | | | HANNIBAL | MO | 63401 | |
| MARION MCINTYRE | | Address on File | | | | | | |
| MARISA FLOWERS | | Address on File | | | | | | |
| MARJORIE BURRIS | | Address on File | | | | | | |
| MARK A MOYERS PH. | | Address on File | | | | | | |
| MARK CHRISTOPHER FLEMING | | Address on File | | | | | | |
| Mark Stewart #203381 | ASPC Florence South Unit | | | | Florence | AZ | 85132 | |
| MARK WARDLOW | | Address on File | | | | | | |
| Mark White #228524 | Richard A. Handlon Correctional Facility | 1728 Bluewater Highway | | | Ionia | MI | 48846 | |
| MARKETLAB, INC. | | P.O. BOX 844348 | | | BOSTON | MA | 02284-4348 | |
| MARKS, ONEILL, OBRIEN, DOHERTY & KELLY | | 1617 JOHN F KENNEDY BLVD | SUITE 1010 | | PHILADELPHIA | PA | 19103 | |
| Marks, ONeill, OBrien, Doherty & Kelly, P.C | | 1617 John F. Kennedy Blvd | | | Philadelphia | PA | 19103 | |
| MARLEY STEPHAN | | Address on File | | | | | | |
| MARLO RUSSELL | | Address on File | | | | | | |
| MARNETTE VALCIN | | Address on File | | | | | | |
| MARQUIS SOFTWARE DEVELOPMENT, INC. | | 1625 SUMMIT LAKE LOOP | SUITE 105 | | TALLAHASSEE | FL | 32317 | |
| MARRELLA INGRAM | | Address on File | | | | | | |
| MARSEL KOGAN | | Address on File | | | | | | |
| MARSH USA INC | | P.O. BOX 846015 | | | DALLAS | TX | 75284-6015 | |
| MARTHA AMIEWALAN | | Address on File | | | | | | |
| Martin Olsen #18706 | Wyoming Medium Corr. Inst. | 7076 Road 55 F | | | Torrington | WY | 82240 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN PHYSICAL THERAPY | | 200 N WASHINGTON ST | | | SNOW HILL | MD | 21863 | |
| MARTIN SCHOLL CONSULTING, INC. | | PO BOX 1164 | | | MOUNT AIRY | MD | 21771 | |
| MARTY PEARCE | | Address on File | | | | | | |
| MARY CANDELARIA | | Address on File | | | | | | |
| MARY DANELLE COLLINS | | Address on File | | | | | | |
| MARY HARRIS, AS PER FOR THE ESTATE OF | ASHLEY HARRIS AND LIPTON | LAW CENTER, P.C. | | | SOUTHFIELD | MI | 48075 | |
| MARY JANE MITSCHER | | Address on File | | | | | | |
| MARY NEAL | | Address on File | | | | | | |
| MARY PRENDIVILLE | | Address on File | | | | | | |
| MARY SILVA | | Address on File | | | | | | |
| MARYAM NABAVI | | Address on File | | | | | | |
| Maryland Attorney General | Anthony G Brown | 200 St Paul Pl | | | Baltimore | MD | 21202-2022 | |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | | P.O. BOX 2198 | | | BALTIMORE | MD | 21203-2198 | |
| MARYLAND ENT CENTER LLC | | 200 E 33RD ST STE 631 | | | BALTIMORE | MD | 21218-2905 | |
| MARYLAND FAMILY CARE INC | | 911 E CHASE ST | | | BALTIMORE | MD | 21202-5525 | |
| MARYLAND GENERAL CLINICAL PRACTICE GROUP INC | | 7420 PARKWAY DR STE 260 | | | JESSUP | MD | 20794 | |
| MARYLAND GENERAL HOSPITAL | | 827 LINDEN AVENUE | | | BALTIMORE | MD | 21201 | |
| MARYLAND NEPHROLOGY CLINIC | | 4310 ENGLISH MORNING LANE | | | ELLICOTT CITY | MD | 21043-6790 | |
| MASON GILL | | Address on File | | | | | | |
| MASONDA WHEATLEY | | Address on File | | | | | | |
| MASTERS DRUG COMPANY, INC. | | P.O. BOX 840713 | | | DALLAS | TX | 75284-0713 | |
| MATRIX TRUST COMPANY | | P.O. BOX 419497 | | | BOSTON | MA | 02241-9497 | |
| MATTHEW A AGUILAR | | Address on File | | | | | | |
| MATTHEW BOWERS | | Address on File | | | | | | |
| MATTHEW CARPENTER | | Address on File | | | | | | |
| MATTHEW FAIRALL | | Address on File | | | | | | |
| MATTHEW GOODMAN | | Address on File | | | | | | |
| MATTHEW KASPER | | Address on File | | | | | | |
| Matthew Lischke | Alan Lasseter Attorney for the Plaintiff, Shuttlesworth Lassetter LLC | 19 Richard Arrington Jr Blvd North | | | Birmingham | AL | 35203 | |
| MATTHEWS MEDICAL BOOKS | | P.O. BOX 790379 | | | ST. LOUIS | MO | 63179-0379 | |
| MAURO SARMIENTO | | Address on File | | | | | | |
| MAVERICK 02 & RESPIRATORY EQUIP., LLC | | 2510 ALLEN LANE | | | LAGRANGE | KY | 40031-8601 | |
| MAWD LABORATORY PARTNERS PA | | 2750 CLAY EDWARDS DR SUITE 420 | | | KANSAS CITY | MO | 64116-3237 | |
| MAWD PATHOLOGY GROUP PA | | 9705 LENEXA DR | | | LENEXA | KS | 66215 | |
| MAWD PATHOLOGY PARTNERS PA | | 2750 CLAY EDWARDS | SUITE 420 | | KANSAS CITY | MO | 64116-3237 | |
| Maxim Healthcare | Erno Lindner | 12558 Collections Center Drive | | | Chicago | IL | 60693 | |
| MAXIM HEALTHCARE SERVICES, INC | | 12558 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| MAXINE STREETER | | Address on File | | | | | | |
| MAXINE STREETER | | Address on File | | | | | | |
| MAY POTENZA BARAN & GILLESPIE | CENTRAL ARTS PLAZA | 1850 NORTH CENTRAL AVE., STE 1600 | | | PHOENIX | AZ | 85004 | |
| May Potenza Baran & Gillespie | | 1850 N Central Ave | | | Phoenix | AZ | 85004 | |
| MAYA PATEL PATTERSON | | Address on File | | | | | | |
| MAYFIELD MEDICAL SERVICES, INC. | | 200 W CENTRAL STREET | | | BETHALTO | IL | 62010 | |
| Maynard Cooper & Gale, P.C. | | 1901 Sixth Avenue N, Suite 1700 | | | Birmingham | AL | 35203-2618 | |
| MAYNARD, COOPER & GALE, P.C. | | 655 GALLATIN STREET SW | | | HUNTSVILLE | AL | 35801-4936 | |
| MCBRAYER PLLC | | 201 EAST MAIN STREET | SUITE 900 | | LEXINGTON | KY | 40507 | |
| MCCLURE DENTAL LAB DESIGN | | 280 E. CORPORATE DR. | SUITE 230 | | MERIDIAN | ID | 83642 | |
| MCINTOSH COMPANY (THE) | | P.O. BOX 2051 | | | JEFFERSON CITY | MO | 65102 | |
| MCKEE MEDICAL CENTER | | 2000 BOISE AVE | | | LOVELAND | CO | 80538 | |
| MCKESSON CORPORATION | | P.O. BOX 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | |
| MCKESSON MEDICAL SURGICAL. | | P.O. BOX 933027 | | | ATLANTA | GA | 31193-3027 | |
| MCR MEDICAL SUPPLY INC | | 3341 CENTERPOINT DRIVE | SUITE C | | GROVE CITY | OH | 43123-1487 | |
| MCV ASSOCIATED PHYSICIANS | | 1250 EAST MARSHALL STREET MAIN 2-116 | | | RICHMOND | VA | 23298 | |
| MDICS AT BWMC, LLC | | PO BOX 43130 | | | NOTTINGHAM | MD | 21236 | |
| MDICS AT MERITUS MED CTR LLC | | P O BOX 844249 | | | BOSTON | MA | 02284-4249 | |
| MDS MEDICAL DEVICE SPECIALTY | | 860 CAMP RD | | | COCOA | FL | 32927-3708 | |
| MEADOW KIDNEY CARE | | 12931 OAK HILL AVENUE | | | HAGERSTOWN | MD | 21742-2914 | |
| MED CENTER OF THE ROCKIES HOSPITAL | | 2315 EAST HARMONY RD STE 200 | | | FORT COLLINS | CO | 80528 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Med Pro | | | | | | | | |
| MEDASSURE | | 920 E COUNTY LINE ROAD | SUITE 102 | | LAKEWOOD | NJ | 08701 | |
| MED-CARE TRANSPORTATION | | 1220 EAST JOPPA RD | BLDG C | STE 506 | TOWSON | MD | 21286 | |
| MEDCOM BENEFIT SOLUTIONS | | P.O. BOX 830270 | MSC#378 | | BIRMINGHAM | AL | 35283-0270 | |
| MEDCOM, INC. | | P.O. BOX 6003 | | | CYPRESS | CA | 90630 | |
| MEDEVAC MIDAMERICA, INC, DBA AMERICAN MEDICAL RESPONSE | | 1902 FOXRIDGE DRIVE | | | KANSAS CITY | KS | 66106 | |
| MEDEX SUPPLY | | 61 WILLETT STREET | BLDG# 1, 2ND FLOOR | | PASSAIC | NJ | 07055 | |
| MED-FLEX INC | | P.O. BOX 357 | | | HAINESPORT | NJ | 08036 | |
| MEDGYN PRODUCTS, INC | | 100 W INDUSTRIAL ROAD | | | ADDISON | IL | 60101 | |
| MEDGYN PRODUCTS, INC | | P.O. BOX 3126 | | | OAK BROOK | IL | 60522-3126 | |
| MEDIC ONE GATEWAY | | 1320 CREEK TRAIL DR STE A | | | JEFFERSON CITY | MO | 65109 | |
| MEDICAL ASOCIATES OF BREVARD LLC | | P O BOX 361095 | | | MELBOURNE | FL | 32936-1095 | |
| MEDICAL COURIERS, INC | | 176 OTTO CIRCLE | | | SACRAMENTO | CA | 95822 | |
| MEDICAL DIAGNOSTIC LABORATORIE | | 1200 EAST JAMES LEE BLVD | | | CRESTVIEW | FL | 32539 | |
| MEDICAL DOCTOR ASSOCIATES, LLC | | P.O. BOX 277185 | | | ATLANTA | GA | 30384-7185 | |
| MEDICAL IMAGING ASSOCIATES OF IDAHO FALL | | PO BOX 2671 | | | IDAHO FALLS | ID | 83403-2671 | |
| MEDICAL IMAGING, INC. | | 195 S ADKINS WAY #101 | | | MERIDIAN | ID | 83642 | |
| MEDICAL PRACTICES OF ANTIETAM, LLC | | 11116 MEDICAL CAMPUS DR. | | | HAGERSTOWN | MD | 21742 | |
| MEDICAL SEARCH INTERNATIONAL | | 23 Vreeland Road, Suite 210 | | | FLORHAM PARK | NJ | 07932 | |
| MEDIGREEN MEDICAL WASTE MANAGEMENT | | P.O. BOX 403 | | | GOLDENROD | FL | 32733 | |
| MEDIQUE PRODUCTS | | 3499 RIDER TRAIL SOUTH | | | ST LOUIS | MO | 63045 | |
| MEDLINE INDUSTRIES, INC. | | P.O. BOX 382075 | | | PITTSBURGH | PA | 15251-8075 | |
| MEDNOW INFUSION, LLC D/B/A WALGREENS INFUSION SERVICES | | 800 S. INDUSTRY WAY SUITE 240 | | | MERIDIAN | ID | 83642-3559 | |
| MEDPRO SYSTEMS, LLC | | 100 STIERLI COURT | | | MT. ARLINGTON | NJ | 07856 | |
| MEDSERVICES PERSONNEL INC | | 4404 NICKLAUS DRIVE | | | LAWRENCE | KS | 66047 | |
| MEDSHORTS, LLC | | 200 E. ROBINSON STREET | SUITE 1250 | | ORLANDO | FL | 32801 | |
| MEDSTAR - GEORGETOWN MEDICAL CENTER, INC | | 3800 RESERVOIR ROAD NW | | | WASHINGTON | DC | 20007-2113 | |
| MEDSTAR HARBOR HOSPITAL | | PO BOX 418706 | | | BOSTON | MA | 02241 | |
| MEDSTAR MED GRP LLC | | P O BOX 418597 | | | BOSTON | MA | 02241-8597 | |
| MEDSTAR MEDICAL GROUP ANESTHESIOLOGY LLC | | 201 E UNIVERSITY PKWY | | | BALTIMORE | MD | 21218-2829 | |
| MEDSTAR MEDICAL GROUP RADIOLOGY | | 7503 SURRATTS RD | | | CLINTON | MD | 20735-3358 | |
| MED-TRANS CORP AIR LINK | | 7076 ROAD 55F | | | TORRINGTON | WY | 82240-7771 | |
| MEGAN BONNER | | Address on File | | | | | | |
| MEIRU ZHAO | | Address on File | | | | | | |
| MELANIE ANTONES | | Address on File | | | | | | |
| MELBOURNE EMERGENCY GROUP LLC | | 250 N WICKHAM RD | | | MELBOURNE | FL | 32935-8625 | |
| MELBOURNE HAND CENTER | | 2010 W. EAU GALLIE BLVD | STE 104 | | MELBOURNE | FL | 32935 | |
| MELECIA HELWIG | | Address on File | | | | | | |
| MELINDA KENDLE | | Address on File | | | | | | |
| MELINDA LEWIS | | Address on File | | | | | | |
| MELINDA STONE | | Address on File | | | | | | |
| MELISSA CLAIRE SCHAEFER | | Address on File | | | | | | |
| MELISSA GARCIA | | Address on File | | | | | | |
| MELISSA LEBRON | | Address on File | | | | | | |
| MELODY JACQUES | | Address on File | | | | | | |
| MELTWATER NEWS US INC. | | DEPT LA 23721 | | | PASADENA | CA | 91185-3721 | |
| MEMN HOSPITALIST LLC | | 7240 PARKWAY DR STE 350 | | | HANOVER | MD | 21076 | |
| MEMORIAL HOSPITAL OF CARBON COUNTY | | P.O. BOX 460 | | | RAWLINS | WY | 82301 | |
| MEMORIAL HOSPITAL OF CARBON COUNTY | | 2221 WEST ELM STREET | | | RAWLINS | WY | 82301 | |
| MEMORIAL HOSPITAL OF CARBON COUNTY (PHYSICIAN) | | 2221 W ELM ST | | | RAWLINS | WY | 82301 | |
| MEMORIAL HOSPITAL OF CONVERSE COUNTY | | 111 S 5TH ST | | | DOUGLAS | WY | 82633 | |
| MEMORIAL HOSPITAL OF LARAMIE COUNTY, D/B/A CHEYENNE REGIONAL MEDICAL CT | | 214 E 23RD ST | | | CHEYENNE | WY | 82001-3018 | |
| MEMORIAL MEDICAL CENTER | | 2450 SOUTH TELSHOR | | | LAS CRUCES | NM | 88011-5076 | |
| MEP HEALTH, LLC | | 2000 West Baltimore Street | | | BALTIMORE | MD | 21223 | |
| MERCEDES SCIENTIFIC | | P.O. BOX 850001 | | | ORLANDO | FL | 32885-0123 | |
| MERCER (US) INC. | | P.O. BOX 730212 | | | DALLAS | TX | 75373-0212 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERCER MEDICAL | | 20640 84TH AVENUE SOUTH | | | KENT | WA | 98032 | |
| MERCO | | 1612 VIRGINIA BEACH BLVD, Suite 202 | | | VIRGINIA BEACH | VA | 23454 | |
| MERCURY PUBLIC AFFAIRS LLC | | 1285 AVENUE OF THE AMERICAS | 3RD FLOOR | | NEW YORK | NY | 10019 | |
| MERCURY SURGERY CENTER LLC | | 901 HEARTLAND DR | SUITE 1820 | | SAINT JOSEPH | MO | 64506 | |
| MERCURY SURGERY CENTER LLC (PROFESSIONAL) | | 901 HEARTLAND RD SUTIE 1820 | | | SAINT JOSEPH | MO | 64506 | |
| MERCY CLINIC ADULT CRITICAL CARE LLC | | 621 S NEW BALLAS RD SUITE 4006-B | | | SAINT LOUIS | MO | 63141 | |
| MERCY CLINIC ADULT HOSPITALISTS | | 621 S NEW BALLAS RD SUITE 3016-B | | | SAINT LOUIS | MO | 63141 | |
| MERCY CLINIC ADULT HOSPITALISTS | | 901 E 5TH ST | | | WASHINGTON | MO | 63090 | |
| MERCY CLINIC E. COMM DBA MERCY CLINIC INFECTIOUS DISEASE LLC | | 621 S NEW BALLAS RD STE 7018B | | | SAINT LOUIS | MO | 63141-8255 | |
| MERCY CLINIC EAST COMMUNITIES | | 621 S NEW BALLAS RD SUITE 6005-B | | | SAINT LOUIS | MO | 63141 | |
| MERCY CLINIC EAST DBA MERCY CLINIC HYPERBARIC AND WOUND CARE | | 1400 US HWY 61 | | | FESTUS | MO | 63028-4100 | |
| MERCY CLINIC HEART & VASCULAR | | 625 S NEW BALLAS RD SUITE 2015 | | | SAINT LOUIS | MO | 63141 | |
| MERCY CLINIC PULMONOLOGY | | 621 S NEW BALLAS RD SUITE 228-A | | | SAINT LOUIS | MO | 63141-8232 | |
| MERCY CLINIC SOUTH HOSPITALISTS | | 134 JULIET DR | | | CEDAR HILL | MO | 63016 | |
| MERCY CLINIC SPRINGFIELD COMM | | 3231 S NATIONAL AVE SUITE 165 | | | SPRINGFIELD | MO | 65807-7304 | |
| MERCY CLINIC SURGICAL SPECIALISTS LLC | | 851 E 5TH ST SUITE 108 | | | WASHINGTON | MO | 63090 | |
| Mercy Hospital (MO) | Lisa Manziel | 1400 US Highway 61 | | | Festus | MO | 63028-4100 | |
| MERCY HOSPITAL JEFFERSON | | 1320 CREEK TRAIL DR STE A | | | JEFFERSON CITY | MO | 65109 | |
| MERCY HOSPITAL JEFFERSON SOLE MBR, D/B/A MERCY CLINIC ADULT HOSPITALIS | | P. O. BOX 502852 | | | SAINT LOUIS | MO | 63150-2852 | |
| MERCY HOSPITAL SOUTH | | 10010 KENNERLY RD | | | SAINT LOUIS | MO | 63128-2106 | |
| MERCY HOSPITAL SOUTH PHYSICIANS | | P O BOX 776084 | | | CHICAGO | IL | 60677-6084 | |
| MERCY HOSPITAL SPRINGFIELD | | 1235 E. CHEROKEE ST | | | SPRINGFIELD | MO | 65804-2203 | |
| MERCY HOSPITAL SPRINGFIELD PHYS | | 1235 E CHEROKEE ST | | | SPRINGFIELD | MO | 65804-2203 | |
| MERCY HOSPITAL ST LOUIS (PHYSICIANS) | | 615 S NEW BALLAS RD | | | SAINT LOUIS | MO | 63141-8221 | |
| MERCY HOSPITALS EAST COMMUNITIES, D/B/A MERCY EAST SUPPORT SERVICES L | | 400 US HIGHWAY 61 SOUTH | | | FESTUS | MO | 63028-4100 | |
| MERCY HOSPITALS EAST COMMUNITIES, D/B/A MERCY HOSPITAL JEFFERSON | | 1400 HIGHWAY 61 | | | FESTUS | MO | 63028 | |
| MERCY HOSPITALS EAST COMMUNITIES, D/B/A MERCY HOSPITAL ST LOUIS | | P O BOX 776084 | | | CHICAGO | IL | 60677-6084 | |
| MERCY HOSPITALS EAST COMMUNITIES | | 901 E FIFTH STREET | | | WASHINGTON | MO | 63090-3127 | |
| MERCY MEDICAL CENTER | | 345 ST PAUL PLACE | | | BALTIMORE | MD | 21202 | |
| MERCY VIRTUAL | | 1320 CREEK TRAIL DR STE A | | | JEFFERSON CITY | MO | 65109 | |
| MERITUS BEHAVIORAL HEALTH SERVICES | | 11116 MEDICAL CAMPUS RD | | | HAGERSTOWN | MD | 21742-6710 | |
| MERITUS MEDICAL CENTER, INC. | | 11116 MEDICAL CAMPUS RD | | | HAGERSTOWN | MD | 21742-6710 | |
| MERITUS MEDICAL LABORATORY, LLC | | 10715 DOWNSVILLE PIKE | STE 103 | | HAGERSTOWN | MD | 21740 | |
| MERITUS PHYSICIAN TRAUMA | | 11116 Medical Campus Dr. | | | HAGERSTOWN | MD | 21742 | |
| MERITUS TOTAL REHAB CARE | | 11116 MEDICAL CAMPUS RD | | | HAGERSTOWN | MD | 21742 | |
| MERRY X-RAY | | 4909 MURPHY CANYON ROAD SUITE 120 | | | SAN DIEGO | CA | 92123 | |
| MES TEAM, INC. | | 3802 AVENUE B | | | SCOTTSBLUFF | NE | 69361 | |
| MESA LABORATORIES INC | | 12100 W 6TH AVE | | | LAKEWOOD | CO | 80228 | |
| METLIFE | | P.O. BOX 360229 | | | PITTSBURGH | PA | 15251-6229 | |
| METRO CARDIOVASCULAR CONSULTANTS | | 4000 MITCHELLVILLE ROAD SUITE 406 | | | BOWIE | MD | 20716 | |
| METRO COURIER INC | | 4949 S LULU CT | | | WICHITA | KS | 67216 | |
| METRO COURIER INC | | P.O. BOX 175 | | | WICHITA | KS | 67201 | |
| METRO EMERGENCY PHYSICIANS, LLC | | 5830 NW BARRY ROAD | | | KANSAS CITY | MO | 64154 | |
| METRO HYPERTENSION KIDNEY CENTER | | P O BOX 1449 | | | MARYLAND HEIGHTS | MO | 63043-0449 | |
| METROPOLITAN AC SERVICE CO | | 1601 W MAIN STREET | | | OKLAHOMA CITY | OK | 73106 | |
| METROPOLITAN NEUROLOGY LTD | | 10004 KENNERLY RD STE 391 B | | | SAINT LOUIS | MO | 63128 | |
| MEXICO CARDIOVAS ASSOC | | 720 MEDICAL PARK DRIVE | | | MEXICO | MO | 65265 | |
| Meyer Unkovic & Scott | | 535 Smithfield St. | | | Pittsburgh | PA | 15222 | |
| MEYER, UNKOVIC & SCOTT, LLP | | 535 SMITHFILED STREET | SUITE 1300 | | PITTSBURGH | PA | 15222-2315 | |
| MEYERS DESIGN, INC | | 301 CAYSENS SQUARE LANE | | | FRANKLIN | TN | 37064 | |
| MHM HEALTH PROFESSIONALS LLC | | 7770 FORSYTH BLVD | | | ST LOUIS | MO | 63105 | |
| MIA TRUJILLO | | Address on File | | | | | | |
| MICHAEL BENOV | | Address on File | | | | | | |
| MICHAEL BERGER | | Address on File | | | | | | |
| MICHAEL BURGESS | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Chapman #271129 | Elmore Correctional Facility | 3520 Marion Spillway Road | | | Elmore | AL | 36025 | |
| MICHAEL DELUCIA | | Address on File | | | | | | |
| MICHAEL LANE, MD | | Address on File | | | | | | |
| MICHAEL MOVER | | Address on File | | | | | | |
| MICHAEL MURPHY | | Address on File | | | | | | |
| MICHAEL RICH | | Address on File | | | | | | |
| MICHAEL STACHELRODT | | Address on File | | | | | | |
| MICHAEL WILLIAMS (MO) | | Address on File | | | | | | |
| MICHAELA WELLER | | Address on File | | | | | | |
| MICHAELLE LOWERY | | Address on File | | | | | | |
| MICHEAL J. ADCOX, MD | | Address on File | | | | | | |
| MICHELE | | Address on File | | | | | | |
| MICHELE MCGORKY | | Address on File | | | | | | |
| MICHELLE BRAY | | Address on File | | | | | | |
| MICHELLE C. POTE | | Address on File | | | | | | |
| MICHELLE DRAKE | | Address on File | | | | | | |
| MICHELLE DYAN SCHADLER | | Address on File | | | | | | |
| MICHELLE KUCHIS | | Address on File | | | | | | |
| MICHELLE MINNIS | | Address on File | | | | | | |
| MICHELLE PIPERSBURGH | | Address on File | | | | | | |
| MICHELLE SHOUSE | | Address on File | | | | | | |
| MICHELLE SWICKHEIMER | | Address on File | | | | | | |
| MICHELLE THORNTON | | Address on File | | | | | | |
| MICHELLE WILLIS | | Address on File | | | | | | |
| MICHELLE WILSON | | Address on File | | | | | | |
| Michigan Attorney General | Dana Nessel | PO Box 30212 | 525 W Ottawa St | | Lansing | MI | 48909-0212 | |
| MICHIGAN DEPARTMENT OF TREASURY | | P.O. BOX 30401 | | | LANSING | MI | 48909-7901 | |
| MICHIGAN DEPT OF HEALTH & HUMAN SERVICES | CASHIER/ACCT OFFICE | P.O. BOX 30437 | | | LANSING | MI | 48913 | |
| MICHIGAN DEPT. OF LABOR | RADIATION SAFETY SECTION | P.O. BOX 30658 | | | LANSING | MI | 48909-8058 | |
| MICHIGAN RADIOLOGY CONSULTANTS, P.C. | | 1221 SOUTH DRIVE | | | MOUNT PLEASANT | MI | 48858 | |
| MICHIGAN SHERIFFS ASSOCIATION | | 620 S CAPITOL AVENUE, SUITE 320A | | | LANSING | MI | 48933 | |
| MICRO-DYN | MEDICAL SYSTEMS INC | 11405 N PENNSYLVANIA ST STE 109 | | | CARMEL | IN | 46032 | |
| Microsoft | Amy Scoville | P. O. Box 844510 | | | Dallas | TX | 75284-4510 | |
| MICROSOFT LICENSING, GP | C/O BANK OF AMERICA | 1950 N. STEMMONS FWY | | | DALLAS | TX | 75207 | |
| MID ATLANTIC NEPHROLOGY ASSOCIATES PA | | 1589 SULPHUR SPRING RD | | | HALETHORPE | MD | 21227-0629 | |
| MID FLORIDA CARDIOVASCULAR CENTER. LLC | | 400 AVENUE K SE BLDG #5 | | | WINTER HAVEN | FL | 33880 | |
| MID MISSOURI ANESTHESIA CONSULTANTS | | 3349 AMERICAN AVE STE C | | | JEFFERSON CITY | MO | 65109 | |
| MID MISSOURI ORTHOTICS & PROSTHETICS | | 1101 LAKEVIEW AVE | | | COLUMBIA | MO | 65201 | |
| MID-AMERICA CLINICAL PATHOLOGY | | PO BOX 505330 | | | SAINT LOUIS | MO | 63150-5330 | |
| MID-ATLANTIC SURGICAL GROUP | | 6507 DEER POINTE DRIVE | | | SALISBURY | MD | 21804 | |
| Middleton & Reutlinger | | 401 S. Fourth Street, Suite 2600 | | | Louisville | KY | 40202-3410 | |
| MIDDLETON REUTLINGER | | 2500 BROWN & WILLIAMSON TOWER | | | LOUISVILLE | KY | 40202-3410 | |
| MID-MO AMBULANCE DIST | | 221 S MOREAU AVE | | | TIPTON | MO | 65081 | |
| MIDWEST HOSP PHYSICIANS LLP | | 1320 CREEK TRAIL DR STE A | | | JEFFERSON CITY | MO | 65109 | |
| MIDWEST IMAGING CENTER LLC | | 604 MAPLE VALLEY DRIVE | | | FARMINGTON | MO | 63640 | |
| MIDWEST MEDICAL PHYSICS SERVICES, INC | | 130 UNIVERSAL DRIVE | | | ST PETERS | MO | 63376 | |
| MIDWEST RADIOLOGICAL ASSOCIATES PC | | 3015 N BALLAS ROAD MISSOURI BAPTIST MEDICAL CENTER | | | SAINT LOUIS | MO | 63131 | |
| MIGUEL A. NAJAR | | Address on File | | | | | | |
| MIGUEL PABON | | Address on File | | | | | | |
| MILESTONES | | PO Box 269 | | | GASTONIA | NC | 28053 | |
| MILLCREEK ANESTHESIA PC | | 1954 E FORT UNION BLVD | | | SALT LAKE CITY | UT | 84121 | |
| MILLENNIUM DRIVE PROPERTIES | | 11031 GRANGE AVENUE | | | SPARTA | MI | 49345 | |
| MILLIMAN | | 5415 E HIGH STREET | SUITE 275 | | PHOENIX | AZ | 85054 | |
| MINNESOTA BOARD OF PHARMACY | | 2829 UNIVERSITY AVE. SE #530 | | | MINNEAPOLIS | MN | 55414-3251 | |
| MINNESOTA REVENUE | | MAIL STATION 1275 | | | ST PAUL | MN | 55145-1275 | |
| MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO | | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| MIRION TECHNOLOGIES (GDS) INC. | | P.O. BOX 101301 | | | PASADENA | CA | 91189-0005 | |
| MISSION CARE OF ILLINOIS. LLC D/B/A ABBOTT EMS | | 4400 N BELT WEST | | | BELLEVILLE | IL | 62226-5280 | |
| MISSISSIPPI COUNTY AMBULANCE | | 53 WEST HWY C | | | CHARLESTON | MO | 63834-8399 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Missouri Attorney General | Andrew Bailey | Supreme Ct Bldg | 207 W High St | | Jefferson City | MO | 65101 | |
| MISSOURI BAPTIST MEDICAL CENTER | | 3015 N BALLAS RD | | | SAINT LOUIS | MO | 63131 | |
| MISSOURI BAPTIST PHYSICIAN SERVICES LLC | | 555 N NEW BALLAS RD STE 265 | | | SAINT LOUIS | MO | 63141-6825 | |
| MISSOURI CANCER ASSOCIATES LLC, D/B/A UROLOGY ASSOC. OF CENTRAL MO | | 2727 HIGHWAY K | | | BLACKWELL | MO | 63626 | |
| MISSOURI DELTA MED CNTR PHYSICIANS | | 1008 N MAIN | | | SIKESTON | MO | 63801 | |
| MISSOURI DELTA MEDICAL CENTER | | 1008 NORTH MAIN | | | SIKESTON | MO | 63801-5099 | |
| MISSOURI DEPARTMENT OF CORRECTIONS | ATTN TINA JARVIS | ERDCC BUSINESS OFFICE | | | BONNE TERRE | MO | 63628 | |
| MISSOURI DEPARTMENT OF INSURANCE | ATTN REGULATORY SERVICES | P.O. BOX 4001 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPT OF REVENUE | | P.O. BOX 3365 | | | JEFFERSON CITY | MO | 65105-3365 | |
| MISSOURI SPINE INSTITUTE LLC | | 1616 SOUTHRIDGE DRIVE SUITE 202 | | | JEFFERSON CITY | MO | 65109 | |
| MISTI SCHMUTZ | | Address on File | | | | | | |
| MISTY DYKES | | Address on File | | | | | | |
| Mitsubishi HC Capital America, Inc. f/k/a Hitachi Capital America, Corp. | Doshi Legal Group, P.C., Amish R. Doshi | 1979 Marcus Avenue | Suite 210E | | Lake Success | NY | 11042 | |
| MMS, INC. MEDICAL MARKETING SERVICE | | P.O. BOX 87916 | | | CAROL STREAM | IL | 60188-7916 | |
| MOBERLY HOSPITAL COMPANY LLC DBA MOBERLY REGIONAL MED CENTER | | 1515 UNION AVENUE | | | MOBERLY | MO | 65270-9407 | |
| MOBERLY MEDICAL CLINICS INC | | 1512 UNION AVENUE | | | MOBERLY | MO | 65270 | |
| MOBERLY REG MED CTR PHYSICIANS | | 1515 UNION AVE | | | MOBERLY | MO | 65270 | |
| MOBIL DIALYSIS INC | | 1230 CENTRAL PARK DR | | | SANFORD | FL | 32771 | |
| MOBILE COUNTY SHERIFFS OFFICE FOUNDATIO | ATTN MONICA HESTER | P.O. BOX 2661 | | | MOBILE | AL | 36652 | |
| MOBILE MEDICAL PROS PLLC | | 22095 INTERSTATE 30 S BLDG 200-3 | | | BRYANT | AR | 72022 | |
| MOBILEX USA | | P.O. BOX 62510 | | | BALTIMORE | MD | 21264-2510 | |
| MOBILEX USA | | P.O. BOX 825789 | | | PHILADELPHIA | PA | 19182-5789 | |
| MOBILEX USA | | P.O. BOX 17462 | | | BALTIMORE | MD | 21297-0518 | |
| MOBILEX USA | | P.O. BOX 825822 | | | PHILADELPHIA | PA | 19182-5822 | |
| MOE - MOVING OFFICE EQUIPMENT | | P.O. BOX 1077 | | | COLUMBUS | GA | 31901 | |
| MOHAMMAD I.AZIMI | | Address on File | | | | | | |
| MOJO COOKIE DOUGH AND CREAMERY | | 1518 WATERCRESS DRIVE | | | NASHVILLE | TN | 37214 | |
| MOMENTUM TELECOM INC | | 29361 NETWORK PLACE | | | CHICAGO | IL | 60673-1293 | |
| Monique Shenell Ford | | 1673 Fort Dupont Street, SE | | | Washington | DC | 20020 | |
| MONITEAU COUNTY ASSOCIATE CIRCUIT COURT | | 200 E. MAIN | | | CALIFORNIA | MO | 65018 | |
| MONTALBANO, PAUL J | | Address on File | | | | | | |
| MONUMENT HEALTH RAPID CITY HOSPITAL | | 40 PIPPIN ROAD | | | NEWCASTLE | WY | 82701 | |
| MONUMENTAL HEALTH SYSTEMS | | 5122 YELLOWWOOD AVENUE | | | BALTIMORE | MD | 21209 | |
| MOOD MEDIA | | 2100 S IH-35 Frontage Rd | Suite 200 | | AUSTIN | TX | 78704 | |
| MORAN, MICHAEL P | | Address on File | | | | | | |
| MORGAN COUNTY TRUSTEE | | PO BOX 189 | | | WARTBURG | TN | 37887 | |
| MORGAN PIPPENGER | | Address on File | | | | | | |
| MORRIS & MORRIS, INC. | | 4255 SHILLIDAY LANE | | | WATERLOO | IL | 62298 | |
| MOSAIC CONSULTING GROUP LLC | | P.O. BOX 306138 | | | NASHVILLE | TN | 37230-6138 | |
| Moses Kirschke #384285 | Thumb Correctional Facility | 3225 John Conley Drive | | | Lapeer | MI | 48446 | |
| MOSES NJOKI | | Address on File | | | | | | |
| MOUNTAIN PLAINS AUDIOLOGY INC | | 1522 MT RUSHMORE ROAD | | | RAPID CITY | SD | 57701 | |
| MOUNTAIN RIVER BIRTHING AND SURGER CENTER, D/B/A GROVE CREEK MEDICAL CENTER | | 350 N MERIDIAN | | | BLACKFOOT | ID | 83221 | |
| MOUNTAIN VIEW HOSPITAL | | 2325 CORONADO STREET | | | IDAHO FALLS | ID | 83404-7407 | |
| MOUNTAIN VIEW HOSPITAL PHYSICIANS | | 2325 CORONADO STREET | | | IDAHO FALLS | ID | 83404 | |
| MOUNTAIN WEST OPTICAL | | 731 N COLLEGE RD | | | TWIN FALLS | ID | 83301 | |
| MOUNTAINVIEW REGIONAL MEDICAL CENTER | | 4311 EAST LOHMAN AVENUE | | | LAS CRUCES | NM | 88011-8255 | |
| MP&F STRATEGIC COMMUNICATIONS | | 611 COMMERCE STREET, SUITE 3000 | | | NASHVILLE | TN | 37203 | |
| MUCHMORE HARRINGTON SMALLEY & ASSOCIATES | | 124 WEST ALLEGAN STREET | SUITE 1900 | | LANSING | MI | 48933 | |
| MUGGLE MAIDS, LLC | | 5124 SCRUGGS STATION RD. | | | JEFFERSON CITY | MO | 65109 | |
| MULETA OBSU | | Address on File | | | | | | |
| MULLIN TBG A/R DEPT | | 33174 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0331 | |
| MULTI-DIAGNOSTIC SERVICES, INC. | | 13916 91ST AVENUE | | | JAMAICA | NY | 11435 | |
| MURPHY WATSON BURR EYE CENTER | | 5202 FARAON | | | SAINT JOSEPH | MO | 64506 | |
| MURPHY WATSON BURR SURGERY CENTER INC | | 5202 FARAON STREET | | | SAINT JOSEPH | MO | 64506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MV POCATELLO ENT | | 333 N 18TH AVE STE B3 | | | POCATELLO | ID | 83201-3358 | |
| MYRIAD GENETIC LABORATORIES | | P O BOX 645676 | | | CINCINNATI | OH | 45264-5676 | |
| MYRTIE BOOKER | | Address on File | | | | | | |
| N SOFTWARE INC. | | 101 EUROPA DRIVE | SUITE 110 | | CHAPEL HILL | NC | 27517 | |
| Nall & Miller, Attys. At Law (LLP) | | 235 Peachtree Street, NE | | | Atlanta | GA | 30303-1401 | |
| NALL & MILLER, LLP | | 235 PEACHTREE STREET, NE | SUITE 1500 | | ATLANTA | GA | 30303 | |
| NANCY BAIR | | Address on File | | | | | | |
| NANCY JAMES | | Address on File | | | | | | |
| NANCY M. SMITH (TN) | | Address on File | | | | | | |
| NAOMI ANN DALSBO | | Address on File | | | | | | |
| NAOMI DECHOUDENS AND GISKAN | SOLOTAROFF & ANDERSON, LLP | 19 ELY PLACE | | | EDISON | NJ | 08817 | |
| NAPHCARE | | DEPT 5214 | | | BIRMINGHAM | AL | 35287-5214 | |
| NARENDRA KHENGAR | | 500 CARPATHIAN DRIVE | | | COLUMBIA | MO | 65203 | |
| NAS | | | | | | | | |
| NASCOTT INC | | 4113 IDAHO AVE | | | BALTIMORE | MD | 21206-9998 | |
| NASHVILLE ELECTRIC SERVICE | | P.O. BOX 305099 | | | NASHVILLE | TN | 37230-5099 | |
| NATACHA BARKLEY | | Address on File | | | | | | |
| NATALYA STOKELY-HAMDAN | | Address on File | | | | | | |
| NATASHA WYNN | | Address on File | | | | | | |
| NATAUSHA PINDER | | Address on File | | | | | | |
| NATHAN ADAMS | PENDLETON CORRECTIONAL FACILITY | Address on File | | | | | | |
| NATHAN FLETCHER | | Address on File | | | | | | |
| NATHAN GRANNEMAN | | Address on File | | | | | | |
| NATIONAL ARBITRATION & MEDIATION | | P.O. BOX 3604 | | | NEW YORK | NY | 10008-3604 | |
| NATIONAL CAR RENTAL SYSTEM INC | | P.O. BOX 402383 | | | ATLANTA | GA | 30384-2334 | |
| National Center for Lesbian Rights | Amy Whelan, Esq. | 870 Market Street, Suite 370 | | | San Francisco | CA | 94102 | |
| NATIONAL COMM. ON CORRECTIONAL HLTHCR | | P.O. BOX 6233 | | | CAROL STREAM | IL | 60197-6233 | |
| NATIONAL HME, INC. | | 2803 NORTH OAK GROVE | | | SPRINGFIELD | MO | 65803-4976 | |
| NATIONAL MINORITY SUPPLIER DEVELOPMENT | | P.O. BOX 28478 | | | NEW YORK | NY | 10087-8478 | |
| NATIONAL REHABILITATION HOSP INC | | 7800 MARYLAND HOUSE CORRECTION RD | | | JESSUP | MD | 20794 | |
| NATIONAL SHERIFFS ASSOCIATION | | 1450 DUKE STREET | | | ALEXANDRIA | VA | 22314 | |
| NATIONAL STAFFING SOLUTIONS, INC | | PO Box 9310 | | | WINTER HAVEN | FL | 33883-9310 | |
| NATIONAL UNION OF HSP. & HEALTH CARE EMP AFSCME, AFL-CIO | ATTN LYNN LOVE, DUES ADMINISTRATOR | | | | PHILADELPHIA | PA | 19107 | |
| NAUTILUS HEALTH CARE GROUP LLC | | 5220 BELFORT RD STE 130 | | | JACKSONVILLE | FL | 32256-6017 | |
| NAVARRO MEDICAL | | 1137 DRUID CIR | | | LAKE WALES | FL | 33853-4339 | |
| NAWASSAH FRAZIER | | Address on File | | | | | | |
| NCCHC | ATTN PUBLICATION ORDERS | 1145 W DIVERSEY PKWY | | | CHICAGO | IL | 60614 | |
| NCCHC | | 1145 W. DIVERSEY PARKWAY | | | CHICAGO | IL | 60614 | |
| NCCHC | | P.O. BOX 6233 | | | CAROL STREAM | IL | 60197-6233 | |
| NCDA & CS | ATTN SHANNON REDD | FOOD & DRUG PROTECTION DIVISION | | | RALEIGH | NC | 27699-1070 | |
| NCDOR | | P.O. BOX 25000 | | | RALEIGH | NC | 27640-0650 | |
| NCS PEARSON, INC. | | 13036 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693 | |
| NDC DISTRIBUTORS, LLC | | 1825 65TH STREET | | | BROOKLYN | NY | 11204 | |
| NEOGENOMICS LABORATORIES INC | | 12701 COMMONWEALTH DRIVE | SUITE 9 | | FORT MYERS | FL | 33913 | |
| NEPHROLOGY & HYPERTENSION ASSOCIATES, LLP | | 1205 WEST BROADWAY | | | COLUMBIA | MO | 65203 | |
| NEPHROLOGY AND HYPERTENSION ASSOCIATES | | 1205 W. Broadway | | | COLUMBIA | MO | 65203 | |
| Nephrology and Hypertension Associates L.L.P. | Thomas Riley | 1205 West Broadway | | | Columbia | MO | 65203 | |
| NEPHROLOGY ASSOCIATES OF CENTRAL FLORIDA | | 807 S ORLANDO AVE | | | WINTER PARK | FL | 32789-4870 | |
| NEPHROLOGY ASSOCIATES, M.D.P.A. | | 1295 EAST 151ST STREET | STE 7 | | OLATHE | KS | 66062 | |
| NETDOCUMENTS SOFTWARE, INC | | DEPT CH 19743 | | | PALATINE | IL | 60055-9743 | |
| NEURO DIAGNOSTIC CENTER PA | | 325 HOSPITAL DRIVE | SUITE 104 | | GLEN BURNIE | MD | 21061 | |
| NEUROLOGY ASSOCIATES OF SEBRING | | 6801 US HWY 27 NORTH STE A3 | | | SEBRING | FL | 33870-1000 | |
| NEUROLOGY CONSULTANT PA | | 235 MILL ST STE 1 | | | HAGERSTOWN | MD | 21740-6114 | |
| NEUROLOGY PHYSICIANS | | 10805 HICKORY RIDGE RD #201 | | | COLUMBIA | MD | 21044-2898 | |
| NEUROMONITORING SERVICES OF AMERICA | | 7076 ROAD 55 | | | TORRINGTON | WY | 82240 | |
| NEW HEALTHCARE SOLUTIONS, LLC | | 18090 SWINGLEY RIDGE ROAD | SUITE 330 | | CHESTERFIELD | MO | 63017 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW JERSEY ASSOCIATION OF COUNTIES | | 150 WEST STATE STREET | | | TRENTON | NJ | 08608 | |
| New Jersey Attorney General | Matthew J Platkin | Richard J Hughes Justice Complex | 25 Market St 8th Fl West Wing | | Trenton | NJ | 08625 | |
| NEW LEXINGTON CLINIC | | PO BOX 11790 | | | LEXINGTON | KY | 40578-1790 | |
| NEW LEXINGTON CLINIC PSC | | 1225 SOUTH BROADWAY | | | LEXINGTON | KY | 40504-2701 | |
| New Mexico Attorney General | Raul Torrez | 408 Glisteo St | Villagra Bldg | | Santa Fe | NM | 87501 | |
| NEW MEXICO BOARD OF PHARMACY | | 5500 SAN ANTONIO DRIVE NE | SUITE C | | ALBUQUERQUE | NM | 87109 | |
| NEW MEXICO TAXATION & REVENUE DEPT | | P.O. BOX 25127 | | | SANTA FE | NM | 87504-5127 | |
| NEW SALISBURY TRANSPORTATION, INC | | 321 NAYLOR MILL ROAD | | | SALISBURY | MD | 21801 | |
| New York Attorney General | Letitia James Dept. of Law | The Capitol, 2nd Floor | | | Albany | NY | 12224-0341 | |
| NEW YORK STATE CORPORATION TAX | | P.O. BOX 15181 | | | ALBANY | NY | 12212-5181 | |
| NEW YORK STATE DOH | BIOREFERENCE M307 EMPIRE STATE PLAZA | P.O. BOX 509 | | | ALBANY | NY | 12201 | |
| NEW YORK STATE EDUCATION DEPARTMENT | OFFICE OF THE PROFESSIONS | P.O. BOX 22079 | | | ALBANY | NY | 12201-2079 | |
| NEW YORK STATE NURSES ASSOC - PENSION | PENSION FUND | BLDG 3, PINEWEST PLAZA | | | ALBANY | NY | 12205 | |
| NEWBY, JOHN G | | Address on File | | | | | | |
| NEWCASTLE AMBULANCE SERVICE | | 7 WEST WENTWORTH | | | NEWCASTLE | WY | 82701 | |
| Newman, Kathleen | TGH Litigation LLC, J. Andrew Hirth | 28 N. 8th Street, Suite 317 | | | Columbia | MO | 65201 | |
| NEXAIR, LLC | | P.O. BOX 125 | | | MEMPHIS | TN | 38101-0125 | |
| NEXCESS | | 21700 MELROSE AVENUE | | | SOUTHFIELD | MI | 48075 | |
| NEXSEN PRUET, LLC | ATTORNEYS AND COUNSELORS AT LAW | P.O. BOX 2426 | | | COLUMBIA | SC | 29202 | |
| NEXTGEN MANAGEMENT LLC | | 5355 TOWN CENTER ROAD | 2ND FLOOR | | BOCA RATON | FL | 33486 | |
| NEXTGEN MANAGEMENT LLC | | 1350 AVENUE OF THE AMERICAS | 2ND FLOOR | | NEW YORK | NY | 10019 | |
| NHS SOUTH LLC | | P O BOX 802841 | | | KANSAS CITY | MO | 64180-2841 | |
| NICHOLAS DELGADO | | Address on File | | | | | | |
| NICHOLAS SPRINGSTEAD | | Address on File | | | | | | |
| NICHOLE MADISON | | Address on File | | | | | | |
| NICHOLS OPTICAL, INC. | | 336 W. FRONT ST | | | TRAVERSE CITY | MI | 49684 | |
| NICOLAS LINCOLN | | Address on File | | | | | | |
| NICOLE FERREE | | Address on File | | | | | | |
| NICOLE HARGRAVES | | Address on File | | | | | | |
| NICOLE HUFF | | Address on File | | | | | | |
| NICOLE MCNEIL | | Address on File | | | | | | |
| NICOLE SMITH | | Address on File | | | | | | |
| NIGHT WATCH HOME SERVICES LLC | | 133 HARBOR DRIVE SOUTH | | | VENICE | FL | 34285 | |
| NIOBRARA HEALTH & LIFE CENTER | | 921 S BALLANCE AVENUE | | | LUSK | WY | 82225 | |
| NIOBRARA HEALTH & LIFE CENTER PHYSICIANS | | 921 BALLANCES AVE | | | LUSK | WY | 82225-0780 | |
| NIRSCHL ORTHOPAEDIC CENTER | | 1715 N GEORGE MASON DR 504 | | | ARLINGTON | VA | 22205-3670 | |
| NIXON SHEFRIN OGBURN, DREW, PC | | 5619 DTC PARKWAY STE 1200 | | | GREENWOOD VILLAGE | CO | 80111 | |
| NJIKEKA EMENYI | | Address on File | | | | | | |
| NM GR Tax | | | | | | | | |
| Noah Schroder #72050 | Treasue Valley Comm. Reentry Center | PO Box 8509 | | | Boise | ID | 83707 | |
| NOBLE HEALTH AUDRAIN INC. | | 620 EAST MONROE STREET | | | MEXICO | MO | 65265 | |
| NORCO INC | | P.O. BOX 35144 | LOCKBOX 413124 | | SEATTLE | WA | 98124-5144 | |
| NORTH AMER PARTNERS IN ANESTHSIA | | 13400 DILLE DR | | | UPPER MARLBORO | MD | 20772-9134 | |
| NORTH AMERICAN ASSOCIATION OF WARDENS | & SUPERINTENDENTS | P.O. BOX 815 | | | ROLLA | MO | 65401 | |
| NORTH BREVARD COUNTY HOSPITAL D/B/A PARRISH MEDICAL CENTER | | 951 N WASHINGTON AVE | | | TITUSVILLE | FL | 32796 | |
| NORTH COLORADO MEDICAL CENTER | | 1801 16TH STREET | | | GREELEY | CO | 80631-5154 | |
| NORTH FLORIDA BIOMEDICAL | | P.O. BOX 6213 | | | GAINESVILLE | FL | 32627 | |
| NORTH FLORIDA MEDICAL SALES GAINESVILLE | | 3558 NW 97th Blvd | | | GAINESVILLE | FL | 32606 | |
| NORTH FLORIDA REGIONAL MEDICAL CTR | | 6500 W. NEWBERRY ROAD | | | GAINESVILLE | FL | 32605 | |
| NORTH FLORIDA SURGEONS, PA | | 11945 SAN JOSE BOULEVARD | SUITE 300 | | JACKSONVILLE | FL | 32223 | |
| NORTH OKALOOSA CLINIC CORPORATION | | 550 REDSTONE AVE W | SUITE 370 | | CRESTVIEW | FL | 32536 | |
| NORTH OKALOOSA DIALYSIS | | 602 E PINE STREET | | | CRESTVIEW | FL | 32536 | |
| NORTH OKALOOSA MEDICAL CENTER | | 151 REDSTONE AVENUE S.E. | | | CRESTVIEW | FL | 32539-5325 | |
| NORTH PLATTE PHYSICAL THERAPY (INVOICE ONLY) | | 111 SOUTH 5TH ST | | | DOUGLAS | WY | 82633 | |
| NORTHEAST HOMECARE INC. | | 15 NORTH LINCOLN DRIVE | | | CAIRO | NY | 12413 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHERN COLORADO ANES PROFESS CONSULT DBA NCAP LLP | | 3702 AUTOMATION WAY #103 | | | FORT COLLINS | CO | 80525 | |
| NORTHERN NY NEWSPAPERS CORP. | | 260 WASHINGTON ST. | | | WATERTOWN | NY | 13601 | |
| NORTHERN VIRGINIA RADIOLOGY CONSULTA | | 1701 NORTH GEORGE MASON DRIVE | | | ARLINGTON | VA | 22205-3610 | |
| NORTHSTAR ANESTHESIA OF NEBRASKA LLC | | 6225 N STATE HWY 161 STE 200 | | | IRVING | TX | 75038 | |
| NORTHWEST EMERGENCY PHYSICIANS | | PO BOX 634720 | | | CINCINNATI | OH | 45263-4720 | |
| NORTHWEST EYE AND LASER C | | 111 MAIN ST #200 | | | BOISE | ID | 83702-7308 | |
| NORTHWEST HOSPITAL CENTER, INC | | 5401 OLD COURT RD | | | RANDALLSTOWN | MD | 21133-5103 | |
| NORTHWEST MISSOURI ORAL & MAXILLOFACIAL | | 3109 FREDERICK AVENUE | | | SAINT JOSEPH | MO | 64506 | |
| NORTHWEST TELEPSYCHIATRY PC | | 413 N ALLUMBAUGH ST STE 101 | | | BOISE | ID | 83704-9219 | |
| NOTARY PUBLIC UNDERWRITERS AGENCY, INC. | | P.O. BOX 7457 | | | TALLAHASSEE | FL | 32314-7457 | |
| NOVA, ALFREDO | | Address on File | | | | | | |
| NR, INC | | P.O. BOX 13820 | | | LEXINGTON | KY | 40583 | |
| NRSA ST LOUIS MISSOURI LLC D/B/A FOREST PARK DIALYSIS CLIN | | 2635 HAMPTON AVE | | | SAINT LOUIS | MO | 63139-2912 | |
| NUMED | | 2004 MCDONALD AVENUE | | | BROOKLYN | NY | 11223 | |
| NW PHYSICIAL MEDICINE & REHAB | | 6140 W CURTISIAN AVE SUITE 400 | | | BOISE | ID | 83704 | |
| NYC DEPARTMENT OF FINANCE | | P.O. BOX 3933 | | | NEW YORK | NY | 10008-3933 | |
| NYS STATE COMMISSIONER OF HEALTH NYNA | NYS NURSE AIDE REGISTRY RECERTIFICATION PROMETRIC | | | | NOTTINGHAM | MD | 21236 | |
| O. IMMANUEL UKETUI | | Address on File | | | | | | |
| OAK DRUGS, INC. | | 80 RED SCHOOLHOUSE ROAD | BUILDING 2, SUITE 20 | | CHESTNUT RIDGE | NY | 10977 | |
| OAK LEAF CONSULTING | | 335 LAZYWOOD COURT | | | MILLERSVILLE | MD | 21108 | |
| OBER, KALER, GRIMES & SHRIVER | | 165 Madison Avenue | Suite 2000 | | MEMPHIS | TN | 38103 | |
| OCELCO, PATIENT AID EQUIPMENT & PARTS | | 1111 Industrial Park Road | | | BRAINERD | MN | 56401 | |
| OCONNOR KIMBALL LLP | | 51 HADDONFIELD RD, STE 330 | | | CHERRY HILL | NJ | 08002-1453 | |
| OConnor Kimball LLP | | Two Penn Center Plaza, Suite 1100 | | | Philadelphia | PA | 19102 | |
| OCV LLC | | P.O. BOX 3387 | | | AUBURN | AL | 36831 | |
| OFFICE OF REVENUE | | P.O. BOX 96019 | | | WASHINGTON | DC | 20090-6019 | |
| Office of the United States Trustee | Ha Minh Nguyen | 515 Rusk St Ste 3516 | | | Houston | TX | 77002 | |
| OG&E | | P. O. BOX 24990 | | | OKLAHOMA CITY | OK | 73124-0990 | |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | | P.O. BOX 89 | | | COLUMBIA | SC | 29202 | |
| Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | | Patewood Four, Suite 300 | | | Greenville | SC | 29615 | |
| OKALOOSA CARDIOLOGY PA | | 129 EAST REDSTONE AVE | | | CRESTVIEW | FL | 32539-5350 | |
| OKALOOSA COUNTY EMS | | 90 COLLEGE BLVD E | | | NICEVILLE | FL | 32578-1343 | |
| OKALOOSA DOC | | 1200 E JAMES LEE BLVD. | | | CRESTVIEW | FL | 32536 | |
| OKALOOSA EYE CARE, PA | | 207 N. MAIN STREET | | | CRESTVIEW | FL | 32536 | |
| OKLAHOMA NATURAL GAS COMPANY | | P.O. BOX 219296 | | | KANSAS CITY | MO | 64121-9296 | |
| OKLAHOMA TAX COMMISSION | | P.O. BOX 26930 | | | OKLAHOMA CITY | OK | 73126-0930 | |
| OKOLI, OBIEFUNA C | | 2801 E MISSOURI AVE | | | LAS CRUCES | NM | 88011-5061 | |
| OLIVIA ORF | | Address on File | | | | | | |
| OLUYEMI ABIODUN | | Address on File | | | | | | |
| OMNI HEALTHCARE INC | | 95 BULLDOG BLVD SUITE 202 | | | MELBOURNE | FL | 32901-3188 | |
| OMNICARE, INC. | DEPT 781668 | P.O. BOX 78000 | | | DETROIT | MI | 48278-1668 | |
| OMNICELL, INC | | P.O. BOX 204650 | | | DALLAS | TX | 75320-4650 | |
| ON SITE ENDO, LLC | | 22095 INTERSTATE 30 S BLDG 200-3 | | | BRYANT | AR | 72022 | |
| ONSITE VISION PLANS | | TWO MIDDLESEX ROAD | | | EAST GREENBUSH | NY | 12061 | |
| OPEN HEALTHCARE SOLUTIONS, LLC | ATTN ACCOUNTS RECEIVABLE | P.O. BOX 87 | | | ARMONK | NY | 10504 | |
| OPEN HEALTHCARE SOLUTIONS, LLC | | 412 MAIN STREET | SUITE D | | RIDGEFIELD | CT | 06877 | |
| OPEN TEXT INC | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| OPTIMAL SOLUTIONS STAFFING, LLC | | P.O 107 | | | OWINGS MILLS | MD | 21117 | |
| OPTIMUS | | 11555 MEDLOCK BRIDGE ROAD | SUITE 100 | | DULUTH | GA | 30097 | |
| OPTION CARE ENTERPRISES, INC. | | 27005 HILLS TECH CT | | | FARMINGTON | MI | 48331-5723 | |
| Optum HSA | | 2525 Lake Park Blvd | | | West Valley | UT | 84120 | |
| Optum RX | | PO Box 888765 | | | Los Angeles | CA | 90088-8765 | |
| OPTUMINSIGHT | | P.O. BOX 84019 | | | CHICAGO | IL | 60689-4002 | |
| OPTUMRX, INC | | P.O. BOX 888765 | | | LOS ANGELES | CA | 90088-8765 | |
| OPTUMRX, INC | | P.O. BOX 888765 | | | MINNETONKA | MD | 55343 | |
| ORACLE AMERICA, INC. | | P.O. BOX 203448 | | | DALLAS | TX | 75320-3448 | |
| ORAL AND FACIAL SURGERY CENTER OF TALLAHASSEE | | 3330 CAPITAL OAKS DRIVE | | | TALLAHASSEE | FL | 32308-4513 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORAL PATHOLOGY ASSOCIATES LP | | P.O. BOX 8887 | | | GREENVILLE | TX | 75404-8887 | |
| ORASURE TECHNOLOGIES, INC. | | 720 E. First Street | | | BETHLEHEM | PA | 18015-1360 | |
| OREGON DEPARTMENT OF REVENUE | | P.O. BOX 14950 | | | SALEM | OR | 97309-0950 | |
| OREGON LAW OFFICE OF CHAD STAVLEY, P.C. | | 434 NW 19TH AVENUE | | | PORTLAND | OR | 97209 | |
| OREN TESSLER MD LLC | | | | | | | | |
| ORIAKU IJOMA | | Address on File | | | | | | |
| ORLANDO HEALTH LABWORKS | | 52 W UNDERWOOD ST | | | ORLANDO | FL | 32806-1110 | |
| ORLANDO HEALTH PHYSICIAN GROUP | | P O BOX 915092 | | | ORLANDO | FL | 32891-5092 | |
| ORLANDO REGIONAL HEALTHCARE SYSTEM | | 52 WEST UNDERWOOD STREET | | | ORLANDO | FL | 32806 | |
| ORTHO FEET | | 335 CHESTNUT STREET | | | NORWOOD | NJ | 07648 | |
| ORTHOFIX (MO INMATES AND PAY TO FOR ALL) | | 3451 PLANO PKWY | | | LEWISVILLE | TX | 75056 | |
| ORTHOPAEDIC ASSOCIATES, PA | | 1034 MAR WALT DRIVE | STE 100 | | FORT WALTON BEACH | FL | 32547 | |
| ORTHOPAEDIC MEDICAL GROUP OF TAMPA BAY, PA | | P O BOX 850001 DEPT 8272 | | | ORLANDO | FL | 32885-8272 | |
| ORTHOPEDIC SURGEONS INC | | PO BOX 803345 | | | KANSAS CITY | MO | 64180-3345 | |
| ORTHOTIC PROSTHETIC CENTERS INC | | 4245 KINGS HIGHWAY STE C | | | PUNTA GORDA | FL | 33980-9998 | |
| ORTHOVIRGINIA OPERATORY | | 7858 SHRADER ROAD | | | RICHMOND | VA | 23294-4222 | |
| ORTHOVIRGINIA, INC. | | 1115 BOULDERS PARKWAY | STE 200 | | RICHMOND | VA | 23225 | |
| OSAGE AMBULANCE DISTRICT | | 119 HIGHWAY 89 SOUTH | | | VANDALIA | MO | 63382 | |
| OSCEOLA COUNTY BOCC | ATTN DANIEL LEHMANN, RECORDS RETENTION | 402 SIMPSON ROAD | | | KISSIMMEE | FL | 34744 | |
| OSCEOLA COUNTY BOCC | | 402 SIMPSON ROAD | | | KISSIMMEE | FL | 34744 | |
| OSCEOLA REGIONAL MEDICAL CENTER | | 700 WEST OAK STREET | | | KISSIMMEE | FL | 34741 | |
| OSIRIS MOBILE XRAY SERVICES LLC | | 612 STIRLING STREET | | | BALTIMORE | MD | 21202 | |
| OSPREY EMERGENCY PHYSICIANS | | 1324 LAKELAND HILLS BLVD | | | LAKELAND | FL | 33805 | |
| OTOTRONIX LLC | | 5000 TOWNSHIP PARKWAY | | | ST PAUL | MN | 55110 | |
| OTTO, ADRIANA | | Address on File | | | | | | |
| OUTPATIENT RADIOLOGY, LLC | | 419 S WASHINGTON ST STE 101 | | | CASPER | WY | 82601-2951 | |
| OUTSOLVE LLC | | 3330 W ESPLANADE AVE S | SUITE 301 | | METAIRIE | LA | 70002 | |
| OUTSOLVE LLC | | 3330 W ESPLANADE AVE S | Suite 301 | | MELAIRIE | LA | 70002 | |
| OXARC, INC. | | P.O. BOX 2605 | | | SPOKANE | WA | 99220-2605 | |
| P AND C LABS LLC | | 290 BIG RUN RD | | | LEXINGTON | KY | 40503-2903 | |
| PAC OUTSOURCING LLC | | 5845 RICHMOND HWY | SUITE 820 | | ALEXANDRIA | VA | 22303 | |
| PACEMAKER MONITORING CENTER INC | | 1700 66TH ST N STE 304 | | | ST PETERSBURG | FL | 33710 | |
| PACER SERVICE CENTER | | P.O. BOX 5208 | | | PORTLAND | OR | 97208-5208 | |
| PACIFIC CATARACT AND LASER INSTITUTE | | 2822 S VISTA AVENUE | | | BOISE | ID | 83705 | |
| PACIFIC INTERPRETERS | | P.O. BOX 204313 | | | DALLAS | TX | 75320-4313 | |
| PACIFIC LIFE & ANNUITY SERVICES INC | | 700 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| PACT EMS | | 521 NO MAIN ST | | | MOSCOW | ID | 83843-2061 | |
| PADDER HEALTH SERVICES LLC | | 7350 VAN DUSEN RD STE 130 | | | LAUREL | MD | 20707-5241 | |
| PADEN HINDS | | Address on File | | | | | | |
| PAGE, MATHEW | | Address on File | | | | | | |
| PAIN MANAGEMENT BREVARO LLC | | P O BOX 755 | | | ROSELAND | FL | 32957-0755 | |
| PALM BAY HOSPITAL | | 1425 MALABAR NE | | | PALM BAY | FL | 32907-2506 | |
| PAMELA J. WILLIAMS | COUNTY COLLECTOR | Address on File | | | | | | |
| PAMELA VANLANDINGHAM | | Address on File | | | | | | |
| PARAGON EMERGENCY SERVICES INC | | 206 2ND ST E | | | BRADENTON | FL | 34208 | |
| PARAGON ENTERPRISES, INC. | | 3300 CORPORATE AVE. | SUITE 114 | | WESTON | FL | 33331 | |
| PARAGON PRINT SYSTEMS INC. | | 2021 PARAGON DRIVE | | | ERIE | PA | 16510 | |
| PARAQUAD INC | DEAF WAY INTERPRETING SERVICES | 5240 OAKLAND AVEUNE | | | ST. LOUIS | MO | 63110 | |
| PARKER POE ADAMS & BERNSTEIN LLP | | 401 S TRYSON STREET SUITE 3000 | THREE WELLS FARGO CENTER | | CHARLOTTE | NC | 28202 | |
| PARKLAND HEALTH CTR | | P O BOX 957683 | | | SAINT LOUIS | MO | 63195 | |
| PARKLAND MEDICAL CENTER | | 1101 WEST LIBERTY | | | FARMINGTON | MO | 63640-1921 | |
| PARKWAY NEUROSCIENCE & SPINE | | 17 WESTERN MARYLAND PKWY | STE 100 | | HAGERSTOWN | MD | 21740-5471 | |
| PARMED PHARMACEUTICALS INC | | P.O. BOX 90272 | | | CHICAGO | IL | 60696-0272 | |
| PARSONS BEHLE & LATIMER | | 201 SO. MAIN STREET 1800 | | | SALT LAKE CITY | UT | 84111 | |
| Parsons Behle & Latimer | | 201 S Main St, Ste 1800 | | | Salt Lake City | UT | 84145-0898 | |
| PASCHA ALLEN | | Address on File | | | | | | |
| PASCO PINELLAS HILLSBOROUGH CO | | P O BOX 864855 | | | ORLANDO | FL | 32886-4855 | |
| PATHOLOGISTS BIO-MEDICAL LAB | | 1200 EAST JAMES LEE BLVD | | | CRESTVIEW | FL | 32539 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATHOLOGY & MED LAB DIAGNOSTIC SERVICE | | 110 LONGWOOD AVENUE | | | ROCKLEDGE | FL | 32955 | |
| PATHOLOGY ASSOCIATES OF IDAHO FALLS PA | | 1820 E 17TH STREET | SUITE 230 | | IDAHO FALLS | ID | 83401-6521 | |
| PATHOLOGY ASSOCIATES PC | | 10010 KENNERLY ROAD | | | SAINT LOUIS | MO | 63128 | |
| PATIENCE TAMFU | | Address on File | | | | | | |
| PATRICIA CAHILL | | Address on File | | | | | | |
| PATRICIA HULSE | | Address on File | | | | | | |
| PATRICIA MALISZEWSKI | | Address on File | | | | | | |
| PATRICIA PALOMO | | Address on File | | | | | | |
| PATRICIA SCHMIDT | | Address on File | | | | | | |
| PATRICK CORBIN | C/O PHARMACORR | Address on File | | | | | | |
| PATRICK JONES | | Address on File | | | | | | |
| Patrick Lynn | Hutchinson Correctional Facility | Address on File | | | | | | |
| PATTERSON DENTAL | | 28244 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | |
| PATTERSON DENTAL | | P.O. BOX 732865 | | | DALLAS | TX | 75373-2865 | |
| PAUL MATERA | | Address on File | | | | | | |
| PAUL PAUL SAN ANDRES ARCHIBALD | | Address on File | | | | | | |
| PAUL SAN ANDRES ARCHIBALD | | Address on File | | | | | | |
| PAULA MANGARELLA | | Address on File | | | | | | |
| PAULA MARTIN | | Address on File | | | | | | |
| PAULINE ETAME | | Address on File | | | | | | |
| PAULSON SOLETTI LAWYER TRUST ACCOUNT | | 1022 NW MARSHALL STREET | SUITE 450 | | PORTLAND | OR | 97209 | |
| PAULSON SOLETTI LAWYER TRUST ACCOUNT | | 2033 NW MARSHALL STREET | SUITE 450 | | PORTLAND | OR | 97209 | |
| PAYSCALE | | P.O. BOX 207845 | | | DALLAS | TX | 75320-7845 | |
| PBA HEALTH | | P.O. BOX 34015 | | | KANSAS CITY | MO | 64120 | |
| PEGGY CAMPBELL, COLLECTOR | | 411 JULES STREET, SUITE 123 | | | ST JOSEPH | MO | 64501 | |
| PEGGY HUFF | | Address on File | | | | | | |
| PEGGY STEWART, SHAQUITA WISEMAN AND | SAMUEL M SHAPIPO, P.A | 200 A MONROE STREET # 233 | | | ROCKVILLE | MD | 20850 | |
| PENINSULA IMAGING LLC | | 918 EASTERN SHORE DR | | | SALISBURY | MD | 21804-6410 | |
| PENINSULA NEPHROLOGY ASSOCIATES PA | | 1821 SWEET BAY DR STE 1 | | | SALISBURY | MD | 21804-1664 | |
| PENINSULA ORTHOPAEDIC ASSOCIATES | | 1675 WOODBROOKE DRIVE | | | SALISBURY | MD | 21804 | |
| PENINSULA PATHOLOGY ASSOCIATES, PA | | 100 EAST CARROLL STREET | | | SALISBURY | MD | 21801-5493 | |
| PENINSULA PLASTIC SURGERY PC | | 314 WEST CARROLL STREET | SUITE 1 | | SALISBURY | MD | 21801-5409 | |
| PENINSULA SURGICAL GROUP PA | | 145 EAST CARROLL STREET | | | SALISBURY | MD | 21801-5454 | |
| PENLEY OIL CO | | 2627 W RENO AVENUE | | | OKLAHOMA CITY | OK | 73107 | |
| Pennsylvania Attorney General | Michelle Henry | 1600 Strawberry Square, 16th Fl | | | Harrisburg | PA | 17120 | |
| PENNSYLVANIA DEPT OF HEALTH | BUREAU OF LABORATORIES | P.O. BOX 500 | | | EXTON | PA | 19341-0017 | |
| PENNY JOHNSON | | Address on File | | | | | | |
| PENSACOLA NEPHROLOGY, P.A. DBA RENALUS CENTER FOR KIDNEY CTR | | 1619 CREIGHTON ROAD | | | PENSACOLA | FL | 32504 | |
| PERFECT GIFT | | 495 MANSFIELD AVENUE | | | PITTSBURGH | PA | 15205 | |
| PERRY, WHITE, ROSS & JACOBSON, LLC | | 125 CATHEDRAL STREET | | | ANNAPOLIS | MD | 21401 | |
| PERRY, WHITE, ROSS & JACOBSON, LLC | | 54 STATE CIRCLE | | | ANNAPOLIS | MD | 21401 | |
| PETER LEE | | Address on File | | | | | | |
| PETER M WATSON | | Address on File | | | | | | |
| PETERSON, PAMELA | | Address on File | | | | | | |
| PETREL DELICIA MARTIN-HALL | | Address on File | | | | | | |
| PETTY CASH-JOSEPH GARLAND | C/O BREVARD COUNTY | 860 CAMP ROAD | | | COCOA | FL | 32927 | |
| PETTY CASH-KATHLEEN WHITING | C/O BREVARD COUNTY JAIL | 860 CAMP ROAD | | | COCOA | FL | 32927 | |
| PETTY CASH-KATHLEEN WILDER | C/O BREVARD COUNTY JAIL | 860 CAMP ROAD | | | COCOA | FL | 32927 | |
| PETTY CASH-KATIE WILDER | C/O BREVARD COUNTY | 860 CAMP ROAD | | | COCOA | FL | 32927 | |
| PETTY CASH-MADELINE CONNER | | 1200 EAST JAMES LEE BLVD | | | CRESTVIEW | FL | 32539 | |
| PETTY CASH-SARAH CARTWRIGHT | | 100 DEPUTY DEAN MIERA DRIVE SW | | | ALBUQUERQUE | NM | 87151 | |
| PF REALTY, LLC | C/O COLLIERS INTERNATIONAL INDIANAPOLIS | 241 N PENNSYLVANIA STREET SUITE 300 | | | INDIANAPOLIS | IN | 46204 | |
| PGHC CRITICAL CARE ASSOCIATES | | PO BOX 418913 | | | BOSTON | MA | 02241-8913 | |
| PHARMACORR, LLC | | 7400 PLAZA MAYOR BLVD | | | OKLAHOMA CITY | OK | 73149 | |
| PHARMASENSE | | P.O. BOX 2998 | | | DEARBORN | MI | 48123 | |
| PHARMSOURCE, LLC | | P.O. BOX 936286 | | | ATLANTA | GA | 31193-6286 | |
| PHC LAS CRUCES INC D/B/A FAMILY MEDICINE CTR | | PO BOX 6159 | | | LAS CRUCES | NM | 88006 | |
| PHI AIR MEDICAL | | 131 JENNIFER ROAD | | | ANNAPOLIS | MD | 21401 | |
| PHICO | | | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILADELPHIA STRATEGIES GROUP | | 30 S 15TH STREET 15TH FLOOR | | | PHILADELPHIA | PA | 19102 | |
| Phillip Buchanan | Matt Vigil | Address on File | | | | | | |
| PHILLIP ESKEW | | Address on File | | | | | | |
| Phillips, Parker, Orberson & Arnett | | Suite 300 716 West Main Street | | | Louisville | KY | 40202 | |
| PHILLIPS, PARKER, ORBERSON & ARNETT PLC | | 716 WEST MAIN ST., SUITE 300 | | | LOUISVILLE | KY | 40202 | |
| PHILOMINAH AKINWUMI | | Address on File | | | | | | |
| PHOENIX LONG TERM CARE | | P.O. BOX 641078 | | | DALLAS | TX | 85040 | |
| PHOENIX RADIOLOGY | | 531 4TH AVENUE | | | LEWISTON | ID | 83501-2431 | |
| PHOENIX UROLOGY OF ST JOSEPH INC | | 901 HEATLAND ROAD | PLAZA 2 SUITE 1800 | | SAINT JOSEPH | MO | 64506 | |
| PHYSICIAN GROUPS LC D/B/A BJC MEDICAL GROUP OF MO | | 670 MASON RIDGE CENTER DR | SUITE 300 | | SAINT LOUIS | MO | 63141-8573 | |
| PHYSICIAN PARTNERS ORAL MAXILLOFACIAL TRAUMA SURGERY | | 1401 CENTERVILLE RD SUITE G-02 | | | TALLAHASSEE | FL | 32308 | |
| PHYSICIAN PARTNERS SURGICAL | | 1607 ST JAMES CT STE1 | | | TALLAHASSEE | FL | 32308-5352 | |
| PHYSICIAN SERVICES - M H C C . | | 111 S 5TH STREET | | | DOUGLAS | WY | 82633-2434 | |
| PHYSICIANS & SURGEONS CLINIC OF POCATELLO | | 1151 HOSPITAL WAY # D-100 | | | POCATELLO | ID | 83201 | |
| Pike County Memorial Hospital | Jonathan Shoener | 2305 West Georgia St. | | | Louisiana | MO | 63353 | |
| PIKE COUNTY MEMORIAL HOSPITAL | | 2305 WEST GEORGIA ST | | | LOUISIANA | MO | 63353 | |
| PIKE COUNTY MEMORIAL HOSPITAL -CRITICAL ACCESS PHYS | | 2305 GEORGIA ST | | | LOUISIANA | MO | 63353 | |
| PINELLAS RUBBER STAMP & ENGRAVING | | 10861 75TH STREET NORTH | | | LARGO | FL | 33777 | |
| PIOTR T DYK MD - NEPHROLOGY PC | | P O BOX 368 | | | SAINT PETERS | MO | 63376-9999 | |
| PITNEY BOWES GLOBAL FINANCIAL SERV. LLC | | P.O. BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | |
| PITNEY BOWES GLOBAL FINANCIAL SERV. LLC | | P.O. BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES PURCHASE POWER | | P.O. BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PITNEY BOWES, INC | | P.O. BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | |
| PITTMAN LAW GROUP | WILHELMINA SQUARE | 1028 EAST PARK AVENUE | | | TALLAHASSEE | FL | 32301 | |
| PODIATRY ASSOCIATES PA | | 7240 PARKWAY DR | STE 350 | | HANOVER | MD | 21076 | |
| POLK COUNTY BOARD OF COMMISSIONERS | | BARTOW AIR BASE BUILDING 250 | SUITE 11 | | BARTOW | FL | 33830 | |
| POLK COUNTY HEALTH DEPT | | 1290 GOLFVIEW AVENUE 4TH FLOOR | | | BARTOW | FL | 33830 | |
| POLK EMERGENCY GROUP LLC | | 2200 OSPREY BLVD | | | BARTOW | FL | 33830 | |
| POLK SHERIFFS CHARITIES, INC. | ATTN SUE BARTEL / AWARDS CEREMONY | 1891 JIM KEENE BLVD | | | WINTER HAVEN | FL | 33880-8010 | |
| POLSINELLI PC | | P.O. BOX 878681 | | | KANSAS CITY | MO | 64187-8681 | |
| POPLAR BLUFF HMA PHYSICIANS MANAGEMENT, LLC | | 3098 OAK GROVE ROAD | | | POPLAR BLUFF | MO | 63901 | |
| POPLAR BLUFF REGIONAL MEDICAL CENTER LLC | | 3100 OAK GROVE ROAD | | | POPLAR BLUFF | MO | 63902-3396 | |
| PORTER PREMIER DERMATOLOGY AND SURGERY CENTER, PLLC | | 1515 W NASA BLVD SUITE 101 | | | MELBOURNE | FL | 32901-2605 | |
| PORTNEUF MEDICAL CENTER | | 777 HOSPITAL WAY | | | POCATELLO | ID | 83201 | |
| PORTNEUF MEDICAL PRACTICES | | PO BOX 4168 | | | POCATELLO | ID | 83205-4168 | |
| POTENTIAL THERAPY SERVICES | | 11751 ROYAL OAK COURT | | | SAINTE GENEVIEVE | MO | 63670 | |
| POTOMAC HIGHLANDS PATHOLOGY ASSOCIATES PA | | 12500 WILLOWBROOK ROAD | | | CUMBERLAND | MD | 21502-1873 | |
| POTOSI EMERGENCY GROUP LLC | | 300 HEALTH WAY | | | POTOSI | MO | 63664-1420 | |
| POUDRE VALLEY HOSPITAL | | 1024 S LEMAY AVE | | | FORT COLLINS | CO | 80524-3929 | |
| POUDRE VALLEY MEDICAL GROUP D/B/A UCHEALTH MEDICAL GROUP | | 5050 POWDERHOUSE ROAD | | | CHEYENNE | WY | 82009-4800 | |
| POWERS PYLES SUTTER & VERVILLE PC | | 7TH FLOOR 1501 M STREET NW | LEGG MASON CENTER | | WASHINGTON | DC | 20005-1700 | |
| PPG CLINICAL PATHOLOGY LLC | | 3015 NORTH BALLAS RD | | | SAINT LOUIS | MO | 63131-2329 | |
| PRACTICELINK, LTD. | | P.O. BOX 100 | | | HINTON | WV | 25951-0100 | |
| PRAXAIR DISTRIBUTION, INC. | | P.O. BOX 382000 | | | PITTSBURGH | PA | 15250-8000 | |
| PRECISION MEDICAL PRODUCTS | | 2217 PLAZA DR | | | ROCKLIN | CA | 95765-4421 | |
| PRECISION ORTHOPEDICS | | 14207 PARK CENTER DR | STE 108 | | LAUREL | MD | 20707 | |
| PRECISION ORTHOPEDICS (INVOICE) | | 14207 PARK CENTER DR | STE 108 | | LAUREL | MD | 20707 | |
| PRECISION PROSTHETICS & ORTHOTICS, LLC | | 5810 EAST 2ND STREET | STE 300 | | CASPER | WY | 82609 | |
| PRECISION RADIOLOGY LLC | | 1902 S US HWY 59 | | | PARSONS | KS | 67357 | |
| PREMIER EYE CARE OF EASTERN ID | | 2100 PROVIDENCE WAY | | | IDAHO FALLS | ID | 83404-4951 | |
| PREMIER HEALTH CARE LLC | | 12073 TECH ROAD | | | SILVER SPRING | MD | 20904 | |
| PREMIER HEART AND VASCULAR CENTER , PA | | P. O. BOX 2709 | | | ZEPHYRHILLS | FL | 33539 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PREMIER SURGICAL CENTER | | 5680 W GAGE ST | | | BOISE | ID | 83706-1326 | |
| PREMIERE EYE ASSOCIATES | | P O BOX 13 | | | CRYSTAL CITY | MO | 63019-0013 | |
| Premium Finance | | 2900 North Loop West | Suite 1150 | | Houston | TX | 77092 | |
| PRESTIGE CARDIOLOGY CONSULTANTS LLC | | 1765 BERGLUND LN | | | MELBOURNE | FL | 32940-6230 | |
| PRIMARY EYECARE INC D/B/A LIFETIME OPTOMETRY | | 10454 OVERLAND ROAD | | | BOISE | ID | 83709-1433 | |
| PRIME CLERK LLC | | 830 THIRD AVENUE 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| PRINCE DENNIS | | Address on File | | | | | | |
| PRINCE GEORGES CO MD DBA PRINCE GEROGES COUNTY MD FIRE/EMS | | PO BOX 759325 | | | BALTIMORE | MD | 21275-9325 | |
| PRINCE SARPONG | | Address on File | | | | | | |
| PRINCESS ANNE VFC | | P O BOX 457 | | | DENTON | MD | 21629-0457 | |
| PRIORTIY 1 SHREDDING LLC | | 15480 ANNAPOLIS ROAD | SUITE 202 #421 | | BOWIE | MD | 20715 | |
| PRISON OPHTHALMIC SERVICES, LLC | | 5310 EDMONDSON AVENUE | | | CATONSVILLE | MD | 21229 | |
| PRIVIA MEDICAL GROUP | | P O BOX 13050 | | | BELFAST | ME | 04915-4021 | |
| PRO MED HEALTHCARE SERVICES | C/O RICHERT PERPETUAL FUND., INC. | P.O. BOX 9310 | | | WINTER HAVEN | FL | 33883-9310 | |
| PRO MED HEALTHCARE SERVICES | | 3112 HAVENDALE BLVD NW | | | WINTER HAVEN | FL | 33881 | |
| PROACTIVE PAIN AND NEUROLOGY LLC | | 921 SETON DR STE F AND G | | | CUMBERLAND | MD | 21502-1852 | |
| PROFESSIONAL PATHOLOGY OF WYOMING INC PC | | 111 SOUTH JEFFERSON ST STE 150B | | | CASPER | WY | 82601 | |
| PROGRESSIVE CARE NETWORK | | 8930 BASH STREET, SUITE G | | | INDIANAPOLIS | IN | 46256 | |
| PROGRESSIVE HOME CARE | | 8930 BASH STREET | SUITE F | | INDIANAPOLIS | IN | 46256 | |
| PROGRESSIVE MEDICAL GROUP INC | | 365 5TH AVE S | SUITE 201 | | NAPLES | FL | 34102 | |
| PROMETHEUS DEVELOPMENT, INC | | P.O. BOX 676112 | | | DALLAS | TX | 75267-6112 | |
| PROMETHEUS DEVELOPMENT, INC | | P.O. BOX 736542 | | | DALLAS | TX | 75373 | |
| PROPATH SERVICES LLC | | 1355 RIVER BEND DRIVE | | | DALLAS | TX | 75247 | |
| PROSEK, LLC | PEOPLES UNITED BANK | 850 MAIN STREET | | | BRIDGEPORT | CT | 06605 | |
| PROSTHETIC & ORTHOTIC GROUP OF NORTHERN COLORADO, LLC | | 2290 EAST PROSPECT ROAD | SUITE 2 | | FORT COLLINS | CO | 80525 | |
| PROTZMAN LAW FIRM | KANSAS IOLTA ACCOUNT | 1100 MAIN STREET, SUITE 2430 | | | KANSAS CITY | MO | 64105 | |
| PROVISIONS GROUP, LLC | | 604 W MAIN STREET SUITE 108 | | | FRANKLIN | TN | 37064 | |
| Prudential | | 30 Scranton Office Park | | | Scranton | OH | 18505 | |
| PSYCHOMETRICS | | 7125 77 AVNEUE NW | | | EDMONTON | AB | T6B 0B5 | CANADA |
| PULMONARY AND CRITICAL ASSOCIATES | | 602 N 6TH AVE | | | HOPEWELL | VA | 23860-2621 | |
| PULMONARY CONSULTANTS OF HAGERSTOWN | | 12821 OAK HILL AVENUE | | | HAGERSTOWN | MD | 21742-2959 | |
| PULMONARY DISEASE SPEC | | 1121 N CENTRAL AVE SUITE B | | | KISSIMMEE | FL | 34741 | |
| PUNAM GURUNG | | Address on File | | | | | | |
| QUADIENT FINANCE USA, INC. | | P.O. BOX 6813 | | | CAROL STREAM | IL | 60197-6813 | |
| QUADIENT LEASING USA, INC. | | DEPT. 3689, P.O. BOX 123689 | | | DALLAS | TX | 75312-3689 | |
| QUADIENT LEASING USA, INC. | | P.O. BOX 123682, DEPT. 3682 | | | DALLAS | TX | 75312-3682 | |
| QUALIMED RESPIRATORY AND MOBILITY INC | | 704 3RD STREET SW | | | WINTER HAVEN | FL | 33880-3418 | |
| QUALITY AIR SERVICE, INC. | | P.O. BOX 2947 | 7601 QUALITY WAY | | KALAMAZOO | MI | 49003 | |
| QUALITY CARE PRODUCTS, LLC | | 6920 HALL STREET | | | HOLLAND | OH | 43528 | |
| QUANTUM HOSPITAL PATHOLOGY | | 5700 SOUTHWYCK BLVD | | | TOLEDO | OH | 43614-1509 | |
| QUANTUM, INC | | 240 SOUTH 9TH STREET | | | PHILADELPHIA | PA | 19107-5733 | |
| QUEST DIAGNOSTIC - FL | | 10437 MOSS PARK RD | | | ORLANDO | FL | 32832 | |
| QUEST DIAGNOSTICS INC | | 10101 RENNER BLVD | | | LENEXA | KS | 66219 | |
| QUEST DIAGNOSTICS, INC. | | P.O. BOX 740709 | | | ATLANTA | GA | 30374-0709 | |
| QUEST PHARMACEUTICALS, INC. | | P.O. BOX 270 | | | MURRAY | KY | 42071 | |
| Quintairos, Prieto, Wood & Boyer, P.A. | | Po Box 4120 | | | Woburn MA | MA | 01888-4120 | |
| QUINTAIROS,PRIETO, WOOD & BOYER PA | | 8800 EAST RAINTREE DRIVE | SUITE 100 | | SCOTTSDALE | AZ | 85260 | |
| QUINTAIROS,PRIETO, WOOD & BOYER PA | | 9300 SOUTH DADELAND BLVD | SUITE 100 | | MIAMI | FL | 33156 | |
| QUINTAIROS,PRIETO, WOOD & BOYER PA | | P.O. BOX 4120 | | | WOBURN | MA | 01888-4120 | |
| R WINSLOW RETINA VISION | | 1649 W EAU GALLE BLVD 201 | | | MELBOURNE | FL | 32935-4160 | |
| RACHEL BICKAR | | Address on File | | | | | | |
| RACHEL CHANEY | | Address on File | | | | | | |
| RACHEL IRVING | | Address on File | | | | | | |
| RACHEL KOCH | | Address on File | | | | | | |
| RACHEL LEIJA | | Address on File | | | | | | |
| Racine Miller (P72612) | THE MICHIGAN LAW FIRM, PC, Attorneys for Plaintiff | 135 N. Old Woodward Ave., Ste. 270 | | | Birmingham | MI | 48009 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RADIATION DETECTION CO. | | 3527 SNEAD DRIVE | | | GEORGETOWN | TX | 78626 | |
| RADIATION PHYSICS INC | | 10133 BACON DRIVE | | | BELTSVILLE | MD | 20705 | |
| RADIOLOGIC IMAGING CONSULTANTS LLP | | PO BOX 780 | | | SAINT CHARLES | MO | 63302 | |
| RADIOLOGY ASSOC. OF RICHMOND | | P O BOX 13343 | | | RICHMOND | VA | 23225-0343 | |
| RADIOLOGY ASSOCIATES | | 2929 5TH ST SUITE 100 | | | RAPID CITY | SD | 57701-7363 | |
| RADIOLOGY ASSOCIATES OF NORTH IDAHO, PA | | 2003 LINCOLN WAY | | | COEUR D ALENE | ID | 83814-2611 | |
| RADIOLOGY ASSOCIATES OF ROCKLEDGE LLP | | 110 LONGWOOD AVE | | | ROCKLEDGE | FL | 32955 | |
| RADIOLOGY ASSOCIATES OF TALLAHASSEE | | P O BOX 20747 | | | TAMPA | FL | 33622-0747 | |
| RADIOLOGY IMAGING ASSOCIATES PC | | P O BOX 272011 | | | DENVER | CO | 80227 | |
| RADIOLOGY IMAGING OF NEBRASKA LLC | | 4021 AVENUE B | | | SCOTTSBLUFF | NE | 69361-4602 | |
| RADIOLOGY IMAGING SOLUTIONS | | 2600 MILLER AVE. NW | | | GRAND RAPIDS | MI | 49544 | |
| RADIOLOGY PHYSICIAN SOLUTIONS | | 535 APPLEYARD DR | | | TALLAHASSEE | FL | 32304 | |
| RADON MEDICAL LLC | | 14983 MONETA ROAD SUITE C | | | MONETA | VA | 24121 | |
| RALF SALKE | | Address on File | | | | | | |
| RAMEY COOK | | Address on File | | | | | | |
| RANDOLPH COUNTY AMBULANCE DIST | | RR 3 BOX 164AD 1366 E 24 HIGHWAY | | | MOBERLY | MO | 65270 | |
| RANGE | | P.O. BOX 506 | | | WORLAND | WY | 82401-0506 | |
| RANGE TELECOMMUNICATIONS | | 2342 US 41 WEST | | | MARQUETTE | MI | 49855 | |
| RAPID CITY MEDICAL CENTER PHY | | 2820 MOUNT RUSHMORE ROAD | | | RAPID CITY | SD | 57701-5462 | |
| RAPID CITY REGIONAL HOSPITAL | | 353 FAIRMONT BLVD | | | RAPID CITY | SD | 57701-7375 | |
| RAPID CITY REGIONAL HOSPITAL PHYS | | 40 PIPPIN RD | | | NEWCASTLE | WY | 82701 | |
| RAPID CITY REGIONAL HOSPITAL PHYSICIANS | | 121 EAST GRAND AVE STE 200 | | | LARAMIE | WY | 82070 | |
| RAPID CITY REGIONAL HOSPITAL PHYSICIANS | | 40 PIPPEN RD | | | NEWCASTLE | WY | 82701-9708 | |
| RAPID RADIOLOGY INC | | 2303 RR 620 SOUTH SUITE 135 PMB 453 | | | AUSTIN | TX | 78734-6227 | |
| Rashad Green, Rashad A. Green, PA | | 1334 Timberlane Rd | | | Tallahassee | FL | 32312 | |
| RASHED BASHIR | | Address on File | | | | | | |
| RAWHIDE DRUG COMPANY INC | | 232 S MAIN ST | | | LUSK | WY | 82225 | |
| RAYMOND MCGRAW | WESTVILLE CORRECTIONAL FACILITY | Address on File | | | | | | |
| Raynard Coleman #243482 | Macomb Corr Facility | 34625 26 Mile Rd | | | New Haven | MI | 48048 | |
| RCSD ANESTHESIA LLC | | 121 EAST GRAND AVE | STE 200 | | LARAMIE | WY | 82070 | |
| REAL VALUE PRODUCTS CORPORATION | | 5100 COMMERCE PARKWAY | | | SAN ANTONIO | TX | 78218 | |
| REBECCA BARNHART | | Address on File | | | | | | |
| REBECCA CONNELLY | | Address on File | | | | | | |
| REBECCA HESEMANN | | Address on File | | | | | | |
| REBECCA TINSMAN | | Address on File | | | | | | |
| REBEKAH LUCERO | | Address on File | | | | | | |
| REBEKAH M. HAGGARD | | Address on File | | | | | | |
| RECRUIT ROOSTER | | 7602 WOODLAND DRIVE SUITE 200 | | | INDIANAPOLIS | IN | 46278 | |
| RED MOUNTAIN EMERGENCY PHYSICIANS LLC | | 700 W OAK STREET | | | KISSIMMEE | FL | 34741-4996 | |
| REED DOMER-SHANK | | Address on File | | | | | | |
| REGINA FOSTER | | Address on File | | | | | | |
| REGINA GONIA | | Address on File | | | | | | |
| REGINA LINDSAY | | Address on File | | | | | | |
| REGIONAL EMERGENCY MEDICAL SERVICES AUTHORITY | | 5325 FARAON ST | | | SAINT JOSEPH | MO | 64506-3488 | |
| REGIONAL WEST MEDICAL CENTER | | 4021 AVENUE B | | | SCOTTSBLUFF | NE | 69361 | |
| REGIONAL WEST MEDICAL CTR PHY | | 4021 AVENUE B | | | SCOTTSBLUFF | NE | 69361 | |
| REGIONAL WEST PHYSICIANS CLINIC | | 4021 AVENUE B | | | SCOTTSBLUFF | NE | 69361 | |
| REHAB SPECIALTY MEDICAL, INC. | | 2725A MERCHANTS DRIVE | | | JEFFERSON CITY | MO | 65109 | |
| REISINGER OXYGEN SERVICE, INC. | | 113 HARRISON AVE. | | | ROSELAND | NJ | 07068-1218 | |
| RELIABLE DELIVERY | | 21450 TROLLEY INDUSTRIAL DRIVE | | | TAYLOR | MI | 48180 | |
| Reliance | | | | | | | | |
| Reliance (no claims) | | | | | | | | |
| RELIANCE WHOLESALE, INC | | P.O. BOX 24685 | | | TAMPA | FL | 33623-4685 | |
| RELIASTAR LIFE INSURANCE COMPANY | | 3702 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| REMOTE NEUROMONITORING PHYSICIANS, PC | | 900 OLD MARPLE ROAD | | | SPRINGFIELD | PA | 19064-1211 | |
| RENAL CARE GROUP OF THE SOUTHEAST INC, D/B/A FRESENIUS MEDICAL CARE CRESTV | | 129 E REDSTONE AVE | | | CRESTVIEW | FL | 32539 | |
| RENAL TREATMENT CENTERS SOUTHEAST LP | | P.O. BOX 781607 | | | PHILADELPHIA | PA | 19178-1607 | |
| RENAUD COOK DRURY MESAROS, PA | ATTN ACCOUNTS RECEIVABLE | ONE NORTH CENTRAL, STE 900 | | | PHOENIX | AZ | 85004 | |
| Renaud Cook Drury Mesaros, PA | | One North Central | | | Phoenix | AZ | 85004 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENEE HENDRICK | | Address on File | | | | | | |
| RENEE OAKLEY | | Address on File | | | | | | |
| RENEE PHILLIPS | | Address on File | | | | | | |
| RENEE SCHNEIDER | | Address on File | | | | | | |
| RENEE SHADE | | Address on File | | | | | | |
| RENO PATHOLOGY ASSOCIATES PA | | 1701 E 23RD AVE | | | HUTCHINSON | KS | 67502 | |
| REPUBLICAN GOVERNORS ASSOCIATION | | 1747 PENNSYLVANIA AVE., NW | SUITE 250 | | WASHINGTON | DC | 20006 | |
| RESOURCE ANESTHESIOLOGY ASSOCIATES OF MISSOURI, LLC | | 1008 N MAIN STREET | | | SIKESTON | MO | 63801-5044 | |
| RESOURCE GROUP OF NORTH AMERICA | | 5770 WHIRLAWAY ROAD | | | PALM BEACH GARDENS | FL | 33418 | |
| RESOURCE GROUP OF NORTH AMERICA | | 777 S FLAGLER DRIVE | SUITE 605-A EAST | | WEST PALM BEACH | FL | 33401 | |
| RESP SLEEP DISORDER CENTER PLLC | | 11061 ULLSWATER LN | | | WINDERMERE | FL | 34786-5412 | |
| RESPITEK | | 8257 CAUSEWAY BLVD | | | TAMPA | FL | 33619 | |
| RESPITEK MEDICAL SERVICES | | 8257 CAUSEWAY BLVD | | | TAMPA | FL | 33619 | |
| RESTORE OCCUPATIONAL & PHYS THERAPY | | PO BOX 367 | | | COHOES | NY | 12047 | |
| RETI, ROBERT | | Address on File | | | | | | |
| RETINA CONSULTANTS OF DELMARVA | | 6511 DEER POINTE DRIVE | | | SALISBURY | MD | 21804 | |
| RETINA CONSULTANTS OF ID | | 3715 E OVERLAND ROAD SUITE 250 | | | MERIDIAN | ID | 83642 | |
| RETINA SPECIALISTS OF IDAHO | | 13923 W WAINWRIGHT DR | | | BOISE | ID | 83713-1969 | |
| REX UNDERWOOD | | Address on File | | | | | | |
| REXBURG VISION CENTER | | 49 E 1ST S PO BOX 577 | | | REXBURG | ID | 83440-1966 | |
| RFPIO INC | | 4145 SW WATSON AVE | SUITE 450 | | BEAVERTON | OR | 97005 | |
| RG STRATEGIES, LLC | | 4405 LOS VALLES DRIVE NW | | | ALBUQUERQUE | NM | 87120 | |
| RGJ OVERLAND VINNELL LLC | REBEKAH WARD | TOK COMMERCIAL | | | BOISE | ID | 83702 | |
| RHODA CORNWELL | | Address on File | | | | | | |
| RHONDA HINSON | | Address on File | | | | | | |
| RHONDA HORN | | Address on File | | | | | | |
| RICHARD ASHBY | | Address on File | | | | | | |
| Richard Dague #30592 | Wyoming Medium Corr. Inst. | 7076 Road 55 F | | | Torrington | WY | 82240 | |
| RICHARD ELLISON | | Address on File | | | | | | |
| Richard F. Brown | | 10447 Hwy. NN | | | Mexico | MO | 65265 | |
| Richard Hearn, Hearn Law, PLC | | PO Box 70 | | | Boise | ID | 83702 | |
| Richard Hearn, Hearn Law, PLC | | PO Box 70 | | | Pocatello | ID | 83204 | |
| RICHARD MURRAY | | Address on File | | | | | | |
| RICHARD QUASHIE | | Address on File | | | | | | |
| RICKEY COLEMAN | | Address on File | | | | | | |
| Rickey Scott # 157756 | Duane Waters Health Center | 3855 Cooper Street | | | Jackson | MI | 49201 | |
| RIDGEWOOD EMERGENCY GROUP | | 40100 US HIGHWAY 27 | | | DAVENPORT | FL | 33837-5906 | |
| RIDGEWOOD PHYSICIAN SERVICES LLC | | 1144 OCEAN DR | | | DAVENPORT | FL | 33897 | |
| RIFKIN LAW OFFICE | CLIENT TRUST ACCOUNT | P.O. BOX 18717 | | | OAKLAND | CA | 94619 | |
| Rifkin Law Office | Lori Rifkin | 3630 High Str. Ste. 18917 | | | Oakland | CA | 94619 | |
| Rifkin Law Office | Lori Rifkin, Esq. | 3630 High St. # 18197 | | | Oakland | CA | 94619 | |
| RINALDO, MICHAEL J | | Address on File | | | | | | |
| RIPLEY EMERGENCY GROUP, LLC | | 1515 UNION AVE | | | MOBERLY | MO | 65270-9407 | |
| RISKONNECT CLEARSIGHT | | 1701 BARRETT LAKES BLVD | | | KENNESAW | GA | 30144 | |
| RISKONNECT CLEARSIGHT | | P.O. BOX 1500 | | | CAROL STREAM | IL | 60132-1515 | |
| RIVER ROCK DENTAL | | 1399 FILLMORE | STE 501 | | TWIN FALLS | ID | 83301 | |
| RIVERTON MEMORIAL HOSPITAL DBA SAGEWEST HEALTH CARE | | 2100 WEST SUNSET DRIVE | | | RIVERTON | WY | 82501-2274 | |
| RIVERTON PHYSICIAN PRACTICES, L.L.C. | | 1005 COLLEGE VIEW DRIVE | | | RIVERTON | WY | 82501 | |
| ROBERT D LACY | | Address on File | | | | | | |
| Robert Dykes # 210541 | Kinross Correctional Facility | 16770 S. Watertower Drive | | | Kincheloe | MI | 49788 | |
| Robert Gamez, Jr. | Anne M. Voigts | Address on File | | | | | | |
| ROBERT GIANGRANDI | | Address on File | | | | | | |
| ROBERT IZATT | | Address on File | | | | | | |
| ROBERT ORRICK | | Address on File | | | | | | |
| ROBERT SCHAAF | | Address on File | | | | | | |
| ROBERT STEWART | | Address on File | | | | | | |
| ROBERTS HUTCH-LINE | | Address on File | | | | | | |
| ROBERTS OXYGEN COMPANY, INC. | | P.O. BOX 5507 | | | ROCKVILLE | MD | 20855 | |
| ROBINSON, LAWRENCE G | | Address on File | | | | | | |
| ROBYN BROWN | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCHELLE HARRIS | | Address on File | | | | | | |
| ROCHELLE NAKOA | | Address on File | | | | | | |
| ROCKLEDGE EMERGENCY GROUP LLC | | 110 LONGWOOD AVE | | | ROCKLEDGE | FL | 32955-2828 | |
| ROCKLEDGE MRI & PET IMAGING CENTER LLC | | 1910 ROCKLEDGE BLVD SUITE 102 | | | ROCKLEDGE | FL | 32955 | |
| ROCKLEDGE PHYSICIAN SERVICES, LLC | | 110 LONGWOOD AVE | | | ROCKLEDGE | FL | 32955-2828 | |
| ROCKY MOUNTAIN AIR SOLUTIONS | DEPT 78716 | P.O. BOX 78000 | | | DETROIT | MI | 48278-0716 | |
| ROCKY MOUNTAIN ARTIFICIAL LIMB & BRACE | | 2350 VIA CAPORATTI DR STE B | | | POCATELLO | ID | 83201 | |
| ROCKY MOUNTAIN HOLDINGS LLC - FL INMATES | | 364 AIRPORT ROAD | | | SYLACAUGA | AL | 35151 | |
| ROCKY MOUNTAIN HOLDINGS LLC - MD INMATES | | 358 A BOLLING RD | | | MERIDIANVILLE | AL | 35759-2216 | |
| ROCKY MOUNTAIN HOLDINGS LLC - NM INMATES | | 6900 W MILLEN DR | | | HOBBS | NM | 88240 | |
| ROCKY MOUNTAIN HOLDINGS LLC - WY INMATES | | 7076 ROAD 55F | | | TORRINGTON | WY | 82240 | |
| ROCKY MOUNTAIN INFECTIOUS DISEASES | | 1450 EAST A STREET | | | CASPER | WY | 82601 | |
| ROCKY MOUNTAIN ONCOLOGY CENTER | | 6501 EAST 2ND ST | | | CASPER | WY | 82609-4293 | |
| ROCKY MOUNTAIN PHYSICIAN GROUP | | 1451 FORE RD | | | POCATELLO | ID | 83201 | |
| ROCKY MOUNTAIN STATE ANESTHESIA PROVIDERS | | 1801 16TH ST | | | GREELEY | CO | 80631-5154 | |
| ROCKY MTN. RETINA CONSULTANTS | | 7076 ROAD 55F | | | TORRINGTON | WY | 82240 | |
| Rodney B. Holmes, #528263 | Southeast Correctional Center | 300 E. Pedro Simmons Dr. | | | Charleston | MO | 63834 | |
| ROKK SOLUTIONS | | 2020 K ST NW SUITE 510 | | | WASHINGTON | DC | 20006 | |
| ROLLCAGE TECHNOLOGY, INC | | P.O. BOX 682646 | | | FRANKLIN | TN | 37068 | |
| ROMEO, LAUREN E | | Address on File | | | | | | |
| Ronald Armbrester | | 11491 Renfroe Road | | | Alpine | AL | 35104 | |
| RONALD E DRINKERT | | Address on File | | | | | | |
| Ronald Johnson #159768 | Macomb Corr Facility | 34625 26 Mile Rd | | | New Haven | MI | 48048 | |
| ROSCHELL NORTON | | Address on File | | | | | | |
| ROSENDAHL FOOT AND SHOE CENTER | | 23291 EL PASO | | | CALDWELL | ID | 83607 | |
| ROSILYN JINDAL | | Address on File | | | | | | |
| ROSWITHA GILBERT | | Address on File | | | | | | |
| ROXANNE ANDERSEN | | Address on File | | | | | | |
| ROYAL APARTMENT | JESSICA YEAGER | P.O. BOX 294 | | | LUSK | WY | 82225 | |
| RTNA, PC | | 13800 MCMULLEN HWY SW | | | CUMBERLAND | MD | 21502 | |
| RUANNE STAMPS | | Address on File | | | | | | |
| RUFFOLO HOOPER & ASSOCIATES MD PA | | PO BOX 918377 | | | ORLANDO | FL | 32891-8377 | |
| RUGGERI PARKS WEINBERG | | Address on File | | | | | | |
| RUNABOUT COMPANY | | 2193 W. KING STREET, SUITE A | | | COCOA | FL | 32926 | |
| RURAL FAMILY PHYSICIANS LLC | | P O BOX 400 | | | RAWLINS | WY | 82301-0400 | |
| RURAL PHYSICIANS GROUP PANNU PLLC | | P O BOX 400 | | | RAWLINS | WY | 82301 | |
| RUSSELL DRAPER | | Address on File | | | | | | |
| RUTH CAMPBELL | | Address on File | | | | | | |
| RUTH DREDGE | | Address on File | | | | | | |
| RUTH KING | | Address on File | | | | | | |
| RUTH WHITEHEAD | | Address on File | | | | | | |
| RUTH WHITEHEAD | | Address on File | | | | | | |
| RX OUTREACH | ATTN KIM STEMLEY | 3171 RIVERPORT TECH CENTER DRIVE | | | MARYLAND HEIGHTS | MO | 63043 | |
| RX REVERSE DISTRIBUTORS, INC. | | 9255 US HWY 1 | | | SEBASTIAN | FL | 32958 | |
| RX SECURITY | | 275 ROCKY LAKE DRIVE, UNIT 5 | | | BEDFORD | NS | B4A 2T3 | CANADA |
| Ryan Brown | Atty A. Wesley Pitters | 1145 South Perry Street | | | Montgomery | AL | 36104 | |
| Ryan Brown #30488 | Wyoming Medium Corr. Inst.7076 | Road 55 F | | | Torrington | WY | 82240 | |
| RYAN KARL FONTANILLA MD | | Address on File | | | | | | |
| RYAN PHYSICAL THERAPY | | 1190 MT AETNA ROAD | | | HAGERSTOWN | MD | 21740 | |
| SACRED HEART HOSPITAL OF PENSACOLA | | PO BOX 2728 | | | PENSACOLA | FL | 32513 | |
| SACRED HEART MEDICAL GROUP | | 4451 BAYOU BLVD | | | PENSACOLA | FL | 32513-2699 | |
| SADE-JOY DUGBO | | Address on File | | | | | | |
| SADIK ALI | | Address on File | | | | | | |
| SAGE PSYCHIATRY, INC | | 712 SOUTH 24TH STREET | | | LARAMIE | WY | 82070 | |
| SAIBER LLC | | 18 COLUMBIA TURNPIKE - SUITE 200 | | | FLORHAM PARK | NJ | 07932-2266 | |
| Saiber LLC | | 18 Columbia Turnpike | | | Florham Park | NJ | 07932 | |
| SAIEDY, SAMER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAINT ALPHONSUS REGIONAL MEDICAL CENTER | | 1055 NORTH CURTIS ROAD | | | BOISE | ID | 83706-1309 | |
| SAINT ALPHONSUS RMC | | 3340 E GOLDSTONE DR | | | MERIDIAN | ID | 83642-1026 | |
| SAINT JOSEPH HEALTH SYSTEM INC D/B/A SAINT JOSEPH HEMATOLOGY | | 1 SAINT JOSEPH DR | | | LEXINGTON | KY | 40504-3742 | |
| SAINT JOSEPH HEALTH SYSTEM, INC, D/B/A SAINT JOSEPH HOSPITAL EAST | | 150 NORTH EAGLE CREEK DRIVE | | | LEXINGTON | KY | 40509 | |
| SAINT LUKES NORTHLAND HOSPITAL | | 5830 NW BARRY RD | | | KANSAS CITY | MO | 64154 | |
| SAINT LUKES PHYSICIAN GROUP INC | | 901 E 104TH ST MS 400N | | | KANSAS CITY | MO | 64131-4517 | |
| SALESFORCE.COM INC. | | P.O. BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| SALINA SAHLE | | Address on File | | | | | | |
| SAM RAHMAN | | Address on File | | | | | | |
| SAMANTHA PAYNE | | Address on File | | | | | | |
| SAMARITAN MEMORIAL HOSPITAL | | 1205 NORTH MISSOURI STREET | | | MACON | MO | 63552 | |
| SAME DAY SURGERY CENTER | | 651 CATHEDRAL DRIVE | | | RAPID CITY | SD | 57701-7368 | |
| SAMUEL RANDOLPH | | Address on File | | | | | | |
| SANDHU, LLC, PREETINDER S | | 1940 W BALTIMORE STREET | | | BALTIMORE | MD | 21223-2245 | |
| SANDRA BOETTINGER | | Address on File | | | | | | |
| SANDRA KOHLER | | Address on File | | | | | | |
| SANDRA ROCKSON | | Address on File | | | | | | |
| SANDRA ROCKSON | | Address on File | | | | | | |
| SANDRA ZAKROFF | | Address on File | | | | | | |
| SANDROCK VISION, LLC | | 802 S. MAIN STREET | | | LUSK | WY | 82225 | |
| SANDS ANDERSON PC | | 1111 EAST MAIN STREET | SUITE 2400 PO BOX 1998 | | RICHMOND | VA | 23218-1998 | |
| Sands, Anderson, Marks & Miller | | 1111 East Main Street, Suite 2400 | | | Richmond | VA | 23218-1998 | |
| SANJA MEDICH AND GISKAN | SOLOTAROFF & ANDERSON, LLP | 19 ELY PLACE | | | EDISON | NJ | 09928 | |
| SANTA ROSA HMA PHYS MGMNT, LLC | | 5992 BERRYHILL ROAD | | | MILTON | FL | 32570 | |
| SANTOS ALLIANCES | | 4014 TRAILVIEW MESA DRIVE | | | AUSTIN | TX | 78746 | |
| SANTOS ALLIANCES | | 6905 CROSBY CIRCLE #31 | | | AUSTIN | TX | 78746 | |
| SARA GOUGH | MI DEPT OF CORR/CORIZON | Address on File | | | | | | |
| SARAH CARTWRIGHT | | Address on File | | | | | | |
| SARAH CARWRIGHT | | Address on File | | | | | | |
| SARAH GLADMAN | CALLAWAY COUNTY COLLECTOR | 10 EAST FIFTH STREET | | | FULTON | MO | 65251 | |
| SARAH GLASS | | Address on File | | | | | | |
| SARAH HARRIS | | Address on File | | | | | | |
| SARAH PETERS | | Address on File | | | | | | |
| SARAYA OURADA | | Address on File | | | | | | |
| SAUNDRA M PICADO-BARAK | | Address on File | | | | | | |
| SAVITHRI KAKANI | | Address on File | | | | | | |
| SAWTOOTH ORTHOTICS & PROSTHETICS | | 780 S 14TH ST | | | BOISE | ID | 83702 | |
| SCHRYVER MEDICAL | | 12075 EAST 45TH AVENUE | SUITE 600 | | DENVER | CO | 80239 | |
| SCHRYVER MEDICAL INC | | 1001 CROMWELL BRIDGE RD SUITE 108 | | | TOWSON | MD | 21286-3300 | |
| SCHWABE, WILLIAMSON & WYATT PC | | 1211 SW 5TH AVENUE | SUITE 1900 | | PORTLAND | OR | 97204 | |
| Schwabe, Williamson & Wyatt PC | | 1211 SW 5th Ave. | | | Portland | OR | 97204-3795 | |
| SCHWARTSMAN, ROMAN | | Address on File | | | | | | |
| SCOTT ELIASON | FORENSIC PSYCHIATRIST | Address on File | | | | | | |
| SCOTT HULSE MARSHALL FEUILLE FINGER & | ATTN ACCOUNTS RECEIVABLE | P.O. BOX 99123 | | | EL PASO | TX | 79999-9123 | |
| SCOTT JAY FEDER, P.A. | | 4649 PONCE DE LEON BLVD SUITE402 | | | CORAL GABLES | FL | 33146 | |
| SCOTT KING | | Address on File | | | | | | |
| SCOTT LEROY | | Address on File | | | | | | |
| Scott Sedore #210661 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | | Jackson | MI | 49201 | |
| SCOTT STOCKHECKE | | Address on File | | | | | | |
| SCOTT WILSON, INC DBA INFUSION PARTNERS OF LEXINGTON | | 2380 FORTUNE DRIVE SUITE 130 | | | LEXINGTON | KY | 40509 | |
| Scott, Hulse, Marshall, Feuille, Finger & Thurmond, PC | | Chase Tower, 201 E. Main Dr., 11th Flr | | | El Paso | TX | 79999-9123 | |
| SCOTTSBLUFF DAVITA DIALYSIS | | 820 WEST 42ND STREET | STE 1600 | | SCOTTSBLUFF | NE | 69361 | |
| SCOTTSBLUFF UROLOGY ASSOC PC | | 7076 ROAD 55F | | | TORRINGTON | WY | 82240 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTTSBLUFF VISION CLINIC DBA EASTERN WYOMING EYE CLINIC | | 520 COLLEGE DRIVE | | | TORRINGTON | WY | 82240 | |
| Scottsdale Insurance Company | | 8877 North Gainey Center Drive | | | Scottsdale | AZ | 85258 | |
| Scott Sedore (2) # 210661 | Gus Harrison Correctional Facility | 2727 East Beecher Street | | | Adrian | MI | 49221 | |
| SCRIPTS WHOLESALE, INC. | | 5006 16TH AVE. | SUITE 3 | | BROOKLYN | NY | 11204 | |
| SDI DIAGNOSTIC IMAGING | | 4516 N ARMENIA AVE | | | TAMPA | FL | 33603-2732 | |
| SE EMERGENCY PHYS MEMPHIS (MISSOURI) | | 519 NORTH OSAGE AVE | | | TIPTON | MO | 65081 | |
| Sean Deloatch | Brian Zeiger | Address on File | | | | | | |
| SEARCY DENNY SCAROLA BARNHART & SHIPLEY | TRUST ACCOUNT | 2139 PALM BEACH LAKES BLVD | | | WEST PALM BEACH | FL | 33409 | |
| SECRETARY OF STATE - CALIFORNIA | BUSINESS ENTITIES | P.O. BOX 944260 | | | SACRAMENTO | CA | 94244-2600 | |
| SEED LOGIC, LLC. | | 1828 WALNUT STREET | FLOOR 3 | | KANSAS CITY | MO | 64108 | |
| SEED LOGIC, LLC. | | 405 SOUTHWEST BLVD. | SUITE 200 | | KANSAS CITY | MO | 64108 | |
| SEMO PATHOLOGY GROUP | | 6 MINI DRIVE | SUITE 102 | | SIKESTON | MO | 63801 | |
| SENSITECH, INC. | | P.O. BOX 742000 | | | LOS ANGELES | CA | 90074-2000 | |
| SENTARA MEDICAL GROUP | | 824 N MILITARY HWY STE 100 | | | NORFOLK | VA | 23502-3652 | |
| SENTARA VIRGINIA BEACH GENERAL HOSPITAL | | 1060 FIRST COLONIAL RD | | | VIRGINIA BEACH | VA | 23454 | |
| SEQUENOM CENTER FOR MOLECULAR MEDICINE LLC, D/B/A SEQUENOM LABORATORIES | | DEPT LA 24114 | | | PASADENA | CA | 91185-0001 | |
| SERENA BLACK | | Address on File | | | | | | |
| SERENA THOMPSON | AND GISKAN SOLOTAROFF & ANDERSON, LLP | Address on File | | | | | | |
| SERGINE DESROSIERS | | Address on File | | | | | | |
| SERGIUSZ JOSKOW | | Address on File | | | | | | |
| SERGIUSZ JOSKOW | | Address on File | | | | | | |
| Seth Levy, Nixon Peabody LLP | | 300 South Grand Ave. Suite 4100 | | | Los Angeles | CA | 90071-3151 | |
| SH0RE HEALTH SYSTEM INC | | 219 S WASHINGTON ST | | | EASTON | MD | 21601-2913 | |
| SHADENA HARLEY | | Address on File | | | | | | |
| Shaidon Blake, #96323 | El Dorado Correctional Fac-Central | PO Box 311 | | | El Dorado | KS | 67042 | |
| SHALEK MODEE C/O LAW OFFICES OF | PATRICK MAUSE | 1830 EAST BROADWAY STE 124-302 | | | TUCSON | AZ | 85719 | |
| SHANDS AT UF | | 1600 SW ARCHER ROAD | | | GAINESVILLE | FL | 32608 | |
| SHANDS TEACHING HOSPITAL AND CLINICS, INC, D/B/A SHANDS UF ER PHYSICIANS | | P O BOX 100005 | | | ATLANTA | GA | 30384-0005 | |
| SHANE MARTINEZ | | Address on File | | | | | | |
| Shane Moore # 336754 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | | Jackson | MI | 49201 | |
| SHANE TALBOT | | Address on File | | | | | | |
| SHANNON LEE | | Address on File | | | | | | |
| SHANNON MOORE | | Address on File | | | | | | |
| SHARON HEAD | | Address on File | | | | | | |
| SHARON POND | CORIZON/WY HONOR CONS & BOOT CAMP | Address on File | | | | | | |
| SHARPSBURG AREA EMS | | P O BOX 307 | | | SHARPSBURG | MD | 21782-9998 | |
| SHAVANNA JOHNSON | | Address on File | | | | | | |
| Shawn Franklin Reid #300725 | ASPC San Luis - La Paz Unit | PO Box 8909 | | | San Luis | AZ | 85349 | |
| SHAWN HELDEBRANDT | | Address on File | | | | | | |
| SHAWN SNYDER | | Address on File | | | | | | |
| SHAWN SNYDER | | Address on File | | | | | | |
| SHAWNEE MISSION PHYSICIANS GROUP | | 7315 FRONTAGE ROAD SUITE 202 | | | OVERLAND PARK | KS | 66204-1658 | |
| SHC SERVICES, INC | | P.O. BOX 677896 | | | DALLAS | TX | 75267-7896 | |
| SHEILA GRANT | | Address on File | | | | | | |
| SHEILA RIDER | | Address on File | | | | | | |
| SHELBY COUNTY GOVERNMENT | | 160 NORTH MAIN, SUITE 950 | | | MEMPHIS | TN | 38103 | |
| SHELLEY D FRYE | | Address on File | | | | | | |
| SHELLEY HOWARD | | Address on File | | | | | | |
| SHELLEY LAYTON | | Address on File | | | | | | |
| SHELLEY RUCKER | | Address on File | | | | | | |
| SHELLY FRYE AND | SCHREIMANN RACKERS FRANCKA LLC | 931 WILDWOOD DRIVE, STE 201 | | | JEFFERSON CITY | MO | 65109 | |
| SHELLY SIERCKS | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELTERPOINTE LIFE | | P.O. BOX 9340 | | | GARDEN CITY | NY | 11530 | |
| SHERIDAN ANESTHESIA SERVICES OF MARYLAND PC | | 827 LINDEN AVE | | | BALTIMORE | MD | 21201-4606 | |
| SHERIDAN RADIOLOGY SVCS OF WEST FL | | 1103 US HWY 98 W | | | FROSTPROOF | FL | 33843 | |
| SHERRI BOWER | | Address on File | | | | | | |
| SHERRY KNOX | | Address on File | | | | | | |
| Sherwin Shelton #305404 | Duane Waters Health Center | 3855 Cooper Street | | | Jackson | MI | 49201 | |
| SHERYCE ALLENDORF | | Address on File | | | | | | |
| SHERYL GONZALEZ | | Address on File | | | | | | |
| SHI INTERNATIONAL CORP. | | P.O. BOX 952121 | | | DALLAS | TX | 75395-2121 | |
| SHIELA MILLER, COLLECTOR | | 372 HIGHWAY JJ, SUITE 1G | | | HUNTSVILLE | MO | 65259 | |
| SHINE GENERAL SERVICES, LLC | | 2620 TAUNTON STREET | | | PHILADELPHIA | PA | 19152 | |
| SHIPSIGHTS GLOBAL, INC. | | P.O. BOX 441412 | | | INDIANAPOLIS | IN | 46244 | |
| SHIRLEY EYMAN | | Address on File | | | | | | |
| SHIRLEY HALEY | | Address on File | | | | | | |
| SHIRLEY LAWRENCE | | Address on File | | | | | | |
| SHIVARAM, CHETAN | | Address on File | | | | | | |
| SHI-YU TAN | | Address on File | | | | | | |
| SHOCK TRAUMA ASSOCIATES, P.A. | | PO BOX 64793 | | | BALTIMORE | MD | 21264-4793 | |
| SHRED-IT-USA | | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | |
| SI PARADIGM LLC | | 28779 NICK DAVIS ROAD | | | HARVEST | AL | 35749 | |
| SIDDHARTH SAGREIYA | | Address on File | | | | | | |
| SIDNEY BAGWELL | | Address on File | | | | | | |
| SIGMA RISK MANAGEMENT | | 1528 56TH STREET | | | BROOKLYN | NY | 11219 | |
| SIGNATURE HEALTH SERVICE | | 12639 OLD TESSON RD SUITE 115 | | | SAINT LOUIS | MO | 63128 | |
| SIKESTON EMERGENCY GROUP LLC | | 300 PEDRO SIMMONS DR | | | CHARLESTON | MO | 63834 | |
| SIKESTON SURGICAL SPECIALIST LLC | | 1226 LINN ST | SUITE B | | SIKESTON | MO | 63801-5200 | |
| SIMMCO DISTRIBUTION, LLC | | 4813 LEE AVENUE | | | ST LOUIS | MO | 63115 | |
| SIMMONS IV DMD LLC, ERVIN | | 3220 PARKER RD | | | FLORISSANT | MO | 63033 | |
| SIMMONS, DAVID B | | Address on File | | | | | | |
| SINAI CARDIOLOGY ASSOCIATES | | 5051 GREENSPRING AVE | | | BALTIMORE | MD | 21209-4354 | |
| SINAI HOSPITAL BALTIMORE | | 2401 W BELVEDERE AVE | | | BALTIMORE | MD | 21215-5216 | |
| SINAI HOSPITALIST TEAM | | 2401 W BELVEDERE AVENUE | | | BALTIMORE | MD | 21215-5216 | |
| SINAI NEUROLOGY ASSOCIATES | | 2401 W BELVEDERE AVE | | | BALTIMORE | MD | 21215-5216 | |
| SINGH, INDERJIT | | Address on File | | | | | | |
| SINGH, JAGDEEP D/B/A RAE HEALTHCARE LLC | | 5070 WINESAP WAY | | | ELLICOTT CITY | MD | 21043 | |
| SIZEWISE RENTALS | | P. O. BOX 320 | | | ELLIS | KS | 67637 | |
| SKDKNICKERBOCKER LLC | | ONE WORLD TRADE CENTER | 65TH FLOOR | | NEW YORK | NY | 10007 | |
| SKYLINE SURGERY CENTER INC | | 285 VISTA DR | | | POCATELLO | ID | 83201 | |
| SLATER AMBULANCE DISTRICT | | 102 MAIN ST | | | SLATER | MO | 65349-1410 | |
| SLINGSBY HUOT EYE ASSOCIATES PROF | | 121 EAST GRAND AVE STE 200 | | | LARAMIE | WY | 82070 | |
| SLINGSBY WRIGHT EYE SURGERY LASER CENTER | | 121 EAST GREAND AVE | STE 200 | | LARAMIE | WY | 82070 | |
| SLU DEPARTMENT OF INTERNAL MED - INFECTIOUS DISEASE | | 3660 VISTA AVENUE | | | SAINT LOUIS | MO | 63110-2540 | |
| SLU DEPARTMENT OF NEUROLOGY | | 1438 SOUTH GRAND BOULEVARD | | | SAINT LOUIS | MO | 63104-1027 | |
| SLU DEPARTMENT TRAUMA SURGERY | | 3660 VISTA AVENUE | | | SAINT LOUIS | MO | 63110-2540 | |
| SLU DEPT OF DERMATOLOGY | | PO BOX 18353M | | | SAINT LOUIS | MO | 63195 | |
| SLU DEPT OF INTERNAL MED | | 3545 LINDELL | | | SAINT LOUIS | MO | 63103-1020 | |
| SLU DEPT OF INTERNAL MEDICINE - HOSPITALIST | | 3660 VISTA AVE | | | SAINT LOUIS | MO | 63110-2540 | |
| SLU DEPT OF INTERNAL MEDICINE CARDIOVASCULAR DISEASE | | 3660 VISTA AVE | | | SAINT LOUIS | MO | 63110-2540 | |
| SLU DEPT OF NEUROLOGICAL SURGERY | | 3660 VISTA AVENUE | | | SAINT LOUIS | MO | 63110 | |
| SLU DEPT OF OPHTHALMOLGY | | PO BOX 18353M | | | SAINT LOUIS | MO | 63195 | |
| SLU DEPT OF ORTHOPEDIC - HAND SURGERY | | 1755 S GRAND BLVD | | | SAINT LOUIS | MO | 63104-1540 | |
| SLU DEPT OF ORTHOPEDICS - ORTHO TRAUMA | | PO BOX 18353M | | | SAINT LOUIS | MO | 63195 | |
| SLU DEPT OF ORTHOPEDICS - ORTHOPEDIC SURGERY | | 1755 S GRAND BLVD | | | SAINT LOUIS | MO | 63104-1540 | |
| SLU DEPT OF OTOLARYNGOLOGY | | 3660 VISTA AVE | | | SAINT LOUIS | MO | 63110 | |
| SLU DEPT OF PATHOLOGY | | PO BOX 18353M | | | SAINT LOUIS | MO | 63195 | |
| SLU DEPT OF PATHOLOGY - CYTOPATHOLOGY | | 1402 SOUTH GRAND | | | SAINT LOUIS | MO | 63104 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SLU DEPT OF RADIOLOGY | | PO BOX 18353M | | | SAINT LOUIS | MO | 63195 | |
| SLU DEPT OF SURGERY | | PO BOX 18353M | | | SAINT LOUIS | MO | 63195 | |
| SLU DEPT OF SURGERY - PLASTIC & RECON | | 3660 VISTA AVE | | | SAINT LOUIS | MO | 63110 | |
| SLU DEPT OF SURGERY - VASCULAR SURG | | 3660 VISTA AVE | | | SAINT LOUIS | MO | 63110-2540 | |
| SLU DEPT ORTHOPAEDIC SURGERY OF THE SPINE | | 1755 S GRAND BLVD | | | SAINT LOUIS | MO | 63104-1540 | |
| SLU INTERNAL MEDICINE PULMONARY DISEASE | | 3660 VISTA AVENUE | | | SAINT LOUIS | MO | 63110-2540 | |
| SLUCARE DEPT OF OPHTHALMOLOGY-OPTOMETRY | | 1755 S GRAND BLVD | | | SAINT LOUIS | MO | 63104-1540 | |
| SMITH, BRYAN & MYERS INC | | 311 EAST PARK AVENUE | | | TALLAHASSEE | FL | 32301 | |
| SNAKE RIVER LONG TERM CARE PHARMACY | | 1023 YELLOWSTONE AVENUE | SUITE J | | POCATELLO | ID | 83201 | |
| SNAP DIAGNOSTICS | | 5210 CAPITOL DRIVE | | | WHEELING | IL | 60090 | |
| SNAP DIAGNOSTICS LLC | | 5210 CAPITAL DRIVE | | | WHEELING | IL | 60090 | |
| SNOW HILL VOLUNTEER FIRE COMPANY INC. | | 202 W GREEN ST | | | SNOW HILL | MD | 21863-1016 | |
| SNOW RANGE CONSULTING | | 526 REGENCY | | | LARAMIE | WY | 82070 | |
| SOCIETY OF CLAIM LAW ASSOCIATES | | P.O. Box 82 | | | BASKING RIDGE | NJ | 07920-0082 | |
| SOCKET | | P.O. BOX 1118 | | | COLUMBIA | MO | 65205-7716 | |
| SOFIA ZAPPI | | Address on File | | | | | | |
| SOFTWRITERS, INC. | | P.O. BOX 101466 | | | ATLANTA | GA | 30392-1466 | |
| SOLAIDE AKINTADE | | 14602 DAWN COURT | | | BOWIE | MD | 20721 | |
| SONDRA HIXSON | | Address on File | | | | | | |
| SORROW (INVOICE ONLY), RONNIE | | Address on File | | | | | | |
| SORROW, RONNIE R | | Address on File | | | | | | |
| SOUND PHYSICIANS OF ILLINOIS LLC | | 2525 S MICHIGAN AVE | | | CHICAGO | IL | 60616-2315 | |
| SOUND PHYSICIANS OF WYOMING, LLC | | 1233 EAST 2ND STREET | | | CASPER | WY | 82601-2926 | |
| SOURCEONE CVO LLC | | 2440 EXECUTIVE DR STE 208 | | | ST. CHARLES | MO | 63303 | |
| SOUTH CAROLINA DEPT OF REVENUE | | P.O. BOX 100153 | | | COLUMBIA | SC | 29202 | |
| SOUTH COUNTY ENDOCRINOLOGY AND OBESITY MEDICINE | | 12900 TESSON FERRY RD STE 101 | | | SAINT LOUIS | MO | 63128 | |
| SOUTH DAKOTA CORRECTIONAL HEALTH | | 600 E CAPITAL AVE | | | PIERRE | SD | 57501 | |
| SOUTH POINTE WHOLESALE INC | | P.O. BOX 538524 | | | ATLANTA | GA | 30353-8524 | |
| SOUTH SCOTT COUNTY AMBULANCE DISTRICT C/O BILLING 911 | | 202 LILLIAN DR | | | SIKESTON | MO | 63801 | |
| SOUTHEAST MISSOURI HOSPITAL | | 1701 LACEY | | | CAPE GIRARDEAU | MO | 63701 | |
| SOUTHEAST MISSOURI HOSPITAL PHYSICIANS LLC | | 1701 LACEY STREET | | | CAPE GIRARDEAU | MO | 63701 | |
| SOUTHEASTERN CENTER FOR INFECTIOUS DISEASES PA | | 2009 MICCOSUKEE ROAD STE A | | | TALLAHASSEE | FL | 32308 | |
| SOUTHEASTERN PHYSICIAN SERVICES PC | | 1607 S LOCUST AVE HWY 43 | | | LAWRENCEBURG | TN | 38464-4011 | |
| SOUTHEASTERN PODIATRY CLINIC | | 2858 MAHAN DR STE 12 | | | TALLAHASSEE | FL | 32308-5472 | |
| SOUTHEASTERN SURGERY CENTER | | 2000 CENTRE POINTE BLVD. | | | TALLAHASSEE | FL | 32308-4894 | |
| SOUTHERN IDAHO HEALTH PARTNERS LLC D/B/A SALTZER CLINICS | | 217 W GEORGIA AVE | STE 115 | | NAMPA | ID | 83686 | |
| SOUTHERN IDAHO OPHTHALMOLOGY PLLC | | 1415 PARK VIEW DRIVE | | | TWIN FALLS | ID | 83301-3250 | |
| SOUTHERN MO INFECTIOUS DISEASE | | P O BOX 270240 | | | SAINT LOUIS | MO | 63127-0240 | |
| SOUTHERN VITERORETINAL ASSOCIATES PL | | 2439 CARE DRIVE | | | TALLAHASSEE | FL | 32308 | |
| SOUTHSIDE REGIONAL MEDICAL CENTER | | 200 MEDICAL PARK BLVD | | | PETERSBURG | VA | 23805-9274 | |
| SOUTHWEST CARDIOVASCULAR CENTER | | 1255 SOUTH TELSHOR BOULEVARD | | | LAS CRUCES | NM | 88011 | |
| SOUTHWESTERN CARDIAC ARRHYTHMIA INSTITUTE PA | | 1850 COPPER LOOP | | | LAS CRUCES | NM | 88005 | |
| SOUTHWESTERN EYE CENTER, LTD | | 4800 NORTH 22ND STREET | | | PHOENIX | AZ | 85016 | |
| SPACE COAST CARDIOLOGY CONSULTANTS | | 7139 NORTH US HWY 1 | | | COCOA | FL | 32927-5094 | |
| SPACE COAST NEPHROLOGY ASSOC PLLC | | 111 E. HIBISCUS BLVD | | | MELBOURNE | FL | 32901-3102 | |
| SPACE COAST OPHTHALMOLOGY | | 1832 GARDEN ST | | | TITUSVILLE | FL | 32796-3200 | |
| SPACE COAST ORTHOPEDICS & SPORT MEDICINE | | 220 NORTH SYKES CREEK PRKY | STE 200 | | MERRITT ISLAND | FL | 32953 | |
| SPACE COAST SURGICAL CENTER | | 220 NORTH SYKES CREEK PKWY STE 101 | | | MERRITT ISLAND | FL | 32953 | |
| SPBS, INC | | 4431 LONG PRAIRIE ROAD | SUITE 100 | | FLOWER MOUND | TX | 75028 | |
| SPEARMAN MANAGEMENT, INC. | | 516 DELANNOY AVENUE | | | COCOA | FL | 32922 | |
| SPECIALTY PHARMACEUTICAL SERVICES C4 | | P.O. BOX 28390 | | | CHICAGO | IL | 60673-1283 | |
| SPOK INC | | P.O. BOX 660324 | | | DALLAS | TX | 75266-0324 | |
| SPRINT | | P.O. BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SSM HEALTH CARE CENTER ST JOSEPH | | 100 MEDICAL PLAZA | | | LAKE SAINT LOUIS | MO | 63367-1395 | |
| SSM HEALTH CARE DBA SSM DEPAUL HEALTH CENTER | | 12303 DEPAUL DRIVE | | | BRIDGETON | MO | 63044-2512 | |
| SSM HEALTH DEPAUL HOSPITAL | | P O BOX 503913 | | | SAINT LOUIS | MO | 63150-3913 | |
| SSM HEALTH SLU HOSPITAL ANESTHESIA PHYSICIAN BILLING, LLC | | 3635 VISTA AVE | | | SAINT LOUIS | MO | 63150-2539 | |
| SSM HEALTH ST CLARE HOSPITAL - FENTON | | 1015 BOWLES AVE | | | FENTON | MO | 63026 | |
| SSM HEALTH ST CLARE HOSPITAL FENTON | | 13698 AIRPORT RD | | | BOWLING GREEN | MO | 63334 | |
| SSM HEALTH ST JOSEPH HOSPITAL PHYSICIANS | | 1101 E HIGHWAY 54 | | | VANDALIA | MO | 63382 | |
| SSM HEALTH ST MARYS HOSPITAL | | 6420 CLAYTON RD | | | SAINT LOUIS | MO | 63117-1811 | |
| SSM HEALTH ST MARYS HOSPITAL ST LOUIS PHYSICIANS | | 200 S TUCKER BLVD | | | SAINT LOUIS | MO | 63102 | |
| SSM MEDICAL GROUP INC | | P O BOX 955534 | | | SAINT LOUIS | MO | 63195-5534 | |
| SSM REG HLTH DBA SSM HLTH ST MARYS HOSP - JEFFERSON CITY | | 2505 MISSION DR | | | JEFFERSON CITY | MO | 65109 | |
| SSM-SLUH INC D/B/A SSM HEALTH SAINT LOUIS UNIV. HOSP. | | 3635 VISTA AVENUE | | | SAINT LOUIS | MO | 63110-2539 | |
| ST AGNES HEALTHCARE PHYSICIANS | | 900 CATON AVENUE | | | BALTIMORE | MD | 21229-5201 | |
| ST ALPHONSUS MEDICAL CENTER NAMPA | | 4300 E FLAMINGO AVENUE | | | NAMPA | ID | 83687 | |
| ST ALPHONSUS NAMPA PHYSICIANS | | 1512 12TH AVE RD | | | NAMPA | ID | 83686-6008 | |
| ST ALPHONSUS PATHOLOGY PHYSICIAN SERVICES | | 1055 N CURTIS RD | | | BOISE | ID | 83706-1309 | |
| ST ALPHONSUS RMC PHYS | | 1055 N CURTIS RD | | | BOISE | ID | 83706-1309 | |
| ST ALPHONSUS RMC PHYSICIANS | | 1055 N CURTIS RD | | | BOISE | ID | 83706 | |
| ST CLAIR SPECIALTY PHYSICIANS | | 22201 MOROSS ROAD SUITE 150 | | | GROSSE POINTE | MI | 48236-2152 | |
| ST FRANCIS MEDICAL CENTER | | P O BOX 801143 | | | KANSAS CITY | MO | 64180-1143 | |
| ST FRANCIS MEDICAL CENTER ANESTHESIA | | 211 SAINT FRANCIS DR CAPE | | | GIRARDEAU | MO | 63703 | |
| ST FRANCIS MEDICAL CENTER PHYSICIANS | | 211 ST FRANCIS DRIVE | | | CAPE GIRARDEAU | MO | 63703-8399 | |
| ST FRANCOIS COUNTY AMBULANCE | | 624 WALLACE RD | | | FARMINGTON | MO | 63640 | |
| ST JOHNS MERCY GASTROENTEROLOGY SPECIALISTS | | 621 S NEW BALLAS RD SUITE 437-A | | | SAINT LOUIS | MO | 63141 | |
| ST JOSEPH HEALTH CENTER | | 300 1ST CAPITOL DR | | | SAINT CHARLES | MO | 63301 | |
| ST JOSEPH HOSPITAL LLC D/B/A ST JOSEPH REGIONAL MEDICAL CTR | | P O BOX 94250 | | | SEATTLE | WA | 98124-6550 | |
| ST JOSEPH PATHOLOGY ASSOCIATES PA | | 7601 OSLER DR | | | TOWSON | MD | 21204-7700 | |
| ST JOSEPH REGIONAL MEDICAL CTR PHYS | | P O BOX 94250 | | | SEATTLE | WA | 98124-6550 | |
| ST JOSEPHS HOSPITAL | | 3001 W. DR. MLK JR BLVD | | | TAMPA | FL | 33607-6307 | |
| ST LOUIS CLINICAL PATHOLOGY LLC | | 660 OFFICE PKWY | | | SAINT LOUIS | MO | 63141-7103 | |
| ST LOUIS KIDNEY LLC | | 12855 N 40 DR SUITE 205 | | | SAINT LOUIS | MO | 63141-8657 | |
| ST LOUIS NEPHROLOGHYPERTENSI | | P O BOX 797021 | | | SAINT LOUIS | MO | 63179-7000 | |
| ST LUKES HOSPITAL OF KANSAS CITY | | 4401 WORNALL RD | | | KANSAS CITY | MO | 64111-3220 | |
| ST LUKES NAMPA MEDICAL CENTER | | 9850 ST LUKES DR | | | NAMPA | ID | 83687-7912 | |
| ST LUKES REGIONAL MEDICAL CENTER | | 190 E. BANNOCK | | | BOISE | ID | 83712-6241 | |
| ST LUKES TREASURE VALLEY CLINIC LLC | | 190 E. BANNOCK STREET | | | BOISE | ID | 83712 | |
| ST MARYS CLINIC DBA ST. MARYS HEALTH | | PO BOX 565 | | | COTTONWOOD | ID | 83522 | |
| ST MARYS HOSPITAL DBA ST. MARYS HEALTH | | PO BOX 137 | | | COTTONWOOD | ID | 83522 | |
| ST PAUL PLACE SPECIALISTS INC | | 301 ST PAUL PLACE | | | BALTIMORE | MD | 21202 | |
| St. Adolphus | Keely Duke | 1055 North Curtis Road | | | Boise | ID | 83706-1309 | |
| ST. FRANCOIS COUNTY AMBULANCE DISTRICT | SOUTH CENTRAL TRAINING CENTER | 624 WALLACE ROAD | | | FARMINGTON | MO | 63640 | |
| ST. JOSEPH HC PHY BILLING | | 300 1ST CAPITOL DR | | | SAINT CHARLES | MO | 63301 | |
| St. Lukes | Wendy Olson, Steel Rives, LLP | 190 E. Bannock | | | Boise | ID | 83712-6241 | |
| ST. LUKES HEALTH SYSTEM | FINANCE DEPARTMENT | PO BOX 1023 | | | BOISE | ID | 83701 | |
| ST. MARYS CARDIOVASCULAR AND THORACIC SURGERY | | 200 SAINT MARYS MEDICAL PLZ SUITE 203 | | | JEFFERSON CITY | MO | 65101-1604 | |
| St. Paul | | | | | | | | |
| STACEY HAWKES | | Address on File | | | | | | |
| STACEY MARQUEE | | Address on File | | | | | | |
| STACEY MAYBEARRY | | Address on File | | | | | | |
| STACEY YOUNGER | | Address on File | | | | | | |
| STACIE DYE | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STACIE KOCH | | Address on File | | | | | | |
| STACY COLLINS | | Address on File | | | | | | |
| STAFF CARE, INC | | P.O. BOX 281923 | | | ATLANTA | GA | 30384-1923 | |
| STAND-UP MRI OF TALLAHASSEE PA | | 2332 CAPITAL CIRCLE NE | | | TALLAHASSEE | FL | 32308 | |
| STANLEY SECURITY SOLUTIONS, INC. | | DEPT CH 10651 | | | PALATINE | IL | 60055 | |
| STAPLES | | P.O. BOX 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | |
| STAPLES | | P.O. BOX 660409 | | | DALLAS | TX | 75266-0409 | |
| STAR HILL FINANCIAL, LLC | | P.O. BOX 87618 | DEPT 2071 | | CHICAGO | IL | 60680 | |
| STAR MCSPADDEN | | Address on File | | | | | | |
| STASKO SURGICAL ASSOCIATES | | 924 SETON DR | | | CUMBERLAND | MD | 21502-1851 | |
| STATE OF IDAHO/COMMISSION FOR THE BLIND & VISUALLY IMPARED | | 120 S COLE RD SUITE 120 - BLDG 3 | | | BOISE | ID | 83709 | |
| STATE OF MISSOURI | | PO BOX 809 | | | JEFFERSON CITY | MO | 65102 | |
| STELLA FETTERS | | Address on File | | | | | | |
| STELLA ROSS | | Address on File | | | | | | |
| STEPHANIE BREWER | | Address on File | | | | | | |
| STEPHANIE BREWER | | Address on File | | | | | | |
| STEPHANIE BURTON | | Address on File | | | | | | |
| STEPHANIE BURTON (MO) | | Address on File | | | | | | |
| STEPHANIE CYRAN | | Address on File | | | | | | |
| STEPHANIE FARNON | | Address on File | | | | | | |
| STEPHANIE KOCHER | | Address on File | | | | | | |
| STEPHANIE L. DUHAN | | Address on File | | | | | | |
| STEPHANIE LORANCE | | Address on File | | | | | | |
| STEPHANIE RITCHIE | | Address on File | | | | | | |
| STEPHEN D. BROWN | | Address on File | | | | | | |
| STEPHEN MOSHER | ASPC FLORENCE SOUTH UNI | Address on File | | | | | | |
| STERICYCLE, INC. | | P.O. BOX 6582 | | | CAROL STREAM | IL | 60197-6582 | |
| STERICYCLE, INC. | | PO BOX 6575 | | | CAROL STREAM | IL | 60197-6575 | |
| STERICYCLE, INC. | | PO BOX 6578 | | | CAROL STREAM | IL | 60197-6578 | |
| STERLING COURIER SERVICES | | 4639 KINGS POINT COURT | | | LAKELAND | FL | 33813 | |
| STERLING STEFFEN | | Address on File | | | | | | |
| STERLING SURGICAL CENTER | | 1441 WILKINS CIRCLE | | | CASPER | WY | 82601-1337 | |
| STEVE TOMLIN | | Address on File | | | | | | |
| STEVE TOMLIN | | Address on File | | | | | | |
| STEVEN BERGMAN | | Address on File | | | | | | |
| STEVEN POLING AND COVINGTON & BURLING, | | ONE CITY CENTER | 850 TENTH STREET NW | | WASHINGTON | DC | 20001 | |
| STEVEN W. HUDSON, INC. | | 1898 FAIRWAY DRIVE | | | NEWTON | NC | 28658 | |
| STEVES PRECISION DENTAL | | 5755 FOXRIDGE DRIVE | | | MISSION | KS | 66202 | |
| STEWARD MEDICAL GROUP INC | | 860 CAMP RD | | | COCOA | FL | 32927 | |
| STEWARD MELBOURNE HOSPITAL INC | | 250 N WICKHAM ROAD | | | MELBOURNE | FL | 32935-8625 | |
| STEWARD ROCKLEDGE HOSPITAL, INC | | 110 LONGWOOD AVE | | | ROCKLEDGE | FL | 32955 | |
| STEWART ASSOCIATES CONSULTING LLC | | 7239 EAST MANSANITA DRIVE | | | SCOTTSDALE | AZ | 85258 | |
| STEWART ASSOCIATES CONSULTING LLC | | 1611 E GRAND RIDGE ROAD | | | QUEEN CREEK | AZ | 85140 | |
| STEWART, DENNIS A | | Address on File | | | | | | |
| STOCKADE CAPITAL PARTNERS LLC | | 1256 ROTHESAY CIRCLE | | | RICHMOND | VA | 23221 | |
| STOCKADE CAPITAL PARTNERS LLC | | 3300 MONUMENT AVE. | | | RICHMOND | VA | 23221 | |
| Stoel Rives, LLP | Wendy Olson, Elijah Watkins | 101 S. Capitol Blvd., Suite 1900 | | | Boise | ID | 83702 | |
| STORMI MOELLER | | Address on File | | | | | | |
| STRATUS AUDIO, INC | | P.O. BOX 675007 | | | DETROIT | MI | 48267-5007 | |
| STRYKER SALES CORPORATION | | P.O. BOX 93308 | | | CHICAGO | IL | 60673-3308 | |
| STVEVE SIEGEL HANSON, LLP | | 460 NICHOLS ROAD SUITE 200 | | | KANSAS CITY | MO | 64112 | |
| SULLIVAN & REBERGER JV | | P.O. BOX 1703 | | | BOISE | ID | 83701 | |
| SULLIVANCOTTER & ASSOC., INC. | | 62272 Collections Center Drive | | | CHICAGO | IL | 60693 | |
| SUMIT BHUTANI MD LLC | | 7240 PARKWAY DR STE 350 | | | HANOVER | MD | 21076 | |
| SUMMERFIELD EYE ASSOCIATES, LLC (INVOICES ONLY) | | 7 OXFORD STREET | | | CHEVY CHASE | MD | 20815 | |
| SUMMIT AMBULATORY SURGERY | | 25 CROSSROADS DR | | | OWINGS MILLS | MD | 21117 | |
| SUMMIT MEDICAL CENTER | | 6350 EAST 2ND STREET | | | CASPER | WY | 82609 | |
| SUMMIT PAIN CLINIC | | 6350 E 2ND ST | | | CASPER | WY | 82609-4264 | |
| SUMMIT PATHOLOGY PLLP | | 111 SOUTH 5TH STREET | | | DOUGLAS | WY | 82633-2434 | |
| SUMNERONE | | P.O. BOX 5180 | | | ST. LOUIS | MO | 63139 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUN LIFE ASSURANCE CO OF CANADA | | P.O. BOX 7247-7184 | | | PHILADELPHIA | PA | 19170-7184 | |
| SUNHWA CHOI | | Address on File | | | | | | |
| SUNIL GUPTA MD PA | | P O BOX 11407 | | | BIRMINGHAM | AL | 35246-1078 | |
| SUNRISE FACIAL & ORAL SURGERY | | 1325 SOUTH PINE STREET | STE 102 | | MELBOURNE | FL | 32901 | |
| Supplemental Healthcare | Fariha Haider | P.O. Box 27124 | | | Salt Lake City | UT | 84127-0124 | |
| SURGCENTER OF GLEN BURNIE | | 308 HOSPITAL DR | | | GLEN BURNIE | MD | 21061-5506 | |
| SURGCENTER OF NORTHERN BALTIMORE | | 215 SCHILLING CIRCLE STE 110-112 | | | HUNT VALLEY | MD | 21031 | |
| SURGERY CENTER OF COLUMBIA | | 305 NORTH KEENE STREET | STE 107 | | COLUMBIA | MO | 65201 | |
| SURGERY CENTER OF N COLORADO PRECISION | | 3151 PRECISION DR | | | FORT COLLINS | CO | 80528-4601 | |
| SURGERY CENTER OF ST ANDREWS | | 1350 E VENICE AVE | | | VENICE | FL | 34285-9066 | |
| SURGICAL PHYSICIAN ASSISTANTS | | P O BOX 211492 | | | ROAYL PALM BEACH | FL | 33421-1492 | |
| SURGICAL SPECIALISTS, PA | | 4013 NORTH RIDGE ROAD | SUITE 210 | | WICHITA | KS | 67205 | |
| SURJIT DINSA, MD | | Address on File | | | | | | |
| SURVEYMONKEY.com LLC | | One Curiosity Way | | | SAN MATEO | CA | 94403 | |
| SURVIVAL FLIGHT INC | | 10429 SOUTH 51ST STREET | | | PHOENIX | AZ | 85044 | |
| SUSAN B ALLEN MEMORIAL HOSPITAL DBA SBA MEDICAL GROUP | | 720 W CENTRAL AVENUE | | | EL DORADO | KS | 67042-2112 | |
| SUSAN FESSLER | | Address on File | | | | | | |
| SUSAN LYNN MIMURA & ASSOCIATES, PLLC | | 3451 E COOPER POINTE DRIVE | SUITE 106 | | MERIDIAN | ID | 83642 | |
| SUSAN PHELPS | | Address on File | | | | | | |
| SUSAN PRIDDY | | Address on File | | | | | | |
| SUSAN PRYOR | | Address on File | | | | | | |
| SUSAN SANSOM | | Address on File | | | | | | |
| Susan Szakalos | Law offices of Oscar Syger, Oscar Syger | Address on File | | | | | | |
| SUSANNE LEVENE | | Address on File | | | | | | |
| SUZANNE GROFF | | Address on File | | | | | | |
| SVS VISION, INC | | 118 CASS AVENUE | | | MT CLEMENS | MI | 48043 | |
| SWATEK VAUGHN BRYAN | | Address on File | | | | | | |
| SWATEK VAUGHN BRYAN | | Address on File | | | | | | |
| SYKESVILLE FREEDOM DISTRICT FIRE | | 7301 BUTTER CUP RD | | | SYKESVILLE | MD | 21784 | |
| SYLVIE R STACY | | Address on File | | | | | | |
| SYMPHONY DIAGNOSTIC SERVICES NO.1 INC., DBA TRIDENT CARE | | 101 ROCK ROAD | | | HORSHAM | PA | 19044 | |
| SYNCRONYS | | 5338 MONTGOMERY BLVD NE | SUITE 400 | | ALBUQUERQUE | NM | 87109 | |
| SYSTEMS TESTING & ANAYLSIS | | 11730 OLD BALLAS ROAD | | | ST. LOUIS | MO | 63141-7023 | |
| TABLE ROCK DIALYSIS CENTER | | 5610 WEST GAGE ST STE B | | | BOISE | ID | 83706 | |
| TABLEAU SOFTWARE, INC. | | P.O. BOX 204021 | | | DALLAS | TX | 98103 | |
| TADELE ALEMU | | Address on File | | | | | | |
| TADESSE TEDLA | | Address on File | | | | | | |
| TADJE ORTHOPAEDICS, LLC | | 520 S EAGLE RD SUITE 1201 | | | MERIDIAN | ID | 83642-6351 | |
| TAFT STETTINIUS & HOLLISTER LLP | | ONE INDIANA SQUARE | SUITE 3500 | | INDIANAPOLIS | IN | 46204-2023 | |
| TALLAHASSEE DIAGNOSTIC IMAGING | | P O BOX 1678 | | | TALLAHASSEE | FL | 32302-1678 | |
| TALLAHASSEE MEMORIAL HEALTHCARE INC, D/B/A TMH PHYSICIAN PARTNERS PULMON | | 1607 SAINT JAMES CT STE 1 | | | TALLAHASSEE | FL | 32308-5352 | |
| TALLAHASSEE MEMORIAL HEALTHCARE PHYS | | 1607 SAINT JAMES CT STE 1 | | | TALLAHASSEE | FL | 32308-5352 | |
| TALLAHASSEE MEMORIAL HEALTHCARE, D/B/A TALLA. MEMORIAL HOSPITALIST G | | 1607 SAINT JAMES CT STE 1 | | | TALLAHASSEE | FL | 32308 | |
| TALLAHASSEE MEMORIAL HEALTHCARE, INC., D/B/A BEHAVIORAL HEALTH CENTER | | 1607 SAINT JAMES CT STE 1 | | | TALLAHASSEE | FL | 32308 | |
| TALLAHASSEE MEMORIAL HOSPITAL | | 1607 SAINT JAMES CT STE 1 | | | TALLAHASSEE | FL | 32308-5352 | |
| TALLAHASSEE NEUROLOGICAL CLINIC | | 1401 CENTERVILLE RD STE 300 | | | TALLAHASSEE | FL | 32308-4675 | |
| TALLAHASSEE NEUROLOGICAL CLINIC, P.A. | | 1401 CENTERVILLE ROAD SUITE 300 | | | TALLAHASSEE | FL | 32308 | |
| TALLAHASSEE ORTHOPEDIC CLINIC | | 3334 CAPITAL MEDICAL | #400 | | TALLAHASSEE | FL | 32308 | |
| TALLAHASSEE PRIMARY CARE | | 1803 MICCOSUKEE COMMONS DRIVE | | | TALLAHASSEE | FL | 32308 | |
| TALLAHASSEE PRIMARY CARE ASSO | | 1607 SAINT JAMES CT STE 1 | | | TALLAHASSEE | FL | 32308 | |
| TALTY COURT REPORTERS, INC | | 2131 The Alameda, Suite D | | | SAN JOSE | CA | 95126 | |
| TALX CORPORATION | | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| TALX UC EXPRESS | | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| TAMARA KELLEY (MI) | | Address on File | | | | | | |
| TAMMIE CHRISTOPHER | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAMMY KELLEY | | Address on File | | | | | | |
| TAMMY SCHMIDT | | Address on File | | | | | | |
| TAMMY WARD | | Address on File | | | | | | |
| TAMPA BAY EMERGENCY PHYSICIANS | | 4200 SUN N LAKE BLVD | | | SEBRING | FL | 33871-9400 | |
| TAMPA GENERAL HOSPITAL PHYSICIAN | | 1 TAMPA GENERAL CIR | | | TAMPA | FL | 33606 | |
| TANDEM DIABETES INC | | P.O. BOX 842981 | | | DALLAS | TX | 75284-2981 | |
| TARA D RANGER | | Address on File | | | | | | |
| TARA TAYLOR | | Address on File | | | | | | |
| TARA WEIST | | Address on File | | | | | | |
| TATIA OTTEN | | Address on File | | | | | | |
| TAWANNA BATTLE | | Address on File | | | | | | |
| TCMH INTERNAL MEDICINE ASSOCIATES | | 1337 SOUTH SAM HOUSTON BOULEVARD | | | HOUSTON | MO | 65483 | |
| TCMH PROFESSIONAL BLDG | | 1333 S SAM HOUSTON BLVD STE C | | | HOUSTON | MO | 65483 | |
| TDC | | | | | | | | |
| TEAMVIEWER GMBH | | P.O. BOX 743135 | | | ATLANTA | GA | 30374-3135 | |
| TECH CARE X-RAY (INVOICE ONLY) | | 106 WEST 5TH AVENUE | | | TALLAHASSEE | FL | 32303 | |
| TECH CARE X-RAY, LLC | | 106 W. 5TH AVENUE | | | TALLAHASSEE | FL | 32303 | |
| Tehum Care Services, Inc. | Russell Perry, Chief Restructuring Officer, Ankura Consulting Group, LLC | 2021 McKinney Ave., Ste. 340 | | | Dallas | TX | 75201 | |
| TELE-PHYSICIANS PC | | 860 CAMP RD | | | COCOA | FL | 32927 | |
| TELERADIOLOGY SOLUTIONS PC | | | | | | | | |
| TEMPUS LABS INC | | 1320 CREEK TRAIL DR | | | JEFFERSON CITY | MO | 65109 | |
| Temujin Kensu (7) #189355 | Saginaw Correctional Facility | 9625 Pierce Road | | | Freeland | MI | 48623 | |
| TENNESSEE DEPT OF REVENUE | | 500 DEADERICK ST ANDREW JACKSON BLDG | | | NASHVILLE | TN | 37242 | |
| TENNETECH, LLC | | 4172 CLOVERCROFT ROAD | | | FRANKLIN | TN | 37067 | |
| TENNETECH, LLC | | P.O. BOX 682646 | | | FRANKLIN | TN | 37068 | |
| TEPAS HEALTHCARE | | P O BOX 33428 | | | INDIALANTIC | FL | 32903-0428 | |
| TERESA FOLK | | Address on File | | | | | | |
| TERESA HUNT | | Address on File | | | | | | |
| TERESA MILLER | | Address on File | | | | | | |
| TERESA NICHOLS | | Address on File | | | | | | |
| TERESA WHITAKER | | Address on File | | | | | | |
| TERI GREGORY | | Address on File | | | | | | |
| TERON BUTLER | | Address on File | | | | | | |
| TERRI STONE | | Address on File | | | | | | |
| TERROLYN MILLSAP | | Address on File | | | | | | |
| Terry Bowling #216014 | Chippewa Correctional Facility (URF) | 4269 W. M-80 | | | Kincheloe | MI | 49784 | |
| TERRY L MCILVOY | JEFFERSON CITY CORRECTIONAL CENTER | 8200 NO MORE VICTIMS | | | JEFFERSON CITY | MO | 65101 | |
| TERRY L MCILVOY, IN CARE OF DAWN REED | JEFFERSON CITY CORRECTIONAL CENTER | 8200 NO MORE VICTIMS | | | JEFFERSON CITY | MO | 65101 | |
| TETON PATHOLOGY PC | | P O BOX 4940 | | | JACKSON | WY | 83001-4940 | |
| TETON RADIOLOGY DIAGNOSTIC LLC | | PO BOX 2147 | | | IDAHO FALLS | ID | 83403-2147 | |
| TETON THERAPY PC | | 1406 W MAIN | | | RIVERTON | WY | 82501-3342 | |
| TEXAS COUNTY COLLECTOR | | 210 N. GRAND AVE. STE 101 | | | HOUSTON | MO | 65483 | |
| TEXAS COUNTY MEMORIAL HOSPITAL | | 1333 S SAM HOUSTON BLVD | | | HOUSTON | MO | 65483 | |
| TEXAS STATE BOARD OF PHARMACY | | 333 GUADALUPE STREET | SUITE 3-600 | | AUSTIN | TX | 78701 | |
| TEXAS TECH UNIVERSITY HEALTH SCIENCES CENTER | | 10 MCGREGOR RAND RD | | | CHAPARRAL | NM | 88081-7753 | |
| TFORCE FREIGHT | | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| TFORCE FREIGHT, INC | | P.O. BOX 650690 | | | DALLAS | TX | 75265-0690 | |
| TGH Litigation | J Andrew Hirth | 913 E Ash St | | | Columbia | MO | 65201 | |
| TGH LITIGATION, LLC | | 28 N. 8th Street, Suite 317 | | | COLUMBIA | MO | 65201 | |
| THAKKAR PATEL & AVALOS MDS LLC | | 3581 S HIGHLAND AVE | | | SEBRING | FL | 33870-5410 | |
| THE BIRD LAW FIRM, P C | LAWYER TRUST FOUNDATION | 5 WESTOWNE STREET #501 | | | LIBERTY | MO | 64068 | |
| THE BUSINESS ROUTE, LLC | | 1119 PINE STREET, SUITE 101 | | | PHILADELPHIA | PA | 19107 | |
| THE CENTER FOR AESTHETIC SURGERY LLC | | 314 WEST CARROLL STREET | SUITE 2 | | SALISBURY | MD | 21801-5409 | |
| THE CENTERS FOR ADVANCED ORTHOPEADICS | | 6707 DEMOCRACY BLVD | STE 504 | | BETHESDA | MD | 20817 | |
| THE CPAP SHOP | | 159 COOPER ROAD | | | WEST BERLIN | NJ | 08091 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE ENDOSCOPY GROUP LLC | | 4810 NORTH DAVIS HIGHWAY | | | PENSACOLA | FL | 32503-2341 | |
| THE EYE INSTITUTE | | 1995 W NASA BLVD | | | MELBOURNE | FL | 32904-2300 | |
| THE EYE INSTITUTE OF WYOMING | | 815 E. RICHARDS ST | STE #6 | | DOUGLAS | WY | 82633 | |
| THE GIESZL FIRM | FBO CRAIG DEVINE | 3200 N CENTRAL AVENUE, SUITE 1500 | | | PHOENIX | AZ | 85012 | |
| THE GIESZL FIRM | FBO WILLIAM E STOKES, SR | 3500 N CENTRAL SUITE 1500 | | | PHOENIX | AZ | 85012 | |
| THE GOOD SAMARITAN HOSPITAL OF MARYLAND, INC | | 5601 LOCH RAVEN BLVD | | | BALTIMORE | MD | 21239 | |
| THE HARVARD DRUG GROUP LLC | | 1821 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0001 | |
| THE HILSINGER CO dba HILCO | | P.O. BOX 643792 | | | PITTSBURGH | PA | 15264-3792 | |
| THE IMAGING CENTER DAKOTA PET CT | | 2929 FIFTH STREET | STE 100 | | RAPID CITY | SD | 57701-7355 | |
| THE JOHNS HOPKINS HOSPITAL | | 1800 ORLEANS ST | | | BALTIMORE | MD | 21287-0010 | |
| THE KNOWLES GROUP | | 120 W DAYTON STREET SUITE 89 | | | EDMONDS | WA | 98020 | |
| THE MEYER CLINIC | | 1050 N HIGHLAND ST SUITE 220 | | | ARLINGTON | VA | 22201 | |
| THE ORTHOPAEDIC INSTITUTE PA | | 4500 NEWBERRY ROAD | | | GAINESVILLE | FL | 32607-2245 | |
| THE PULMONARY AND SLEEP CLINIC | | P O BOX 219672 | | | KANSAS CITY | MO | 64121-9672 | |
| THE TOOMEY LAW FIRM LLC | | 1625 HENDRY STREET | SUITE 203 | | FORT MYERS | FL | 33901 | |
| The Toomey Law Firm LLC | | 1625 Hendry St. | | | Fort Myers | FL | 33901 | |
| THE UNION MEMORIAL HOSPITAL | | 201 E UNIVERSITY PKWY | | | BALTIMORE | MD | 21218 | |
| THE UROLOGICAL CENTER PA | | 11110 MEDICAL CAMPUS | | | HAGERSTOWN | MD | 21742-6727 | |
| THE VOGEL GROUP, LLC | | 1010 WISCONSIN AVENUE, NW STE 530 | | | WASHINGTON | DC | 20007 | |
| THE VOGEL GROUP, LLC | | 15405 JOHN MARSHALL HWY | | | HAYMARKET | VA | 20169 | |
| THE VOGEL GROUP, LLC | | 2300 N STREET, NW SUITE 643 | | | WASHINGTON | DC | 20037 | |
| THE WORK INSTITUTION, LLC | | 3351 ASPEN GROVE DRIVE | SUITE 300 | | FRANKLIN | TN | 37067 | |
| THE WOUND VAC COMPANY, LLC | | 2045 OAK MARSH DRIVE | | | FERNANDINA BEACH | FL | 32034 | |
| THEODOTOU, BASIL C | | 32 SUNTREEE PL | | | MELBOURNE | FL | 32940-9998 | |
| THERESA SAUMIER | | Address on File | | | | | | |
| THERESA YOGBOH | | Address on File | | | | | | |
| THINK PATENTED | | 2490 CROSSPOINTE DRIVE | | | MIAMISBURGH | OH | 45342 | |
| THK LAW | | 212 E LASALLE AVENUE, SUITE 100 | | | SOUTH BEND | IN | 46617 | |
| THOMAS A. SMITH | | Address on File | | | | | | |
| THOMAS BREDEMAN | | Address on File | | | | | | |
| THOMAS C ALSUP II | | Address on File | | | | | | |
| THOMAS PRYOR | | Address on File | | | | | | |
| THOMAS, RADCLIFFE M | | Address on File | | | | | | |
| THOMASVILLE EMERGENCY PHYS LLC | | P O BOX 80146 | | | PHILADELPHIA | PA | 19101-1146 | |
| THOMSON REUTERS - WEST PAYMENT CENTER | | P.O. BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| THOMSON REUTERS (TAX & ACCOUNTING) INC. | | P.O. BOX 6016 | | | CAROL STREAM | IL | 60197-6016 | |
| TIANNA SHERROD-DIXON | | Address on File | | | | | | |
| TIDALHEALTH PENINSULA REGIONAL | | 100 EAST CARROLL STREET | | | SALISBURY | MD | 21801 | |
| TIDALHEALTH SPECIALTY CARE, LLC | | 100 E CARROLL ST | | | SALISBURY | MD | 21801-5422 | |
| TIDEWATER PHYSICAL THERAPY & REHABILITATION ASSOCIATES, PA | | 406 MARVEL COURT | | | EASTON | MD | 21601-4052 | |
| TIFFANY LAWSON | | Address on File | | | | | | |
| TIFFANY MESGER | | Address on File | | | | | | |
| Tiffany Smith #257944 | Rockville Correctional Facility | 811 50 N | | | Rockville | IN | 47872 | |
| TIFFANY THOMAS | | Address on File | | | | | | |
| TIM VIVIANO | | Address on File | | | | | | |
| TIMAN LLC | | P.O. BOX 586 | | | MENDOCINO | CA | 95460 | |
| TIMEKA MISTER | | Address on File | | | | | | |
| TIMI PHARMACEUTICALS INC | ATTN IDAYAT ADEWUNMI | 6555 GREENE STREET | | | PHILADELPHIA | PA | 19119 | |
| TIMOTHY BALL | | Address on File | | | | | | |
| TIMOTHY BALL | | Address on File | | | | | | |
| TIMOTHY G KENSORA, MS | | Address on File | | | | | | |
| TINA POPPE-BROWN | | Address on File | | | | | | |
| TINISHIA BERRY | | Address on File | | | | | | |
| Titus Willis #190961 | Duane Waters Health Center | 3855 Cooper Street | | | Jackson | MI | 49201 | |
| TMH CENTER FOR MATERNAL FETAL | | 1607 SAINT JAMES CT STE 1 | | | TALLAHASSEE | FL | 32308 | |
| TMH EMERGENCY PHYSICIAN GROUP | | 1300 MICCOSUKEE RD | | | TALLAHASSEE | FL | 32308-5054 | |
| TMH NEUROSCIENCE CENTER | | 1607 ST JAMES CT STE 1 | | | TALLAHASSEE | FL | 32308-5352 | |
| TMH PHYSICIAN PARTNERS UROLOGY SPECIALISTS | | 1607 SAINT JAMES CT STE 1 | | | TALLAHASSEE | FL | 32308-5352 | |
| TMH SURGICAL SPECIALIST | | 1607 ST JAMES CT STE 1 | | | TALLAHASSEE | FL | 32308-5352 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TMHPP ENDOCRINOLOGY SPECIALISTS | | 1607 ST JAMES CT SUITE 1 | | | TALLAHASSEE | FL | 32308-5352 | |
| TMHPP GASTROENTEROLOGY | | 1300 MICCOSUKEE RD | | | TALLAHASSEE | FL | 32308-5054 | |
| TOM LOFLAND | C/O CORIZON/WY HONOR CONS & BOOT CAMP | P.O. BOX 160 | | | NEWCASTLE | WY | 82701 | |
| TOM SYBESMA | | Address on File | | | | | | |
| TONIA BURNETT | | Address on File | | | | | | |
| TONY PARKER | | Address on File | | | | | | |
| TONYA MCMILLIAN | | Address on File | | | | | | |
| TONYA MOONINGHAM | | Address on File | | | | | | |
| TOP RX, INC. | | P.O. BOX 117067 | | | ATLANTA | GA | 30368-7067 | |
| TOPEKA PATHOLOGY GROUP LLC | | 1500 SW TENTH AVENUE | | | TOPEKA | KS | 66604 | |
| TORRINGTON OFFICE SUPPLY, INC | | P.O. BOX 380 | 1945 MAIN ST | | TORRINGTON | WY | 82240 | |
| TORRINGTON VISION CENTER | | 1418 E M STREET | | | TORRINGTON | WY | 82240-3533 | |
| TOTAL HVAC LLC | | 15115 OLD HICKORY BLVD | SUITE B | | NASHVILLE | TN | 37211 | |
| TOTAL RENAL LAB INC | | 1991 INDUSTRIAL DRIVE | | | DELAND | FL | 32724 | |
| TOWERS WATSON DELAWARE INC | | LOCKBOX 28025/28025 NETWORK PL | | | CHICAGO | IL | 60673-1280 | |
| TRACY BARTOLI | | Address on File | | | | | | |
| TRAUMA SURGERY ASSOCIATES | | 6507 DEER POINTE DRIVE | | | SALISBURY | MD | 21804 | |
| TRAVELERS | C/O BANK OF AMERICA | 91287 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-1287 | |
| TRAVIS ADR SERVICES, LLC | | P.O. BOX 2460 | | | COOKVILLE | TN | 38502 | |
| TRAVIS WHITE | | Address on File | | | | | | |
| TRAVIS WHITE | | Address on File | | | | | | |
| TRE OBRIEN | | Address on File | | | | | | |
| TREASURE VALLEY COFFEE, INC. | | 11875 PRESIDENT DR | | | BOISE | ID | 83713 | |
| TREASURE VALLEY ENDOCRINOLOGY, P.C. | | 900 N LIBERTY ST STE 201 | | | BOISE | ID | 83704 | |
| TREASURE VALLEY ORAL AND FACIAL SURGERY | | 1000 N CURTIS RD | STE 103 | | BOISE | ID | 83706 | |
| TREASURER - CITY OF BATTLE CREEK | | P.O. BOX 1657 | | | BATTLE CREEK | MI | 49016-1657 | |
| TREASURER - CITY OF GRAND RAPIDS | | P.O. BOX 109 | | | GRAND RAPIDS | MI | 49501-0109 | |
| TREASURER - CITY OF JACKSON | | 161 W MICHIGAN AVENUE | | | JACKSON | MI | 49201 | |
| TREASURER - CITY OF LAPEER | | 576 LIBERTY PARK | | | LAPEER | MI | 48446 | |
| TREASURER - STATE OF NEW JERSEY | NJDEP DIVISION OF REVENUE | | | | TRENTON | NJ | 08646-0417 | |
| TREASURER CITY OF FLINT | | P.O. BOX 529 | | | EATON RAPIDS | MI | 48827-0529 | |
| TREASURER CITY OF IONIA | | P.O. BOX 512 | | | IONIA | MI | 48846 | |
| TREASURER CITY OF MUSKEGON | | P.O. BOX 29 | | | MUSKEGON | MI | 49443-0029 | |
| TREASURER, CITY OF LANSING | | 124 W MICHIGAN AVENUE | ROOM G-29 | | LANSING | MI | 48933 | |
| TRI STATE MEMORIAL HOSPITAL | | 1221 HIGHLAND AVE | | | CLARKSTON | WA | 99403-0189 | |
| TRI STATE MEMORIAL HOSPITAL PHYSICIANS | | P. O. BOX 189 | | | CLARKSTON | WA | 99403-0189 | |
| TRICIA FAGAN | | Address on File | | | | | | |
| TRIDENTUSA MOBILE INFUSION SERVICES, LLC DBA TRIDENTCARE | | 930 RIDGEBROOK ROAD FLOOR 3 | | | SPARKS GLENCOE | MD | 21152 | |
| TRISTATE SURGEONS LLC | | 11110 MEDICAL CAMPUS RD SUITE 127 | | | HAGERSTOWN | MD | 21742-6799 | |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | | P.O. BOX 933652 | | | ATLANTA | GA | 31193-3652 | |
| TROY BLACK | | Address on File | | | | | | |
| Truck Insurance Exchange | | 6301 Owensmouth Avenue | | | Woodland Hills | CA | 91367 | |
| TRUMAN MEDICAL CENTER ACADEMIC PHYSICIANS | | 7900 LEES SUMMIT RD | | | KANSAS CITY | MO | 64139 | |
| TRUMAN MEDICAL CENTER, D/B/A TRUMAN MEDICAL CNTR HOSP HILL | | 2301 HOLMES STREET | | | KANSAS CITY | MO | 64108-2640 | |
| Truman Medical University Health | Office of General Counsel, Claire Hillman | 2301 Holmes Street | | | Kansas City | MO | 64108 | |
| TUN, AUNG D/B/A FLORIDA HEART INSTITUTE | | 6833 MEDICAL VIEW LN | | | ZEPHYRHILLS | FL | 33542-6614 | |
| TURKESHA NEWSOME | | Address on File | | | | | | |
| TURNBAUGH SURGICAL ASSOC | | 3308 W EDGEWOOD STE A | | | JEFFERSON CITY | MO | 65109 | |
| TWA DESIGN, INC | | 757 SE 17TH STREET, SUITE 305 | | | FORT LAUDERDALE | FL | 33316 | |
| TWIN CITIES HOSPITAL | | 2190 HIGHWAY 85 NORTH | | | NICEVILLE | FL | 32578-1045 | |
| TYEISHA POWELL | | Address on File | | | | | | |
| TYLER WHITE | | Address on File | | | | | | |
| TYMBER TAYLOR | | Address on File | | | | | | |
| Tyrone Bell (1) #240434 | Saginaw Correctional Facility (SRF) | 9625 Pierce Road | | | Freeland | MI | 48623 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| U S ANESTHESIA PARTNERS OF FLORIDA INC, DBA USAP-FLORIDA | | 851 TRAFALGAR COURT SUITE 200E | | | MAITLAND | FL | 32751-4132 | |
| U S POSTMASTER | | 810 OAK MEADOW DRIVE | | | FRANKLIN | TN | 37064 | |
| U U DERMATOLOGY DIVISION | | 50 B MEDICAL DR | | | SALT LAKE CITY | UT | 84132-0001 | |
| U.S. Department of Justice Office of the U.S. Trustee | Andrew Jimenez | 606 N Carancahua St, Ste 1107 | | | Corpus Christi | TX | 78401 | |
| U.S. RENAL CARE CASPER DIALYSIS | | 1300 VENTURE WAY | SUITE 100 | | CASPER | WY | 82609-4353 | |
| UC HEALTH HIGHLANDS RANCH HOSPITAL | | 121 EAST GRAND AVE STE 200 | | | LARAMIE | WY | 82070 | |
| UIC, INC | | P.O. BOX 560007 | | | MONTVERDE | FL | 34756 | |
| UIC, INC | | PO BOX 491 | | | MAHWAH | NJ | 07430 | |
| UK COLLEGE OF DENTISTRY | | PO BOX 931240 | | | CLEVELAND | OH | 44193 | |
| UK HEALTHCARE HOSPITALS | | LOCK BOX 951326 | | | CLEVELAND | OH | 44193 | |
| ULINE | ATTN ACCOUNTS RECEIVABLE | P.O. BOX 88741 | | | CHICAGO | IL | 60680-1741 | |
| ULTIMATE SOFTWARE GROUP INC | | P.O. BOX 930953 | | | ATLANTA | GA | 31193-0953 | |
| UM COMMUNITY MEDICAL GROUP | | 7601 OSLER DR | | | TOWSON | MD | 21204-7700 | |
| UM LAUREL REGIONAL HOSPITAL | | 7300 VAN DUSEN ROAD | | | LAUREL | MD | 20707 | |
| UNCLE BOBS SELF STORAGE #086 | | 2632 SPRUCE STREET | | | MONTGOMERY | AL | 36107 | |
| UNIFIRST HOLDINGS, INC. | | 2130 E. CALIFORNIA AVE. | | | OKLAHOMA CITY | OK | 73117 | |
| UNIFLEX | | P.O. BOX 71225 | | | PHILADELPHIA | PA | 19176-6225 | |
| UNISOURCE SHIPPING INC | | 4711 FORT HAMILTON PKWY | | | BROOKLYN | NY | 11219 | |
| UNITED STAFFING SOLUTIONS, INC | | 1385 Broadway | | | NEW YORK | NY | 10018 | |
| United States Attorney Southern District of Texas | | 1000 Louisiana Ste 2300 | | | Houston | TX | 77002 | |
| UNITED STATES POSTAL SERVICE | | 8011 BROOKS CHAPEL ROAD | | | BRENTWOOD | TN | 37027-9998 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | | | | | | |
| UNITED UNIFORMS USA | | 4620 2ND AVENUE | | | OGDEN | UT | 84201-0039 | |
| UNITED VAN LINES, LLC | | 22304 NETWORK PLACE | | | BROOKLYN | NY | 11232 | |
| UNIV OB/GYN PROG AT SHH | | 5151 N 9TH AVE | | | CHICAGO | IL | 60673-1223 | |
| UNIV OF MARYLAND OTORHINOLARYNGOLOGY HEAD & NECK SURGERY PA | | PO BOX 64693 | | | PENSACOLA | FL | 32504 | |
| | | | | | BALTIMORE | MD | 21264-4693 | |
| UNIV OF MD ANESTHES ASSOC PA | | P O BOX 64374 | | | BALTIMORE | MD | 21264-4374 | |
| UNIV OF MD MED GROUP - INFECTIOUS DISEASE | | 22 SOUTH GREENE STREET | ROOM N3W42 | | BALTIMORE | MD | 21201-1544 | |
| UNIV OF MD MED GRP - DIAG | | 22 SOUTH GREENE STREET | | | BALTIMORE | MD | 21201 | |
| UNIV OF MD MED GRP ENDO | | P O BOX 64442 | | | BALTIMORE | MD | 21264-4442 | |
| UNIV OF MD MED GRP GASTR | | P O BOX 64442 | | | BALTIMORE | MD | 21264-4442 | |
| UNIV OF MD MED GRP PULMO | | PO BOX 64442 | | | BALTIMORE | MD | 21264-4442 | |
| UNIV OF MD ORTHO EQUIP LLC | | 2200 KERNAN DR STE 1154 | | | GWYNN OAK | MD | 21207-6665 | |
| UNIV OF MD ST JOSEPH MED CENTER | | 7601 OSLER DR | | | TOWSON | MD | 21204-7700 | |
| UNIV OF MISSOURI HOSP | | PO BOX 802728 | | | KANSAS CITY | MO | 64180 | |
| UNIV OF UTAH ADULT SERVICES | | 13500 S PLEASANT VALLEY RD | | | KUNA | ID | 83634-2709 | |
| UNIVERSITY MD MEDICAL MED SYSTEM CORP - (CRNA) DBA UMMS/CRNA | | P O BOX 64795 | | | BALTIMORE | MD | 21264-4795 | |
| UNIVERSITY MED SVC ASSOC, INC. | | 12901 BRUCE B DOWNS BLVD MDC 62 | | | TAMPA | FL | 33612-4742 | |
| UNIVERSITY OF COLORADO HOSP AUTH DBA UNIVERSITY HOSPITAL | | 12605 E 16TH AVE | | | AURORA | CO | 80045 | |
| UNIVERSITY OF FLORIDA JACKSONVILLE PHYSICIANS | | P O BOX 44008 | | | JACKSONVILLE | FL | 32231 | |
| UNIVERSITY OF KANSAS HOSPITAL AUTHORITY | | 3901 RAINBOW BLVD | | | KANSAS CITY | KS | 66160 | |
| UNIVERSITY OF KANSAS HOSPITAL DBA PROFESSIONAL SERV OF KU | | 9200 INDIAN CREEK PARKWAY | | | OVERLAND PARK | KS | 66210-2008 | |
| UNIVERSITY OF KENTUCKY PHYSICIANS | | PO BOX 3107 | | | LEXINGTON | KY | 40588 | |
| UNIVERSITY OF MARYLAND ANESTHESIOLOGY ASSOC PA | | 22 S GREENE ST | STE S11C00 | | BALTIMORE | MD | 21201 | |
| UNIVERSITY OF MARYLAND BALTIMORE WASHINGTON HEART ASSOCIATES | | 7845 OAKWOOD RD STE 106 | | | GLEN BURNIE | MD | 21061-4256 | |
| UNIVERSITY OF MARYLAND CAPITAL REGION HLTH MED GRP | | 7240 PARKWAY DR STE 350 | | | HANOVER | MD | 21076 | |
| UNIVERSITY OF MARYLAND CHARLES REGIONAL MEDICAL CENTER | | 5 GARRETT AVENUE | | | LA PLATA | MD | 20646 | |
| UNIVERSITY OF MARYLAND COMMUNITY MEDICAL GROUP, INC | | 920 ELKRIDGE LANDING RD | 4TH FLOOR | | LINTHICUM HEIGHTS | MD | 21090-2917 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF MARYLAND DERMATOLOGISTS PA | | 419 W REDWOOD ST SUITE 160 | | | BALTIMORE | MD | 21201-1734 | |
| UNIVERSITY OF MARYLAND DIAGNOSTIC IMAGING SPECIALISTS, PA | | 22 S GREENE ST | | | BALTIMORE | MD | 21201 | |
| UNIVERSITY OF MARYLAND DIAGNOSTIC RADIOLOGY, LLC | | 22 SOUTH GREENE STREET | N2E23 | | BALTIMORE | MD | 21201 | |
| UNIVERSITY OF MARYLAND EMERGENCY MEDICINE ASSOC PA | | 110 SOUTH PACA ST | 6TH FLOOR | STE 200 | BALTIMORE | MD | 21201 | |
| UNIVERSITY OF MARYLAND EYE ASSOC PA | | 419 W REDWOOD ST SUITE 420 | | | BALTIMORE | MD | 21201-1734 | |
| UNIVERSITY OF MARYLAND FAMILY MEDICINE ASSOC, DBA UNIV OF MD FAMILY AND COMMUNITY | | 29 S PACA ST | | | BALTIMORE | MD | 21201-1771 | |
| UNIVERSITY OF MARYLAND MED GRP - NEPH | | 22 S GREENE ST | | | BALTIMORE | MD | 21201-1544 | |
| UNIVERSITY OF MARYLAND MEDICAL GROUP - CARDIOLOGY | | 22 SOUTH GREENE STREET | | | BALTIMORE | MD | 21201 | |
| UNIVERSITY OF MARYLAND MEDICAL GROUP - GIM | | 22 S GREENE ST | | | BALTIMORE | MD | 21201-1544 | |
| UNIVERSITY OF MARYLAND MEDICAL GROUP - RHEUMATOLOGY | | 22 SOUTH GREENE STREET | | | BALTIMORE | MD | 21201-1544 | |
| UNIVERSITY OF MARYLAND MEDICAL SYSTEM CORPORATION | | 22 S GREENE STREET | | | BALTIMORE | MD | 21201 | |
| UNIVERSITY OF MARYLAND NEUROLOGY ASSOCIATES, P.A. | | 110 S PACA STREET 3RD FLOOR | | | BALTIMORE | MD | 21201 | |
| UNIVERSITY OF MARYLAND OBSTETRICAL AND GYNECOLOGICAL ASSOC | | 250 WEST PRATT | SUITE 880 | | BALTIMORE | MD | 21210 | |
| UNIVERSITY OF MARYLAND ONCOLOGY ASSOC PA | | 22 SOUTH GREENE STREET | STE N9E10 | | BALTIMORE | MD | 21201 | |
| UNIVERSITY OF MARYLAND ORAL MAXILLOFACIAL SURGERY ASSOC PA | | 650 W. BALTIMORE ST SUITE 1401 | | | BALTIMORE | MD | 21201-1510 | |
| UNIVERSITY OF MARYLAND ORTHOPAEDIC ASSOCIATES PA | | 110 SOUTH PACA ST | STE 300 | | BALTIMORE | MD | 21201 | |
| UNIVERSITY OF MARYLAND ORTHOPAEDIC TRAUMA ASSOC, PA | | PO BOX 64881 | | | BALTIMORE | MD | 21264-4881 | |
| UNIVERSITY OF MARYLAND PATHOLOGY ASSOC PA | | 22 S GREENE ST NBW73 | | | BALTIMORE | MD | 21201-1544 | |
| UNIVERSITY OF MARYLAND PEDIATRIC ASSOC, PA | | PO BOX 62063 | | | BALTIMORE | MD | 21264-2063 | |
| UNIVERSITY OF MARYLAND RADIATION ONCOLOGY ASSOC PA | | 22 SOUTH GREENE ST ROOM GGJ 35 | | | BALTIMORE | MD | 21201 | |
| UNIVERSITY OF MARYLAND SCHOOL OF DENISTRY | | 650 W BALTIMORE ST ROOM 5201 | | | BALTIMORE | MD | 21201 | |
| UNIVERSITY OF MARYLAND SURGICAL ASSOCIATES | | 22 S. GREENE ST. | | | BALTIMORE | MD | 21201-1734 | |
| UNIVERSITY OF UTAH HOSPITALS AND CLINICS | | 50 N MEDICAL DR | | | SALT LAKE CITY | UT | 84132 | |
| UNIVERSITY PHYSICIAN ASSOCIATES | | 2310 HOLMES STREET | SUITE 800 | | KANSAS CITY | MO | 64108-2602 | |
| UNIVERSITY PHYSICIAN GROUP D/B/A WAYNE STATE UNIV PHYS GROUP | | 1560 E. MAPLE RD | | | TROY | MI | 48083 | |
| UNIVERSITY PHYSICIANS INC | | P O BOX 1061 | | | DENVER | CO | 80256 | |
| UNIVERSITY PHYSICIANS, INC DBA UPI PATH LAB 1 | | 12401 E. 17TH AVE | | | AURORA | CO | 80045-2548 | |
| UPPER CHESAPEAKE EMERGENCY | | 7240 PARKWAY DR STE 350 | | | HANOVER | MD | 21076 | |
| UPPER VALLEY COMMUNITY HEALTH SERVICES | | P.O. BOX 18 | | | ANTHONY | ID | 83445 | |
| UPPER VALLEY ORTHO | | 360 EAST MAIN | | | REXBURG | ID | 83440 | |
| UPS | | P.O. BOX 809488 | | | CHICAGO | IL | 60680-9488 | |
| UPS (automated inv upload) | | P.O. BOX 809488 | | | CHICAGO | IL | 60680-9488 | |
| UPS SUPPLY CHAIN SOLUTIONS, INC. | UPS/UPS SCS CHICAGO | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| UPTODATE | | P.O. BOX 412094 | | | BOSTON | MA | 02241-2094 | |
| UROLOGIC SPECIALISTS OF CENTRAL FLORIDA, PLLC | | 575 S. WICKHAM RD | STE A | | MELBOURNE | FL | 32904-1170 | |
| UROLOGY CARE INC | | 3207 WEST TRUMAN BOULEVARD | | | JEFFERSON CITY | MO | 65109 | |
| UROLOGY CLINIC PC | | 2710 HARNEY STE 200 | | | LARAMIE | WY | 82072-2899 | |
| US ADVISORS INC | | 783 OLD HICKORY BLVD | SUITE 310 WEST | | BRENTWOOD | TN | 37027 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US POSTAGE METER CENTER INC | | P.O. BOX 800848 | | | SANTA CLARITA | CA | 91380 | |
| US TESTING EQUIPMENT, LTD | | 7201 NE 18TH STREET | SUITE A | | VANCOUVER | WA | 98661 | |
| USA RADIOLOGY MANAGEMENT SOLUTIONS LLC | | P O BOX 2153 DEPT 30755 | | | BIRMINGHAM | AL | 35287-9283 | |
| USACS INTERGRATED ACUTE SERVICES OF MARYLAND, LLC | | 2000 WEST BALTIMORE STREET | | | BALTIMORE | MD | 21223 | |
| USI | | P.O. Box 61187 | | | Virginia Beach | VA | 23466 | |
| USMEDS | | 8958 STATE ROAD 84 | SUITE 222 | | DAVIE | FL | 33324 | |
| UTAH PATHOLOGY SERVICES INC | | 40 HONOR FARM RD | | | RIVERTON | WY | 82501 | |
| VACO, LLC | | P.O. BOX 667 | | | BRENTWOOD | TN | 37024 | |
| VALENCE HEALTH CORP PC | | 221 W ELM ST | | | RAWLINS | WY | 82301-5108 | |
| VALERIA PIZZETTI | | Address on File | | | | | | |
| VALINTRY SERVICES LLC | | 1201 S ORLANDO AVENUE | SUITE 440 | | WINTER PARK | FL | 32789 | |
| VALLEY AMBULANCE SERVICES INC | | 2000 CAMPBELL DRIVE | | | TORRINGTON | WY | 82240-1528 | |
| VALLEY FACIAL PLASTICS & ENT, PA | | 330 WARNER DRIVE | | | LEWISTON | ID | 83501-4441 | |
| VALLEY REGIONAL ENTERPRISES, INC, DBA VALLEY MEDICAL TRANSPORT | | 190 PROSPERITY DRIVE | STE 4 | | WINCHESTER | VA | 22602 | |
| VALLEY VIEW ANESTHESIA, PA | | 5245 COUNTRY CLUB DR | | | POCATELLO | ID | 83204-4676 | |
| VANDEL DRUG | | 2041 MAIN STREET | | | TORRINGTON | WY | 82240 | |
| VANDELYN PHILLIPS | | Address on File | | | | | | |
| VANESA HEUSMAN | | Address on File | | | | | | |
| VAN-FAR AMBULANCE DISTRICT | | P O BOX 65 | 114 EAST PARK STREET | | VANDALIA | MO | 63382 | |
| Vang, Ka et al | c/o Webb Law Group, Lenden Webb | 466 W. Fallbrook Ave., #102 | | | Fresno | CA | 93711 | |
| VANGUARD CLEANING SYSTEMS | OF THE INLAND NORTHWEST | 920 N. ARGONNE ROAD, STE 129 | | | SPOKANE VALLEY | WA | 99212 | |
| VASC AND CARDIO ASSOC OF MD PA | | 826 WASHINGTON RD STE 209 | | | WESTMINSTER | MD | 21157-5780 | |
| VASCULAR SPECIALTY SERVICES INC | | 301 SAINT PAUL PL 5TH FLOOR | | | BALTIMORE | MD | 21202-2102 | |
| VCU HEALTH SYSTEM DBA MED COLLEGE OF VA | | 1250 EAST MARSHALL STREET | MAIN 2-116 | | RICHMOND | VA | 23298-0510 | |
| VEP HUTCHINSON EMERGENCY MED GRP LLC | | 1701 E 23RD AVE | | | HUTCHINSON | KS | 67502-1105 | |
| VERACYTE, INC | | 7000 SHORELINE COURT | SUITE 250 | | SOUTH SAN FRANCISCO | CA | 94080 | |
| VERIZON | | P.O. BOX 16801 | | | NEWARK | NJ | 07101-6801 | |
| VERIZON | | P.O. BOX 15124 | | | ALBANY | NY | 12212-5124 | |
| VERIZON | | P.O. BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| VERIZON | | P.O. BOX 15043 | | | ALBANY | NY | 12212-5043 | |
| VERMONT DEPARTMENT OF TAXES | | 133 STATE STREET | | | MONTPELIER | VT | 05633-1401 | |
| VERNESSIA ASARE ADU | | Address on File | | | | | | |
| VERNON L. GOLTRY DBA V.L. GOLTRY, M.D. | | Address on File | | | | | | |
| VERONICA EVANCHO | | Address on File | | | | | | |
| VHC PHY GROUP CARDIOLOGY | | P O BOX 2864 | | | SALT LAKE CITY | UT | 84110-2864 | |
| VHC PHYSICIAN ASSOCIATES LLC DBA INFECTIOUS DISEASES AT V | | 1715 N. GEORGE MASON | STE. 305 | | ARLINGTON | VA | 22205 | |
| VHC PHYSICIAN GROUP UROLOGY | | 1625 N GEORGE MASON DR | SUITE 415 | | ARLINGTON | VA | 22205-3683 | |
| VHCPH COLORECTAL | | 1625 N GEORGE MASON DR | SUITE 454 | | ARLINGTON | VA | 22205-3683 | |
| VIBRA HOSPIAL OF BOISE, LLC DBA VIBRA HOSPITAL OF BOISE | | 6651 W FRANKLIN ROAD | | | BOISE | ID | 83709 | |
| VIBRA PHYSICIANS LLC | | 8517 WEST OVERLAND RD | | | BOISE | ID | 83709 | |
| VICKI GOSS | | Address on File | | | | | | |
| VICKI OLIVER | | Address on File | | | | | | |
| VICKI OLIVER AND | SCHREIMANN RACKERS FRANCKA LLC | 931 WILDWOOD DRIVE, STE 201 | | | JEFFERSON CITY | MO | 65109 | |
| VICKIE SMITH | | Address on File | | | | | | |
| VICKIE SMITH-PETTY CASHIER | | Address on File | | | | | | |
| VICTOR HOLBROOK | | Address on File | | | | | | |
| VICTORIA HALLETT | | Address on File | | | | | | |
| VICTORIA JANOWIECKI | | Address on File | | | | | | |
| VICTORY MEDICAL TRANSPORTATION INC | | 655 N FIVE MILE RD | | | BOISE | ID | 83713-8025 | |
| VICTORY PACKAGING, INC. | | P.O. BOX 844138 | | | DALLAS | TX | 75284-4138 | |
| VIERA HOSPITAL | ATTENTION ADMINISTRATION | 8745 N WICKHAM RD | | | MELBOURNE | FL | 32940-5997 | |
| VIETMED LLC | | P O BOX 143096 | | | GAINESVILLE | FL | 32614-3096 | |
| VINCENT E PERNELL, MD | | Address on File | | | | | | |
| VINCENT KENDRICK | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VINDHYA JAYAWARDENA | | Address on File | | | | | | |
| VIRAGO PUBLIC AFFAIRS, LLC | | 24 Shelbourne Dr | | | HALFMOON | NY | 12065 | |
| Virginia Attorney General | Jason Miyares | 202 North Ninth St | | | Richmond | VA | 23219 | |
| VIRGINIA CANCER INSTITUTE INC | | 7202 GLEN FOREST DR STE 200 | | | RICHMOND | VA | 23226 | |
| VIRGINIA DEPARTMENT OF HEALTH | OFFICE OF RADIOLOGICAL HEALTH | P.O. BOX 2448 | | | RICHMOND | VA | 23218 | |
| VIRGINIA EYE SPECIALISTS, PC | | 3600 BOULEVARD | SUITE D | | COLONIAL HEIGHTS | VA | 23834 | |
| VIRGINIA HOSPITAL CENTER | | P O BOX 34840 | | | ALEXANDRIA | VA | 22334-0840 | |
| VIRGINIA HOSPITAL CENTER PHYSICIANS GROUP LLC | | 1625 N GEORGE MASON DR | SUITE 425 | | ARLINGTON | VA | 22205-3683 | |
| VIRGINIA NEPHROLOGY GROUP, LLP | | 3930 WALNUT STREET | STE 101 | | FAIRFAX | VA | 22030 | |
| VIRGINIA SHERIFFS ASSOCIATION | | 901 EAST BYRD STREET, SUITE 1301 | | | RICHMOND | VA | 23219 | |
| VIRGINIA SMILES DENTAL CARE | | 21001 SYCOLIN ROAD SUITE 100 | | | ASHBURN | VA | 20147 | |
| VIRGINIA SOUTH PSYCHIATRIC | | 269 MEDICAL PARK BLVD | | | PETERSBURG | VA | 23805-9367 | |
| VIRTUAL NEUROLOGY LLC | | 9110 COLLEGE POINTE CT | | | FORT MYERS | FL | 33919-3244 | |
| VIRTUAL RADIOLOGIC PROFESSIONALS | | 11995 SINGLETREE LANE SUITE 500 | | | EDEN PRAIRIE | MN | 55344 | |
| VISAGE, INC. | | 6218 NW BARRY ROAD | | | KANSAS CITY | MO | 64154 | |
| VISION QUEST MEDICAL CENTER PA | | 5680 W GAGE ST | | | BOISE | ID | 83706-1326 | |
| VISIONARY BROADBAND | | P. O. BOX 2799 | | | GILLETTE | WY | 82717-2799 | |
| VISTA OPTICS CORP | | 1869 48TH STREET | | | BROOKLYN | NY | 11204 | |
| VITAL RECORDS CONTROL | DEPT 5874 | P.O. BOX 11407 | | | BIRMINGHAM | AL | 35246-5874 | |
| VITAL RECORDS CONTROL | | P.O. BOX 16587 | | | JACKSON | MS | 39236-6587 | |
| VITALITY MEDICAL, INC. | | 7910 S. 3500 EAST, STE. C | | | SALT LAKE CITY | UT | 84121 | |
| VITAS SOLUTIONS INC | | 860 CAMP RD | | | COCOA | FL | 32927 | |
| VIVID PATHOLOGY PA | | 5149 N 9TH AVE SUITE 122 | | | PENSACOLA | FL | 32504 | |
| VIVIEN DORSEY | | Address on File | | | | | | |
| VOIANCE LANGUAGE SERVICES, LLC. | | P.O. BOX 74008101 | | | CHICAGO | IL | 60674-8101 | |
| VOLUNTEER FIRE COMPANY OF HALFWAY | | 11114 LINCOLN AVE | | | HAGERSTOWN | MD | 21740-7514 | |
| VP MEDICAL, LLC | | 3308 WEST EDGEWOOD | SUITE D | | JEFFERSON CITY | MO | 65109 | |
| VTP HOLDINGS, LLC DBA VIC THE PICC | | 1351 EAST PINE STREET | SUITE F | | LODI | CA | 95240 | |
| WADE STANBERRY | | Address on File | | | | | | |
| Waheed Nelson | Law Office of James Cook, James V. Cook | Address on File | | | | | | |
| WALAS LAW FIRM, PLLC | IOLTA | P.O. BOX 4591 | | | BOZEMAN | MT | 59772 | |
| WALGREENS INFUSION & RESPIRATORY | | 1410 HERIFORD RD | | | COLUMBIA | MO | 65202 | |
| WALGREENS INFUSION SERVICES - FL | | 2880 SCHERER DR N SUITES 840 & 850 | | | SAINT PETERSBURG | FL | 33716-1025 | |
| WALKER COMPANIES | | P. O. BOX 177 | | | OKLAHOMA CITY | OK | 73101 | |
| WALLER LANSDEN DORTCH & DAVIS LLP | | 511 UNION STREET, SUITE 2700 | P.O. BOX 198966 | | NASHVILLE | TN | 37219-8966 | |
| WALLER LANSDEN DORTCH & DAVIS LLP | | MSC 7594, P.O. BOX 415000 | | | NASHVILLE | TN | 37241-7594 | |
| Waller, Lansden, Dortch & Davis, LLP | | 511 Union Street, Suite 2700 | | | Nashville | TN | 37219-5966 | |
| WARREN LIN | | Address on File | | | | | | |
| WASATCH RX LLC | | 9132 SOUTH 700 EAST | | | SANDY | UT | 84070 | |
| WASHBURN UNIVERSITY CAREER SERVICES | MORGAN HALL 105 | 1700 SW COLLEGE AVENUE | | | TOPEKA | KS | 66621 | |
| WASHINGTON COUNTY AMBULANCE DISTRICT | | 6900 BILL GUM BUSINESS BLVD | | | MINERAL POINT | MO | 63660 | |
| WASHINGTON COUNTY COLLECTOR | | 102 NORTH MISSOURI STREET | | | POTOSI | MO | 63664 | |
| WASHINGTON COUNTY MEMORIAL HOSPITAL | | 300 HEALTH WAY DR | | | POTOSI | MO | 63664 | |
| WASHINGTON COUNTY MEMORIAL HOSPITAL PHYSICIANS | | 300 HEALTH WAY DRIVE | | | POTOSI | MO | 63664-1499 | |
| WASHINGTON DEPARTMENT OF HEALTH | | P.O. BOX 1099 | | | OLYMPIA | WA | 98507-1099 | |
| WASHINGTON HOSPITAL CENTER PHYSICIAN | | 110 IRVING STREET NW | | | WASHINGTON | DC | 20010-2975 | |
| WASHINGTON ORAL SURGERY CENTER LLC | | 1401 MERCANTILE LANE SUITE 102 | | | UPPER MARLBORO | MD | 20774 | |
| WASHINGTON UNIVERSITY DEPARTMENT OF RADIATION ONCOLOGY | | 660 S EUCLID AVE | | | SAINT LOUIS | MO | 63110 | |
| WASHINGTON UNIVERSITY DEPT PHYSICAL THERAPY | | P O BOX 60352 | | | SAINT LOUIS | MO | 63160-0352 | |
| WASHINGTON UNIVERSITY, DEPARTMENT OF OTOLARYNGOLOGY | | 660 SOUTH EUCLID AVENUE | | | SAINT LOUIS | MO | 63110-1010 | |
| WASHINGTON UNIVERSITY, DEPARTMENT OF PLASTIC SURGERY | | 660 SOUTH EUCLID AVENUE | | | SAINT LOUIS | MO | 63110-1010 | |
| WASHINGTON UNIVERSITY, DEPT OF ANESTHESIOLOGY | | 660 EUCLID AVE | PO BOX 60352 | | SAINT LOUIS | MO | 63110-1010 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON UNIVERSITY, DEPT OF EMERGENCY MED | | PO BOX 60352 | | | SAINT LOUIS | MO | 63160 | |
| WASHINGTON UNIVERSITY, DEPT OF GENERAL SURGERY | | 660 SOUTH EUCLID AVENUE | | | SAINT LOUIS | MO | 63110-1010 | |
| WASHINGTON UNIVERSITY, DEPT OF INTERNAL MED | | 660 SOUTH EUCLID AVENUE | | | SAINT LOUIS | MO | 63110-1010 | |
| WASHINGTON UNIVERSITY, DEPT OF NEUROLOGICAL SURGERY | | 660 SOUTH EUCLID AVENUE | | | SAINT LOUIS | MO | 63110-1010 | |
| WASHINGTON UNIVERSITY, DEPT OF NEUROLOGY | | PO BOX 60352 | | | SAINT LOUIS | MO | 63160 | |
| WASHINGTON UNIVERSITY, DEPT OF OPHTHALMOLOGY | | 660 SOUTH EUCLID AVENUEQ | | | SAINT LOUIS | MO | 63110-1010 | |
| WASHINGTON UNIVERSITY, DEPT OF ORTHOPEDIC SURGERY | | 660 SOUTH EUCLID AVENUE | BOX 8233 | | SAINT LOUIS | MO | 63110 | |
| WASHINGTON UNIVERSITY, DEPT OF RADIOLOGY | | PO BOX 60352 | | | SAINT LOUIS | MO | 63160 | |
| WASTE CONNECTIONS INC | | P.O. BOX 679859 | | | DALLAS | TX | 75267-9859 | |
| WATERLOGIC | | P.O. BOX 677867 | | | DALLAS | TX | 75267-7867 | |
| WATERLOGIC USA INC. | | PO BOX 677867 | | | DALLAS | TX | 75267-7867 | |
| WATKINS, SCOTT PC | | 12500 WILLOWBROOK ROAD | | | CUMBERLAND | MD | 21502-6393 | |
| WATSON CLINIC LLP | | 1600 LAKELAND HILLS BOULEVARD | | | LAKELAND | FL | 33805-3019 | |
| WBENC | | P.O. BOX 418391 | | | BOSTON | MA | 02241-8391 | |
| Webb Law Group APC | | 466 W Fallbrook Ave Ste 102 | | | Fresno | CA | 93711 | |
| WEBSTER, HENRY, BRADWELL, COHAN, SPEAGLE | DESHAZO, P.C. | 105 TALLAPOOSA STREET, SUITE 101 | | | MONTGOMERY | AL | 36104 | |
| Webster, Henry, Bradwell, Cohan, Speagle & DeShazo, P.C. | | P. O. Box 239 | | | Montgomery | AL | 36101 | |
| WELIK, PA, ROBERT A | | Address on File | | | | | | |
| WELLPATH, LLC | | 1283 MURFREESBOROR ROAD | SUITE 500 | | NASHVILLE | TN | 37217 | |
| WEST COUNTY INFECTIOUS DISEASE LLC | | 16918 WESTRIDGE OAKS DR | | | GROVER | MO | 63040-9998 | |
| WEST COUNTY RADIOLOGY GRP | | 11475 OLDE CABIN ROAD | SUITE 200 | | SAINT LOUIS | MO | 63141 | |
| WEST FLORIDA CARDIOVASCULAR | | P O BOX 144333 | | | ORLANDO | FL | 32814-4333 | |
| WEST FLORIDA RADIOLOGY ASSOCIATES | | 6002 BERRYHILL RD | | | MILTON | FL | 32570-5062 | |
| WEST IDAHO ANESTHESIA, LLP | | 3115 MEDICAL DR | | | CALDWELL | ID | 83605-6972 | |
| WEST RIVER ANESTHESIOLOGY CONSULTANT | | P. O. BOX 2760 | | | RAPID CITY | SD | 57709-2760 | |
| WEST SHORT ORAL | | 5957 Harvey Street | | | NORTON SHORES | MI | 49444 | |
| WEST TEXAS MAXILLOFACIAL SURGERY PA | | 10175 GATEWAY WEST | SUITE 304 | | EL PASO | TX | 79925 | |
| WEST VALLEY MEDICAL CENTER | | 1717 ARLINGTON AVENUE | | | CALDWELL | ID | 83605 | |
| WEST VALLEY MEDICAL GROUP SPEC | | P O BOX 742941 | | | ATLANTA | GA | 30384-2941 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION | P.O. BOX 1202 | | | CHARLESTON | WV | 25324-1202 | |
| WEST VIRGINIA UNIVERSITY HOSPITAL | | 1 MEDICAL CENTER DRIVE | | | MORGANTOWN | WV | 26506 | |
| WESTERN MARYLAND OUTPATIENT DIAGNOSTIC CENTER | | 12400 WILLOWBROOK RD | | | CUMBERLAND | MD | 21502-2559 | |
| WESTERN MARYLAND REGIONAL MEDICAL CENTER | | 12500 WILLOWBROOK RD | | | CUMBERLAND | MD | 21502 | |
| WESTERN MARYLAND REGIONAL MEDICAL CENTER (INVOICE) | | 12500 WILLOWBROOK ROAD | | | CUMBERLAND | MD | 21502 | |
| WESTERN PATHOLOGY CONSULTANTS, PC | | 7076 CR 55F | | | TORRINGTON | WY | 82240 | |
| WESTERN PLAINS FOOT CENTER | | 7076 RD 55 F | | | TORRINGTON | WY | 82240 | |
| WESTERN RECORDS DESTRUCTION | | 1990 SOUTH COLE ROAD | | | BOISE | ID | 83709 | |
| WESTON COUNTY HEALTH SERVICES | | 1124 WASHINGTON BLVD | | | NEWCASTLE | WY | 82701-2972 | |
| WESTON COUNTY HEALTH SERVICES PHYS | | 1124 WASHINGTON BLVD | | | NEWCASTLE | WY | 82701 | |
| WESTON COUNTY TREASURER | | 1 WEST MAIN | | | NEW CASTLE | WY | 82701 | |
| WEX HEALTH INC | | P.O. BOX 9528 | | | FARGO | ND | 58106-9528 | |
| WEYHRICH, DARIN | | Address on File | | | | | | |
| WHEELCHAIR & WALKER RENTALS, INC | | P.O. BOX 512301 | | | EL PASO | TX | 79951-0001 | |
| WHITE & CASE LLP | | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| WHITE GLOVE PLACEMENT, INC | | 89 BARTLETT STREET | | | BROOKLYN | NY | 11206 | |
| WhiteGlove Placement | Linda Markowitz | 89 Bartlett Street | | | Brooklyn | NY | 11206 | |
| WHITE-WILSON MEDICAL CENTER PA | | 1005 MAR WALT DR | | | FORT WALTON BEACH | FL | 32547-6796 | |
| WICKER SMITH OHARA MCCOY & FORD, P.A. | | 17901 OLD CUTLER ROAD | SUITE 320 | | PALMETTO BAY | FL | 33157 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WICKER SMITH OHARA MCCOY & FORD, P.A. | | 2800 PONCE DE LEON BOULEVARD | SUITE 800 | | CORAL GABLES | FL | 33134 | |
| WICKER SMITH OHARA MCCOY & FORD, P.A. | | 2800 Ponce de Leon Boulevard | | | Coral Gables | FL | 33134 | |
| WIENHOFF DRUG TESTING | | 2176 E. FRANKLIN | SUITE 120 | | MERIDIAN | ID | 83642 | |
| Wilbur Hasty | Khazaeli Wyrsch, LLC, James Wyrsch | Address on File | | | | | | |
| WILKES, DAVID | | Address on File | | | | | | |
| WILLIAM BEEMAN | | Address on File | | | | | | |
| WILLIAM CARR | | Address on File | | | | | | |
| WILLIAM DUNCAN | | Address on File | | | | | | |
| WILLIAM JOHNSON | | Address on File | | | | | | |
| William Kelly | Margolis Gallagher & Cross | Address on File | | | | | | |
| WILLIAM PEARSON | | Address on File | | | | | | |
| William Sutherland | Macomb Correctional Facility | 34625 26 Mile Road | | | New Haven | MI | 48048 | |
| William Walker | St. Clair Correctional Facility | 100 St Clair Road | | | Springville | AL | 35146 | |
| Williams, Porter, Day & Neville | | 159 N. Wolcott St. | | | Casper | WY | 82601-2586 | |
| WILLIAMS, PORTER, DAY & NEVILLE, P.C. | | 159 N WOLCOTT, SUITE 400 | | | CASPER | WY | 82601 | |
| WILLIAMSON COUNTY TRUSTEE | | P.O. BOX 648 | | | FRANKLIN | TN | 37065-0648 | |
| WILLIAMSPORT VF EMS CO INC | | P O BOX 455 | | | SLIPPERY ROCK | PA | 16057-2162 | |
| WILLIS OF NORTH CAROLINA, INC | | 29754 NETWORK PLACE | | | CHICAGO | IL | 60673-1297 | |
| WILLIS TOWERS WATSON NORTHEAST, INC | LLC/LOCKBOX 28025 | 28025 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| WILLIS TOWERS WATSON NORTHEAST, INC | | 200 LIBERTY STREET | | | NEW YORK | NY | 10281 | |
| Willis Towers Watson RMS LLC | | 29754 Network Place | | | Chicago | IL | 60673-1297 | |
| WILSIE JEAN FLETCHALL | | Address on File | | | | | | |
| WILSON OPHTHALMIC CORP. | | P.O. BOX 676101 | | | DALLAS | TX | 75267-6101 | |
| WIMBERLY LAWSON WRIGHT DAVES & JONES PLL | | P.O. BOX 2231 | | | KNOXVILLE | TN | 37901-2231 | |
| WINDSTONE PROPERTIES LLC | CHRISTINE LINN | 713 W SPRUCE STREET | | | RAWLINS | WY | 82301 | |
| WINDSTREAM | | P.O. BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 | |
| WINSTON GANDY, MD | | Address on File | | | | | | |
| WINTER HAVEN AMBULATORY SURGICAL CENTER | | 325 AVENUE B NORTHWEST | | | WINTER HAVEN | FL | 33881-4651 | |
| WINTER HAVEN CV ANESTHESIA | | PO BOX 3130 | | | OCALA | FL | 34478-3130 | |
| WINTER HAVEN HOSPITAL INC | | 200 AVE F NE | | | WINTER HAVEN | FL | 33881-4143 | |
| WINTER HAVEN HOSPITAL PHYSICIANS | | 200 AVE F NE | | | WINTER HAVEN | FL | 33881-4143 | |
| WISCONSIN DEPARTMENT OF REVENUE | | P.O. BOX 930208 | | | MILWAUKEE | WI | 53293-0208 | |
| WITTENBACH BUSINESS SYSTEMS | | P.O. BOX 45769 | | | BALTIMORE | MD | 21297-5769 | |
| WMHS BEHAVIORAL HEALTH SERVICE | | 12500 WILLOWBROOK RD | | | CUMBERLAND | MD | 21502-6393 | |
| WMHS SPECIALTY SERVICES | | 900 SETON DRIVE | | | CUMBERLAND | MD | 21502-1854 | |
| WOLTERS KLUWER HEALTH | | P.O. BOX 1590 | | | HAGERSTOWN | MD | 21741-1590 | |
| WOLTERS KLUWER HEALTH | | P.O. BOX 1600 | | | HAGERSTOWN | MD | 21741-1600 | |
| WOUND CARE GBMC | | 401 E MADISON ST | | | BALTIMORE | MD | 21202 | |
| WR BANNER HOSPITAL BASED CLINICS | | 2000 CAMPBELL DRIVE | | | TORRINGTON | WY | 82240-1528 | |
| WRIGHT MEMORIAL HOSPITAL | | 191 IOWA BLVD | | | TRENTON | MO | 64683-8343 | |
| WS ASSOC T/A APPLE DISC DRUGS | | 404A N FRUITLAND BLVD | | | SALISBURY | MD | 21801 | |
| WVU MEDICAL CORP DBA UHA | | 1 MEDICAL CENTER DRIVE | | | MORGANTOWN | WV | 26507-0897 | |
| WYOMING ANESTHESIA LLC | | 1233 E 2ND ST | | | CASPER | WY | 82601-2926 | |
| Wyoming Attorney General | Bridget Hill | 200 W 24th St | State Capitol Bldg Rm 123 | | Cheyenne | WY | 82002 | |
| WYOMING CARDIOPULMONARY SERVICES | | 1230 EAST FIRST STREET | | | CASPER | WY | 82601 | |
| WYOMING CENTER FOR SIGHT | | 1421 WILKINS CIRCLE | | | CASPER | WY | 82601 | |
| WYOMING FAMILY SONOGRAPHY, LLC | | P.O. BOX 1827 | | | LANDER | WY | 82520 | |
| WYOMING HEALTH MEDICAL GROUP LLC | | 419 S WASHINGTON ST, STE 201A | | | CASPER | WY | 82601-2951 | |
| WYOMING HEALTHCARE TRAINING CENTERS | | 2630 MICHIGAN COURT | | | GREEN RIVER | WY | 82935 | |
| WYOMING MEDICAL CENTER | | 1233 E. 2ND STREET | | | CASPER | WY | 82601-2926 | |
| WYOMING NEUROLOGIC ASSOCIATES, LLC | | 1020 EAST 2ND STREET | | | CASPER | WY | 82601-2946 | |
| WYOMING OTOLARYNGOLOGY PC | | 2210 KING BLVD | | | CASPER | WY | 82604 | |
| WYOMING PREMIER ANESTHESIA LLC | | 742 S DAVID ST | | | CASPER | WY | 82601-3137 | |
| WYOMING PUBLIC HEALTH LABORATORY | | 208 S. COLLEGE DRIVE | | | CHEYENNE | WY | 82002 | |
| WYOMING RETINA ASSOCIATES | | 307 S. JACKSON STREET | | | CASPER | WY | 82601 | |
| WYOMING SECRETARY OF STATE | | 122 W 25TH STREET, SUITE 101 | HERSCHLER BUILDING | | CHEYENNE | WY | 82002-0020 | |
| WYOMING SURGICAL ASSOCIATES, P.C. | | 419 S WASHINGTON ST | STE 200 | | CASPER | WY | 82601 | |
| WYOMING SURGICAL CENTER LLC | | 4140 CENTENNIAL HILLS BLVD C | | | CASPER | WY | 82609-3265 | |
| WYOMING WORKERS COMPENSATION | | P.O. BOX 20006 | | | CHEYENNE | WY | 82003 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YAA ADJEKUM | | Address on File | | | | | | |
| YesCare Corp. and CHS TX | Dowd Bennett LLP | Philip A. Cantwell, Robyn Parkinson | 7733 Forsyth Blvd., Suite 1900 | | St. Louis | MO | 63105 | |
| YesCare Corp. and CHS TX | White & Case LLP | Samuel P. Hershey | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| YMCA OF MIDDLE TENNESSEE CORPORATE PARTNERSHIPS | ATTN JUDY SUMISLAWSKI | | | | NASHVILLE | TN | 37203 | |
| YONAS SISAY | | Address on File | | | | | | |
| YOUNKER HYDE MACFARLANE, PLLC | ATTORNEYS FOR THE HEIRS AND ESTATE OF GEORGE MARINAY | | | | SALT LAKE CITY | UT | 84111 | |
| YUKON PEST CONTROL | | 1100 TORRE PINES CT | | | YUKON | OK | 73099 | |
| YUKON PEST CONTROL | | 13025 SW 51ST STREET | | | MUSTANG | OK | 73064 | |
| YUVONNA SHIVERS | | Address on File | | | | | | |
| ZAMAN, QAMAR | | Address on File | | | | | | |
| ZINABETH BELLOCK | | Address on File | | | | | | |
| ZOLL LIFECOR CORP. | | PO BOX 644321 | | | PITTSBURGH | PA | 15264-4321 | |
| ZOLL MEDICAL CORPORATION | | P.O. BOX 27028 | | | NEW YORK | NY | 10087-7028 | |