Query    Reports    Utilities    Help    Log Out

RECAP Actions

STAYED,MEDIATION

# U.S. District Court
## Northern District of Florida (Tallahassee)
## CIVIL DOCKET FOR CASE #: 4:19-cv-00345-MW-MAF

BROWN v. MCNEIL et al                                    Date Filed: 07/27/2019
Assigned to: CHIEF JUDGE MARK E WALKER                   Jury Demand: Both
Referred to: MAGISTRATE JUDGE MARTIN A FITZPATRICK       Nature of Suit: 440 Civil Rights: Other
Cause: 42:1983 Civil Rights Act                          Jurisdiction: Federal Question

**Plaintiff**

**BRYANT NEIL BROWN**                  represented by  **JAMES MURRAY SLATER**
                                                       SLATER LEGAL PLLC - TALLAHASSEE
                                                       FL
                                                       113 S MONROE STREET
                                                       TALLAHASSEE, FL 32301
                                                       305-523-9023
                                                       Email: james@slater.legal
                                                       *ATTORNEY TO BE NOTICED*

                                                       **JAMES VERNON COOK**
                                                       JAMES V COOK PA - TALLAHASSEE FL
                                                       314 W JEFFERSON ST
                                                       PO BOX 10021 [32302]
                                                       TALLAHASSEE, FL 32301-1608
                                                       850-222-8080
                                                       Fax: 850-561-0836
                                                       Email: cookjv@gmail.com
                                                       *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**WALTER A MCNEIL**                    represented by  **MICHAEL PATRICK SPELLMAN**
*AS SHERIFF OF LEON COUNTY*                            SNIFFEN & SPELLMAN PA -
*FLORIDA*                                              TALLAHASSEE FL
                                                       123 N MONROE ST
                                                       TALLAHASSEE, FL 32301
                                                       850-205-1996
                                                       Fax: 850-205-3004
                                                       Email: mspellman@sniffenlaw.com
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **DAWN POMPEY WHITEHURST**
                                                       SNIFFEN & SPELLMAN PA -

TALLAHASSEE FL
123 N MONROE ST
TALLAHASSEE, FL 32301
850-205-1996
Fax: 850-205-3004
Email: dwhitehurst@sniffenlaw.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**CORIZON, LLC**                        represented by  **GREGG A TOOMEY**
*A HEALTH SERVICES CORPORATION*                          TOOMEY LAW FIRM LLC - FORT
                                                         MYERS FL
                                                         THE OLD ROBB & STUCKY BLDG
                                                         1625 HENDRY ST STE 203
                                                         FORT MYERS, FL 33901
                                                         Email: gat@thetoomeylawfirm.com
                                                         *ATTORNEY TO BE NOTICED*

                                                         **JAMI MCFATTER KIMBRELL**
                                                         SMITH BROOKS & MASTERSON PL -
                                                         TALLAHASSEE FL
                                                         2629 MITCHAM DR
                                                         TALLAHASSEE, FL 32308
                                                         850-201-0942
                                                         Fax: 850-201-0909
                                                         Email: jmk@brookslawyers.net
                                                         *TERMINATED: 10/24/2022*

                                                         **JOSEPH EUGENE BROOKS**
                                                         SMITH BROOKS & MASTERSON PL -
                                                         TALLAHASSEE FL
                                                         2629 MITCHAM DR
                                                         TALLAHASSEE, FL 32308
                                                         850-201-0942
                                                         Fax: 850-201-0909
                                                         Email: jeb@brookslawyers.net
                                                         *TERMINATED: 10/24/2022*

**Defendant**

**MARIA LILLIANA GARCIA**              represented by  **GREGG A TOOMEY**
*MD*                                                     (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **JAMI MCFATTER KIMBRELL**
                                                         (See above for address)
                                                         *TERMINATED: 10/24/2022*

                                                         **JOSEPH EUGENE BROOKS**
                                                         (See above for address)
                                                         *TERMINATED: 10/24/2022*

**Defendant**

**DEBBIE SELLERS**
*INDIVIDUALLY*

represented by **GREGG A TOOMEY**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JAMI MCFATTER KIMBRELL**
(See above for address)
*TERMINATED: 10/24/2022*

**JOSEPH EUGENE BROOKS**
(See above for address)
*TERMINATED: 10/24/2022*

**Defendant**

**CELESTE MACDONALD**
*INDIVIDUALLY*

represented by **GREGG A TOOMEY**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JAMI MCFATTER KIMBRELL**
(See above for address)
*TERMINATED: 10/24/2022*

**JOSEPH EUGENE BROOKS**
(See above for address)
*TERMINATED: 10/24/2022*

| Date Filed | # | Docket Text |
|---|---|---|
| 07/27/2019 | 1 | COMPLAINT *FOR DAMAGES* against All Defendants ( Filing fee $ 400 receipt number AFLNDC-4567398.), filed by BRYANT NEIL BROWN. (COOK, JAMES) (Entered: 07/27/2019) |
| 07/27/2019 | 2 | CIVIL COVER SHEET. (COOK, JAMES) (Entered: 07/27/2019) |
| 07/27/2019 | 3 | COMPLAINT *(CORRECTED)* against All Defendants, filed by BRYANT NEIL BROWN. (COOK, JAMES) (Entered: 07/27/2019) |
| 07/29/2019 | 4 | DOCKET ANNOTATION BY COURT: Attorney JAMES COOK Re 3 Complaint (Corrected) - Counsel is advised by this entry, that a Civil Cover Sheet is required and should be filed as a separate entry using the event selection "Civil Cover Sheet" which is found under "Other Filings" under "Other Documents". PLEASE FILE THE CIVIL COVER SHEET. filed by BRYANT NEIL BROWN (toy) (Entered: 07/29/2019) |
| 07/29/2019 | 5 | CIVIL COVER SHEET. (COOK, JAMES) (Entered: 07/29/2019) |
| 09/26/2019 | 6 | NOTICE *of Requesting Summons* by BRYANT NEIL BROWN (Attachments: # 1 Exhibit Summons Corizon, # 2 Exhibit Summons Garcia, # 3 Exhibit Summons MacDonald, # 4 Exhibit Summons McNeil, # 5 Exhibit Summons Sellers) (COOK, JAMES) (Entered: 09/26/2019) |
| 09/27/2019 | 7 | Summons Issued as to CORIZON, LLC, MARIA LILLIANA GARCIA, CELESTE MACDONALD, WALTER A MCNEIL, DEBBIE SELLERS. (Attachments: # 1 Corizon Summons, # 2 Garcia Summons, # 3 MacDonald Summons, # 4 Sellers Summons) (toy) (Entered: 09/27/2019) |
| 10/08/2019 | 8 | NOTICE *OF SUMMONS REQUEST* by BRYANT NEIL BROWN (Attachments: # 1 |

| | | Exhibit Summons McNeil) (COOK, JAMES) (Entered: 10/08/2019) |
|---|---|---|
| 10/09/2019 | 9 | (Corrected) Summons Re-Issued as to WALTER A MCNEIL. (toy) (Entered: 10/09/2019) |
| 10/17/2019 | 10 | NOTICE of Appearance by JAMI MCFATTER KIMBRELL on behalf of CORIZON, LLC, MARIA LILLIANA GARCIA, CELESTE MACDONALD, DEBBIE SELLERS (KIMBRELL, JAMI) (Entered: 10/17/2019) |
| 10/18/2019 | 11 | INITIAL SCHEDULING ORDER : Fed.R.Civ.P. 7.1 Corporate Disclosure Statement Deadline set for **11/1/2019**. Rule 26 Meeting Report due by **12/2/2019**. Discovery due by **2/17/2020**. Status Report due by **11/18/2019**. Signed by CHIEF JUDGE MARK E WALKER on 10/18/2019. (toy) (Entered: 10/18/2019) |
| 10/25/2019 | 12 | ANSWER to 3 Complaint by CORIZON, LLC, MARIA LILLIANA GARCIA, CELESTE MACDONALD, DEBBIE SELLERS. (KIMBRELL, JAMI) (Entered: 10/25/2019) |
| 10/25/2019 | 13 | Corporate Disclosure Statement/Certificate of Interested Persons by CORIZON, LLC, MARIA LILLIANA GARCIA, CELESTE MACDONALD, DEBBIE SELLERS. (KIMBRELL, JAMI) (Entered: 10/25/2019) |
| 11/05/2019 | 14 | Consent MOTION to Extend Time by WALTER A MCNEIL. (WHITEHURST, DAWN) (Entered: 11/05/2019) |
| 11/05/2019 | 15 | ORDER GRANTING 14 EXTENSION OF TIME TO RESPOND TO COMPLAINT. WALTER A MCNEIL answer due 11/15/2019. (Answer due by **11/15/2019**.) Signed by CHIEF JUDGE MARK E WALKER on 11/05/2019. (toy) (Entered: 11/05/2019) |
| 11/15/2019 | 16 | *Defendant Sheriff Walt McNeil's* ANSWER to 3 Complaint *and Affirmative Defenses* by WALTER A MCNEIL. (WHITEHURST, DAWN) (Entered: 11/15/2019) |
| 11/18/2019 | 17 | STATUS REPORT by CORIZON, LLC. (KIMBRELL, JAMI) (Entered: 11/18/2019) |
| 11/18/2019 | 18 | REPORT of Rule 26(f) Planning Meeting. (COOK, JAMES) (Entered: 11/18/2019) |
| 11/19/2019 | | Set Deadlines/Hearings Status Report due by **12/19/2019**. (toy) (Entered: 11/19/2019) |
| 11/19/2019 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of CHIEF JUDGE MARK E WALKER notified that action is needed Re: 18 Report of Rule 26(f) Planning Meeting (toy) (Entered: 11/19/2019) |
| 11/19/2019 | 19 | SCHEDULING AND MEDIATION ORDER Re: 18 Report of Rule 26(f) Planning Meeting :( Discovery due by **7/1/2020**., Dispositive Motions to be filed by **7/22/2020**., Jury Trial set for **11/16/2020 08:15 AM** in U.S. Courthouse Tallahassee before CHIEF JUDGE MARK E WALKER., Mediation Report due by **7/13/2020**.), Case referred to mediation. Signed by CHIEF JUDGE MARK E WALKER on 11/19/2019. (toy) (Entered: 11/20/2019) |
| 12/02/2019 | 20 | RULE 26 Disclosures by WALTER A MCNEIL. (WHITEHURST, DAWN) (Entered: 12/02/2019) |
| 12/02/2019 | 21 | RULE 26 Disclosures by CORIZON, LLC, MARIA LILLIANA GARCIA, CELESTE MACDONALD, DEBBIE SELLERS. (KIMBRELL, JAMI) (Entered: 12/02/2019) |
| 12/02/2019 | 22 | RULE 26 Disclosures by BRYANT NEIL BROWN. (COOK, JAMES) (Entered: 12/02/2019) |
| 12/20/2019 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of CHIEF JUDGE MARK E WALKER notified that action is needed re: The deadline to file the monthly Discovery Status Report has expired. No Status Report has been filed. (cle) (Entered: 12/20/2019) |

| 12/23/2019 | 23 | STATUS REPORT by CORIZON, LLC. (KIMBRELL, JAMI) (Entered: 12/23/2019) |
|---|---|---|
| 12/26/2019 | | Set/Reset Deadlines: Status Report due by **1/26/2020**. (blb) (Entered: 12/26/2019) |
| 12/30/2019 | 24 | RULE 26 Disclosures by WALTER A MCNEIL. (WHITEHURST, DAWN) (Entered: 12/30/2019) |
| 01/09/2020 | 25 | RULE 26 Disclosures by BRYANT NEIL BROWN. (COOK, JAMES) (Entered: 01/09/2020) |
| 01/27/2020 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of CHIEF JUDGE MARK E WALKER notified that action is needed re: Discovery Status Report. The deadline to file the monthly Discovery Status Report has expired. No Status Report has been filed. (cle) (Entered: 01/27/2020) |
| 01/27/2020 | 26 | STATUS REPORT by CORIZON, LLC. (KIMBRELL, JAMI) (Entered: 01/27/2020) |
| 01/27/2020 | | Set Discovery Status Report Deadline - Status Report due by **2/27/2020**. (cle) (Entered: 01/27/2020) |
| 01/30/2020 | 27 | RULE 26 Disclosures by CORIZON, LLC, MARIA LILLIANA GARCIA, CELESTE MACDONALD. (KIMBRELL, JAMI) (Entered: 01/30/2020) |
| 02/27/2020 | 28 | STATUS REPORT by CORIZON, LLC. (KIMBRELL, JAMI) (Entered: 02/27/2020) |
| 02/28/2020 | | Set Discovery Status Report Deadline - Status Report due by **3/30/2020**. (cle) (Entered: 02/28/2020) |
| 03/12/2020 | 29 | RULE 26 Disclosures by CORIZON, LLC. (KIMBRELL, JAMI) (Entered: 03/12/2020) |
| 03/30/2020 | 30 | STATUS REPORT by CORIZON, LLC. (KIMBRELL, JAMI) (Entered: 03/30/2020) |
| 03/31/2020 | | Set Discovery Status Report Deadline - Status Report due by **4/30/2020**. (cle) (Entered: 03/31/2020) |
| 04/03/2020 | 31 | ORDER REASSIGNING CASE. Case reassigned to MAGISTRATE JUDGE MARTIN A FITZPATRICK for all further proceedings. MAGISTRATE JUDGE CHARLES A STAMPELOS no longer assigned to case. Signed by CHIEF JUDGE MARK E WALKER on 4/3/2020. (erl)**Please use the new judge's initials for all future filings: 4:19cv345-MW/MAF. (Entered: 04/06/2020) |
| 04/30/2020 | 32 | STATUS REPORT by CORIZON, LLC. (KIMBRELL, JAMI) (Entered: 04/30/2020) |
| 05/01/2020 | | Set Discovery Status Report Deadline - Status Report due by **6/1/2020**. (cle) (Entered: 05/01/2020) |
| 06/01/2020 | 33 | STATUS REPORT by CORIZON, LLC. (KIMBRELL, JAMI) (Entered: 06/01/2020) |
| 06/02/2020 | | Set Discovery Status Report Deadline - Status Report due by **7/1/2020**. (cle) (Entered: 06/02/2020) |
| 06/09/2020 | 34 | ORDER FOR PRETRIAL CONFERENCE - Attorney Conference to take place by **10/16/2020**. Pretrial Stipulation due by **10/23/2020**. TELEPHONIC Pretrial Conference set for **10/30/2020 at 2:30 PM** in U.S. Courthouse Tallahassee before CHIEF JUDGE MARK E WALKER. Jury Trial set for **11/16/2020 at 8:15 AM** in U.S. Courthouse Tallahassee before CHIEF JUDGE MARK E WALKER. Signed by CHIEF JUDGE MARK E WALKER on 6/9/2020. (cle) (Entered: 06/10/2020) |
| 06/10/2020 | 35 | NOTICE OF TELEPHONIC HEARING: Telephonic Pretrial Conference set for **10/30/2020 02:30 PM** before CHIEF JUDGE MARK E WALKER. |

ALL PARTIES are directed to call the AT&T Conference Line (see below)

Conference Call Information

You may dial into the conference call up to five minutes before start time. Call in number: **888-684-8852** When prompted for an access code, enter: **3853136#** If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: **4565#** Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking. The Court also asks that counsel NOT use cell phones or speaker phones during the call as the quality of the audio connection is comprised by these devices.

NOTE: If you or any party, witness or attorney in this matter has a disability that requires special accommodation, such as a hearing impairment, please contact Victoria Milton McGee at 850-521-3510 in the Clerk's Office at least one week prior to the hearing (or as soon as possible) so arrangements can be made.

s/ Victoria Milton McGee
Courtroom Deputy Clerk (vkm) (Entered: 06/10/2020)

| 06/23/2020 | 36 | NOTICE *of Conflict with Trial Period* by WALTER A MCNEIL re 34 Pretrial Order, (WHITEHURST, DAWN) (Entered: 06/23/2020) |
| --- | --- | --- |
| 06/23/2020 | 37 | NOTICE *Of Conflict As To Date of Pre-Trial Conference* by CORIZON, LLC, MARIA LILLIANA GARCIA, CELESTE MACDONALD, DEBBIE SELLERS re 34 Pretrial Order, (Attachments: # 1 Exhibit A) (BROOKS, JOSEPH) (Entered: 06/23/2020) |
| 06/23/2020 | 38 | NOTICE OF RESCHEDULED TELEPHONIC HEARING: Telephonic Pretrial Conference reset for **11/9/2020 09:00 AM** before CHIEF JUDGE MARK E WALKER. ALL PARTIES are directed to call the AT&T Conference Line (see below) Conference Call Information You may dial into the conference call up to five minutes before start time. Call in number: **888-684-8852** When prompted for an access code, enter: **3853136#** If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: **4565#** Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking. The Court also asks that counsel NOT use cell phones or speaker phones during the call as the quality of the audio connection is comprised by these devices. NOTE: If you or any party, witness or attorney in this matter has a disability that requires special accommodation, such as a hearing impairment, please contact Victoria Milton McGee at 850-521-3510 in the Clerk's Office at least one week prior to the hearing (or as soon as possible) so arrangements can be made. s/ Victoria Milton McGee Courtroom Deputy Clerk (vkm) (Entered: 06/23/2020) |
| 06/23/2020 | 39 | NOTICE *OF CONFLICT WITH TRIAL PERIOD* by BRYANT NEIL BROWN re 34 Pretrial Order, (COOK, JAMES) (Entered: 06/23/2020) |
| 06/24/2020 | 40 | Joint MOTION for Extension of Time to Complete Discovery *(ADDITIONAL 30 DAYS)* by BRYANT NEIL BROWN. (COOK, JAMES) (Entered: 06/24/2020) |

| 06/29/2020 | 41 | SCHEDULING AND MEDIATION ORDER - re: 40 Joint MOTION for Extension of Time to Complete Discovery. Discovery due by **8/3/2020**. Dispositive Motions to be filed by **8/24/2020**. Jury Trial set for **2/16/2021 at 8:15 AM** in U.S. Courthouse Tallahassee before CHIEF JUDGE MARK E WALKER. Case referred to mediation. Mediation Report due by **9/14/2020**. Signed by CHIEF JUDGE MARK E WALKER on 6/29/2020. (cle) (Entered: 06/29/2020) |
|---|---|---|
| 07/02/2020 | | Set Discovery Status Report Deadline - Status Report due by **8/4/2020**. (cle) (Entered: 07/02/2020) |
| 07/02/2020 | 42 | First MOTION to Compel *Better Answers from Sheriff* by BRYANT NEIL BROWN. (Attachments: # 1 Exhibit 1 Requests to Sheriff, # 2 Exhibit 2 Sheriff's Responses, # 3 Exhibit 3 Conference Table) (COOK, JAMES) (Entered: 07/02/2020) |
| 07/04/2020 | 43 | Second MOTION to Compel *Better Answers from Corizon* by BRYANT NEIL BROWN. (Attachments: # 1 Exhibit 1 Requests to Corizon, # 2 Exhibit 2 Responses from Corizon, # 3 Exhibit 3 Corizon conference Table, # 4 Exhibit 4 Corizon privilege log) (COOK, JAMES) (Entered: 07/04/2020) |
| 07/06/2020 | 44 | ORDER DIRECTING EXPEDITED RESPONSE TO MOTION TO COMPEL - re: 42 First MOTION to Compel Better Answers from Sheriff. Defendant McNeil shall file an expedited response on or before Monday, **7/13/2020**. Signed by CHIEF JUDGE MARK E WALKER on 7/6/2020. (cle) (Entered: 07/06/2020) |
| 07/06/2020 | 45 | ORDER DIRECTING EXPEDITED RESPONSE TO MOTION TO COMPEL - re: 43 Second MOTION to Compel Better Answers from Corizon. Defendant Corizon shall file an expedited response on or before Monday, **7/13/2020**. Signed by CHIEF JUDGE MARK E WALKER on 7/6/2020. (cle) (Entered: 07/06/2020) |
| 07/07/2020 | 46 | RULE 26 Disclosures by CORIZON, LLC. (KIMBRELL, JAMI) (Entered: 07/07/2020) |
| 07/08/2020 | 47 | NOTICE OF CANCELLED HEARING: Telephonic Pretrial Conference set for 11/9/2020 09:00 AM before CHIEF JUDGE MARK E WALKER is CANCELLED in light of 41 SCHEDULING AND MEDIATION ORDER. (vkm) (Entered: 07/08/2020) |
| 07/09/2020 | 48 | AMENDED ORDER FOR PRETRIAL CONFERENCE - Attorney Conference to take place by **1/14/2021**. Pretrial Stipulation due by **1/21/2021**. Pretrial Conference set for **1/28/2021 at 9:00 AM** in U.S. Courthouse Tallahassee before CHIEF JUDGE MARK E WALKER. Jury Trial set for **2/16/2021 at 8:15 AM** in U.S. Courthouse Tallahassee before CHIEF JUDGE MARK E WALKER. Signed by CHIEF JUDGE MARK E WALKER on 7/9/2020. (cle) (Entered: 07/09/2020) |
| 07/09/2020 | 49 | NOTICE OF TELEPHONIC HEARING: Telephonic Pretrial Conference set for **1/28/2021 09:00 AM** before CHIEF JUDGE MARK E WALKER. ALL PARTIES are directed to call the AT&T Conference Line (see below) Conference Call Information You may dial into the conference call up to five minutes before start time. Call in number: **888-684-8852** When prompted for an access code, enter: **3853136#** If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: **4565#** Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking. The Court also asks that counsel NOT use cell phones or speaker phones during the call as the quality of the audio connection is comprised by these devices. |

| | | |
|---|---|---|
| | | NOTE: If you or any party, witness or attorney in this matter has a disability that requires special accommodation, such as a hearing impairment, please contact Victoria Milton McGee at 850-521-3510 in the Clerk's Office at least one week prior to the hearing (or as soon as possible) so arrangements can be made.<br><br>s/ Victoria Milton McGee<br>Courtroom Deputy Clerk (vkm) (Entered: 07/09/2020) |
| 07/10/2020 | 50 | NOTICE *OF WITHDRAWING MOTION TO COMPEL* by BRYANT NEIL BROWN re 42 First MOTION to Compel *Better Answers from Sheriff* (COOK, JAMES) (Entered: 07/10/2020) |
| 07/10/2020 | 51 | NOTICE *OF WITHDRAWING ISSUES FROM MOTION TO COMPEL* by BRYANT NEIL BROWN re 43 Second MOTION to Compel *Better Answers from Corizon* (COOK, JAMES) (Entered: 07/10/2020) |
| 07/12/2020 | 52 | NOTICE *OF FILING 4TH RULE 26(a)(1) DISCLOSURES* by BRYANT NEIL BROWN (COOK, JAMES) (Entered: 07/12/2020) |
| 07/13/2020 | 53 | ORDER DENYING MOTION TO COMPEL AS MOOT - re: Plaintiff's Motion to Compel. ECF No. 42 . Inasmuch as Plaintiff has withdrawn the motion, ECF No. 50 , the motion is DENIED as moot. Signed by CHIEF JUDGE MARK E WALKER on 7/13/2020. (cle) Modified title of Order per Chambers on 7/13/2020. (Entered: 07/13/2020) |
| 07/13/2020 | 54 | Consent MOTION for Extension of Time to File Response/Reply as to 45 Order,, Set Deadlines, 51 Notice (Other), 43 Second MOTION to Compel *Better Answers from Corizon* by CORIZON, LLC. (KIMBRELL, JAMI) (Entered: 07/13/2020) |
| 07/13/2020 | 55 | Consent MOTION for Extension of Time to File Response/Reply as to 45 Order,, Set Deadlines, 51 Notice (Other), 43 Second MOTION to Compel *Better Answers from Corizon* by CORIZON, LLC. (KIMBRELL, JAMI) (Entered: 07/13/2020) |
| 07/14/2020 | 56 | ORDER GRANTING DEFENDANT CORIZON HEALTH INC.'S CONSENTED MOTION FOR EXTENSION OF TIME TO RESPOND TO PLAINTIFF'S MOTION TO COMPEL - Defendant Corizon Health Inc.'s ("Corizon") Consented Motion for Extension of Time to Respond to Plaintiff's Motion to Compel, ECF No. 55 , is GRANTED. Corizon shall file its response on or before **7/15/2020**. Plaintiff may file his reply, if any, on or before **7/22/2020**. Additionally, Corizon filed a second motion that, while otherwise identical to the instant motion, bears the caption for a separate case. ECF No. 54 . The motion therefore appears to have been filed in error. That motion, ECF No. 54 is DENIED as moot. Signed by CHIEF JUDGE MARK E WALKER on 7/14/2020. (cle) (Entered: 07/14/2020) |
| 07/15/2020 | 57 | NOTICE *OF WITHDRAWING ISSUES FROM MOTION TO COMPEL BETTER ANSWERS FROM CORIZON* by BRYANT NEIL BROWN re 43 Second MOTION to Compel *Better Answers from Corizon* (COOK, JAMES) (Entered: 07/15/2020) |
| 07/15/2020 | 58 | NOTICE *OF WITHDRAWING ISSUES FROM MOTION TO COMPEL BETTER ANSWERS FROM CORIZON* by BRYANT NEIL BROWN re 43 Second MOTION to Compel *Better Answers from Corizon* (COOK, JAMES) (Entered: 07/15/2020) |
| 07/15/2020 | 59 | RESPONSE to Motion re 43 Second MOTION to Compel *Better Answers from Corizon* filed by CORIZON, LLC. (KIMBRELL, JAMI) (Entered: 07/15/2020) |
| 07/22/2020 | 60 | PLAINTIFFS' REPLY TO DEFENDANTS' RESPONSE TO PLAINTIFFS MOTION TO COMPEL (COOK, JAMES) Modified to edit title on 7/23/2020 (rcb). (Entered: 07/22/2020) |

| | | |
|---|---|---|
| 07/23/2020 | 61 | DEFENDANT CORIZON HEALTH INC'S NOTICE OF FILING SUPPLEMENT TO BRIEF TO THE COURT IN RESPONSE TO PLAINTIFF'S MOTION TO COMPEL BETTER ANSWERS TO DISCOVERY (DOC 43) (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (KIMBRELL, JAMI) Modified Title on 7/23/2020 (blb). Modified to edit title on 7/24/2020 (rcb). (Entered: 07/23/2020) |
| 07/23/2020 | 62 | DUPLICATE FILING: SAME AS 61 :DEFENDANT CORIZON HEALTH INC'S NOTICE OF FILING SUPPLEMENT TO BRIEF TO THE COURT IN RESPONSE TO PLAINTIFFS MOTION TO COMPEL BETTER ANSWERS TO DISCOVERY (DOC 43 ) (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (KIMBRELL, JAMI) Modified on 7/23/2020 (blb). Modified to edit title on 7/24/2020 (rcb). (Entered: 07/23/2020) |
| 07/30/2020 | 63 | Joint MOTION for Extension of Time to Complete Discovery by WALTER A MCNEIL. (WHITEHURST, DAWN) (Entered: 07/30/2020) |
| 07/30/2020 | 64 | SECOND AMENDED SCHEDULING AND MEDIATION ORDER - re: 63 Joint MOTION for Extension of Time to Complete Discovery. Discovery due by 10/2/2020. Dispositive Motions to be filed by 10/30/2020. Jury Trial set for 3/15/2021 at 08:15 AM in U.S. Courthouse Tallahassee before CHIEF JUDGE MARK E WALKER. Case referred to mediation. Mediation Report due by 11/14/2020. Signed by CHIEF JUDGE MARK E WALKER on 7/30/2020. (cle) (Entered: 07/30/2020) |
| 08/05/2020 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of CHIEF JUDGE MARK E WALKER notified that action is needed re: The deadline to file the monthly Discovery Status Report has expired. No Status Report has been filed. (cle) (Entered: 08/05/2020) |
| 08/05/2020 | | Set Discovery Status Report Deadline - Status Report due by 9/8/2020. (cle) (Entered: 08/05/2020) |
| 08/06/2020 | 66 | ORDER DENYING PLAINTIFF'S MOTION TO COMPEL WITHOUT PREJUDICE - Plaintiff's Motion to Compel Better Answers from Defendant Corizon, LLC, ECF No. 43 , is DENIED without prejudice because it is unclear which discovery disputes are still at issue. Signed by CHIEF JUDGE MARK E WALKER on 8/6/2020. (cle) (Entered: 08/07/2020) |
| 08/07/2020 | 65 | STATUS REPORT Joint by CORIZON, LLC. (KIMBRELL, JAMI) (Entered: 08/07/2020) |
| 08/13/2020 | 67 | Joint MOTION Transport Plaintiff, an inmate by BRYANT NEIL BROWN. (COOK, JAMES) (Entered: 08/13/2020) |
| 08/14/2020 | 68 | NOTICE OF TELEPHONIC HEARING RE: 67 JOINT MOTION TO TRANSPORT INMATE PLAINTIFF - Telephonic Motion Hearing set for 8/19/2020 09:00 AM before CHIEF JUDGE MARK E WALKER.<br><br>ALL PARTIES are directed to call the AT&T Conference Line (see below)<br><br>Conference Call Information<br><br>You may dial into the conference call up to five minutes before start time. Call in number: 888-684-8852 When prompted for an access code, enter: 3853136# If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: 4565# Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking. The Court also asks that counsel NOT use cell phones or speaker phones during the call as the quality of the audio connection is comprised by these devices. |

|  | | NOTE: If you or any party, witness or attorney in this matter has a disability that requires special accommodation, such as a hearing impairment, please contact Victoria Milton McGee at 850-521-3510 in the Clerk's Office at least one week prior to the hearing (or as soon as possible) so arrangements can be made.<br><br>s/ Victoria Milton McGee<br>Courtroom Deputy Clerk (vkm) (Entered: 08/14/2020) |
|---|---|---|
| 08/14/2020 | 69 | ORDER GRANTING IN PART JOINT MOTION TO TRANSPORT INMATE PLAINTIFF - The Joint Motion to Transport Inmate Plaintiff, ECF No. 67 , is GRANTED in part. Counsel for Plaintiff shall file a notice advising this Court of the date, time, and location of the deposition once final arrangements are in place. This Court will then enter its writ to transport the Plaintiff. Signed by CHIEF JUDGE MARK E WALKER on 8/14/2020. (cle) (Entered: 08/14/2020) |
| 08/14/2020 | 70 | NOTICE OF CANCELLED HEARING: Telephonic Motion Hearing set for 8/19/2020 09:00 AM before CHIEF JUDGE MARK E WALKER is **CANCELLED** per 69 Order. (vkm) (Entered: 08/14/2020) |
| 09/08/2020 | 71 | STATUS REPORT by CORIZON, LLC. (KIMBRELL, JAMI) (Entered: 09/08/2020) |
| 09/09/2020 | | Set Discovery Status Report Deadline - Status Report due by **10/2/2020**. (cle) (Entered: 09/09/2020) |
| 09/15/2020 | 72 | Consent MOTION TRANSPORT PLAINTIFF by BRYANT NEIL BROWN. (COOK, JAMES) (Entered: 09/15/2020) |
| 09/17/2020 | 73 | ORDER GRANTING IN PART MOTION TO TRANSPORT INMATE PLAINTIFF and FOR MAGISTRATE SETTLEMENT CONFERENCE - Plaintiff's Unopposed Motion to Transport Inmate Plaintiff for Week of September 28, 2020, for Subsequent Deposition and Motion for Clarification as to the Availability of a Settlement Conference With the Magistrate, ECF No. 72 , is GRANTED in part. The parties must supply this Court with specific information as to the date, time, and location of Plaintiff's deposition. As to a settlement conference with a Magistrate Judge in lieu of mediation, this Court will consider a motion for settlement conference with the signed consent of all parties. Signed by CHIEF JUDGE MARK E WALKER on 9/17/2020. (cle) (Entered: 09/17/2020) |
| 09/24/2020 | 74 | ORDER FOR PRETRIAL CONFERENCE - Attorney Conference to take place by **2/5/2021**. Pretrial Stipulation due by **2/12/2021**. TELEPHONIC Pretrial Conference set for **2/19/2021 at 1:00 PM** in U.S. Courthouse Tallahassee before CHIEF JUDGE MARK E WALKER. Jury Trial set for **3/15/2021 at 8:15 AM** in U.S. Courthouse Tallahassee before CHIEF JUDGE MARK E WALKER. Signed by CHIEF JUDGE MARK E WALKER on 9/24/2020. (cle) (Entered: 09/24/2020) |
| 10/05/2020 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of CHIEF JUDGE MARK E WALKER notified that action is needed re: 64 ORDER. The deadline to file the monthly Discovery Status Report has expired. No Status Report has been filed. (cle) (Entered: 10/05/2020) |
| 10/06/2020 | 75 | STATUS REPORT by CORIZON, LLC. (KIMBRELL, JAMI) (Entered: 10/06/2020) |
| 10/06/2020 | 76 | Joint MOTION for Extension of Time to Complete Discovery by CORIZON, LLC. (KIMBRELL, JAMI) (Entered: 10/06/2020) |
| 10/07/2020 | 77 | ORDER GRANTING JOINT MOTION FOR EXTENSION OF TIME TO COMPLETE DISCOVERY - The Joint Motion for Extension of Time to Complete Discovery, ECF No. 76 , is GRANTED. The Clerk is directed to schedule a case management conference for |

| | | |
|---|---|---|
| | | the week of October 12, 2020. Signed by CHIEF JUDGE MARK E WALKER on 10/7/2020. (cle) (Entered: 10/07/2020) |
| 10/07/2020 | 78 | NOTICE OF TELEPHONIC HEARING: Telephonic Status Conference set for **10/13/2020 02:00 PM** before CHIEF JUDGE MARK E WALKER.<br><br>ALL PARTIES are directed to call the AT&T Conference Line (see below)<br><br>Conference Call Information<br><br>You may dial into the conference call up to five minutes before start time. Call in number: **888-684-8852** When prompted for an access code, enter: **3853136#** If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: **4565#** Say now your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking. The Court also asks that counsel NOT use cell phones or speaker phones during the call as the quality of the audio connection is comprised by these devices.<br><br>NOTE: If you or any party, witness or attorney in this matter has a disability that requires special accommodation, such as a hearing impairment, please contact Victoria Milton McGee at 850-521-3510 in the Clerk's Office at least one week prior to the hearing (or as soon as possible) so arrangements can be made.<br><br>s/ Victoria Milton McGee<br>Courtroom Deputy Clerk (vkm) (Entered: 10/07/2020) |
| 10/13/2020 | 79 | Minute Entry for proceedings held before CHIEF JUDGE MARK E WALKER: Telephonic Status Conference held on 10/13/2020. Parties discuss case status. Ruling by Court: Parties to confer then provide Court with proposed order for issuance. Order to follow (Court Reporter Megan Hague). (vkm) (Entered: 10/13/2020) |
| 10/20/2020 | 80 | NOTICE OF TELEPHONIC HEARING: Telephonic Pretrial Conference set for **2/19/2021 01:00 PM** before CHIEF JUDGE MARK E WALKER.<br><br>ALL PARTIES are directed to call the AT&T Conference Line (see below)<br><br>Conference Call Information<br><br>You may dial into the conference call up to five minutes before start time. Call in number: **888-684-8852** When prompted for an access code, enter: **3853136#** If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: **4565#** Say now your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking. The Court also asks that counsel NOT use cell phones or speaker phones during the call as the quality of the audio connection is comprised by these devices.<br><br>NOTE: If you or any party, witness or attorney in this matter has a disability that requires special accommodation, such as a hearing impairment, please contact Victoria Milton McGee at 850-521-3510 in the Clerk's Office at least one week prior to the hearing (or as soon as possible) so arrangements can be made.<br><br>s/ Victoria Milton McGee<br>Courtroom Deputy Clerk (vkm) (Entered: 10/20/2020) |
| 11/19/2020 | 81 | Consent MOTION Depose Plaintiff re 79 Status Conference, by CORIZON, LLC. (KIMBRELL, JAMI) (Entered: 11/19/2020) |

| 11/19/2020 | 82 | Joint MOTION for Extension of Time to Complete Discovery by CORIZON, LLC. (KIMBRELL, JAMI) (Entered: 11/19/2020) |
|---|---|---|
| 11/20/2020 | 83 | ORDER GRANTING DEFENDANTS' MOTION FOR LEAVE TO DEPOSE PLAINTIFF - Defendants' consented motion for leave to depose the Plaintiff, ECF No. 81, is GRANTED. Signed by CHIEF JUDGE MARK E WALKER on 11/20/2020. (cle) (Entered: 11/20/2020) |
| 11/20/2020 | 84 | ORDER GRANTING JOINT MOTION FOR EXTENSION OF DEADLINES - re: 82 Joint MOTION for Extension of Time to Complete Discovery. The motion is GRANTED in part and DENIED in part. The parties' discovery deadline is extended to **2/1/2021**, and the deadline to file dispositive motions is extended to 21 days after the extended discovery deadline, **2/22/2021**. The Clerk is directed to reset the trial in this case for Monday, July 19, 2021. Signed by CHIEF JUDGE MARK E WALKER on 11/20/2020. (cle) (Entered: 11/20/2020) |
| 12/29/2020 | 85 | THIRD AMENDED ORDER FOR PRETRIAL CONFERENCE. Attorney Conference to take place by **6/11/2021**. TELEPHONIC Pretrial Stipulation due by **6/18/2021**. Jury Trial set for **7/19/2021 08:15 AM** in U.S. Courthouse Tallahassee before CHIEF JUDGE MARK E WALKER. Pretrial Conference set for **6/25/2021 09:00 AM** before CHIEF JUDGE MARK E WALKER. Signed by CHIEF JUDGE MARK E WALKER on 12/29/20. (blb) (Entered: 12/29/2020) |
| 12/29/2020 | 86 | NOTICE OF TELEPHONIC HEARING: Telephonic Pretrial Conference set for **6/25/2021 09:00 AM** before CHIEF JUDGE MARK E WALKER.<br><br>ALL PARTIES are directed to call the AT&T Conference Line (see below)<br><br>Conference Call Information<br><br>You may dial into the conference call up to five minutes before start time. Call in number: **888-684-8852** When prompted for an access code, enter: **3853136#** If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: **4565#** Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking. **The Court also asks that counsel NOT use cell phones or speaker phones** during the call as the quality of the audio connection is comprised by these devices.<br><br>NOTE: If you or any party, witness or attorney in this matter has a disability that requires special accommodation, such as a hearing impairment, please contact Victoria Milton McGee at 850-521-3510 in the Clerk's Office at least one week prior to the hearing (or as soon as possible) so arrangements can be made.<br><br>s/ Victoria Milton McGee<br>Courtroom Deputy Clerk (vkm) (Entered: 12/29/2020) |
| 01/05/2021 | 87 | STATUS REPORT *Joint* by CORIZON, LLC. (KIMBRELL, JAMI) (Entered: 01/05/2021) |
| 01/06/2021 | | Set Discovery Status Report Deadline - Status Report due by **2/2/2021**. (cle) (Entered: 01/06/2021) |
| 02/02/2021 | 88 | STATUS REPORT by CORIZON, LLC. (KIMBRELL, JAMI) (Entered: 02/02/2021) |
| 02/05/2021 | 89 | RULE 26 Disclosures by CORIZON, LLC. (KIMBRELL, JAMI) (Entered: 02/05/2021) |
| 02/05/2021 | 90 | RULE 26 Disclosures by WALTER A MCNEIL. (WHITEHURST, DAWN) (Entered: |

| | | 02/05/2021) |
|---|---|---|
| 02/08/2021 | 91 | NOTICE OF MEDIATION re Scheduling by CORIZON, LLC (KIMBRELL, JAMI) (Entered: 02/08/2021) |
| 02/22/2021 | 92 | Joint MOTION to Extend Time*To Complete Mediation, File Dispositive Motions, and Complete Other Contingent Deadlines* by WALTER A MCNEIL. (WHITEHURST, DAWN) (Entered: 02/22/2021) |
| 02/22/2021 | 93 | ORDER GRANTING JOINT MOTION FOR EXTENSION OF DEADLINES - The parties' joint motion for extension of deadlines, ECF No. 92 , is GRANTED. The mediation deadline is extended to **3/30/2021**, and the deadline to file summary- judgment motions is extended to **4/20/2021**. The mediator or a party must file a report within 14 days after mediation ends, **4/13/2021**. Signed by CHIEF JUDGE MARK E WALKER on 2/22/2021. (cle) (Entered: 02/22/2021) |
| 02/23/2021 | 94 | NOTICE OF MEDIATION re Scheduling *Continued* by CORIZON, LLC (KIMBRELL, JAMI) (Entered: 02/23/2021) |
| 03/18/2021 | 95 | RULE 26 Disclosures by CORIZON, LLC. (KIMBRELL, JAMI) (Entered: 03/18/2021) |
| 03/19/2021 | 96 | STATUS REPORT by CORIZON, LLC. (KIMBRELL, JAMI) (Entered: 03/19/2021) |
| 03/19/2021 | 97 | RULE 26 Disclosures by BRYANT NEIL BROWN. (COOK, JAMES) (Entered: 03/19/2021) |
| 03/22/2021 | | Set/Reset Deadlines: Status Report due by **4/22/2021**. (blb) (Entered: 03/22/2021) |
| 03/30/2021 | 98 | RULE 26 Disclosures by BRYANT NEIL BROWN. (COOK, JAMES) (Entered: 03/30/2021) |
| 03/31/2021 | 99 | MEDIATION REPORT - Impasse (DODSON, CHARLES) (Entered: 03/31/2021) |
| 04/19/2021 | 100 | Consent MOTION for Extension of Time to File Dispositive Motions by CORIZON, LLC. (KIMBRELL, JAMI) (Entered: 04/19/2021) |
| 04/19/2021 | 101 | Consent MOTION for Extension of Time to File Dispositive Motions by WALTER A MCNEIL. (WHITEHURST, DAWN) (Entered: 04/19/2021) |
| 04/19/2021 | 102 | ORDER GRANTING EXTENSION OF TIME - Defendant Corizon Health, Inc's Consented Motion to Extend the Deadline to File Motion for Summary Judgment, ECF No. 100 , is GRANTED. Defendant shall file a motion on or before **4/27/2021**. Signed by CHIEF JUDGE MARK E WALKER on 4/19/2021. (cle) (Entered: 04/19/2021) |
| 04/19/2021 | 103 | NOTICE *OF NON-OBJECTION TO GENERAL EXTENSION OF SUMMARY JUDGMENT DEADLINE* by BRYANT NEIL BROWN re 100 Consent MOTION for Extension of Time to File Dispositive Motions , 101 Consent MOTION for Extension of Time to File Dispositive Motions (COOK, JAMES) (Entered: 04/19/2021) |
| 04/19/2021 | 104 | ORDER GRANTING EXTENSION OF TIME - Defendant Walter McNeil's Consented Motion to Extend the Deadline to File Motion for Summary Judgment, ECF No. 101 , is GRANTED. Defendant shall file a motion on or before **4/27/2021**. Signed by CHIEF JUDGE MARK E WALKER on 4/19/2021. (cle) (Entered: 04/19/2021) |
| 04/23/2021 | 105 | PARTIES JOINT STATUS REPORT PURSUANT TO ORDER (DOC 11 ) (KIMBRELL, JAMI) Modified to edit title and set deadline on 4/29/2021 (rcb). (Entered: 04/23/2021) |
| 04/27/2021 | 106 | DEFENDANT McNEIL'S NOTICE OF FILING IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. (Attachments: # 1 Affidavit Affidavit of Sgt. Lillie Christie dated April 27, 2021 (with exhibits), # 2 Affidavit Affidavit of Karol Beckowitz dated April 23, 2021 (with exhibits), # 3 Affidavit Affidavit of Chief Edward Lee dated April |

|  |  | 20, 2021, # [4](#) Exhibit Declaration of Trae Wylie dated April 27, 2021 (with exhibits), # [5](#) Exhibit Plaintiffs Notice of Serving Responses to Defendant McNeils First Discovery Requests dated December 23, 2019, # [6](#) Exhibit Deposition transcript of Bryant Neil Brown taken on March 6, 2020, # [7](#) Exhibit Deposition transcript of Dr. Ricardo Ayala taken on February 1, 2021, # [8](#) Exhibit Deposition transcript of Sean Desmond taken March 30, 2021, # [9](#) Exhibit Deposition transcript of Joanna Johnson taken April 7, 2021, # [10](#) Exhibit Deposition transcript of Colleen Mullen taken March 30, 2021) (WHITEHURST, DAWN) Modified to edit title on 4/29/2021 (rcb). (Entered: 04/27/2021) |
|---|---|---|
| 04/27/2021 | [107](#) | DEFENDANT SHERIFF WALTER MCNEIL'S MOTION FOR FINAL SUMMARY JUDGMENT. (Internal deadline for referral to judge if response to summary judgment not filed earlier: **5/18/2021**). (WHITEHURST, DAWN) Modified to edit title on 4/28/2021 (rcb). (Entered: 04/27/2021) |
| 04/27/2021 | [108](#) | DEFENDANTS CORIZON LLC., MARIA GARCIA, MD, CELESTE MACDONALD AND DEBBIE SELLERS' NOTICE OF FILING EXHIBITS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT (Attachments: # [1](#) Exhibit 1, # [2](#) Exhibit 2, # [3](#) Exhibit 3, # [4](#) Exhibit 4, # [5](#) Exhibit 5, # [6](#) Exhibit 6, # [7](#) Exhibit 7, # [8](#) Exhibit 8, # [9](#) Exhibit 9, # [10](#) Exhibit 10, # [11](#) Exhibit 11, # [12](#) Exhibit 12, # [13](#) Exhibit 13, # [14](#) Exhibit 14, # [15](#) Exhibit 15, # [16](#) Exhibit 16, # [17](#) Exhibit 17, # [18](#) Exhibit 18, # [19](#) Exhibit 19, # [20](#) Exhibit 20, # [21](#) Exhibit 21, # [22](#) Exhibit 22, # [23](#) Exhibit 23, # [24](#) Exhibit 24, # [25](#) Exhibit 25, # [26](#) Exhibit 26, # [27](#) Exhibit 27, # [28](#) Exhibit 28, # [29](#) Exhibit 29, # [30](#) Exhibit 30, # [31](#) Exhibit 31, # [32](#) Exhibit 32, # [33](#) Exhibit 33, # [34](#) Exhibit 34, # [35](#) Exhibit 35, # [36](#) Exhibit 36, # [37](#) Exhibit 37, # [38](#) Exhibit 38, # [39](#) Exhibit 39, # [40](#) Exhibit 40, # [41](#) Exhibit 41, # [42](#) Exhibit 42, # [43](#) Exhibit 43, # [44](#) Exhibit 44, # [45](#) Exhibit 45, # [46](#) Exhibit 46, # [47](#) Exhibit 47, # [48](#) Exhibit 48, # [49](#) Exhibit 49, # [50](#) Exhibit 50, # [51](#) Exhibit 51, # [52](#) Exhibit 52) (KIMBRELL, JAMI) Modified to edit title on 4/28/2021 (rcb). (Entered: 04/27/2021) |
| 04/27/2021 | [109](#) | DEFENDANTS', CORIZON LLC, MARIA LILIANA GARCIA, MD, CELESTE MACDONALD, AND DEBBIE SELLERS, MOTION FOR SUMMARY JUDGMENT AS TO COUNTS II and III (Internal deadline for referral to judge if response to summary judgment not filed earlier: **5/18/2021**). (KIMBRELL, JAMI) Modified to edit title on 4/28/2021 (rcb). Modified to edit title on 4/29/2021 (rcb). (Entered: 04/27/2021) |
| 04/29/2021 |  | Set Deadlines/Hearings Status Report due by **5/31/2021**. (rcb) (Entered: 04/29/2021) |
| 05/17/2021 | [110](#) | Consent MOTION to Extend Time *for Response to Summary Judgment Motions*, MOTION for Extension of Time to File by BRYANT NEIL BROWN. (COOK, JAMES) (Entered: 05/17/2021) |
| 05/18/2021 | [111](#) | ORDER GRANTING PLAINTIFF'S CONSENTED MOTION TO EXTEND DEADLINE - Plaintiff's Consented Motion to Extend Deadline for Responses to Defendants' Motions for Summary Judgment, ECF No. [110](#) , is GRANTED. Plaintiff has until **5/21/2021** to file his responses. Signed by CHIEF JUDGE MARK E WALKER on 5/18/2021. (cle) (Entered: 05/18/2021) |
| 05/21/2021 | [112](#) | PLAINTIFF'S MOTION FOR THE COURT TO TAKE JUDICIAL NOTICE OF A PEER-REVIEWED ARTICLE ON THE COST OF PLAINTIFF'S MEDICATION FOR MULTIPLE SCLEROSIS. (Attachments: # [1](#) Exhibit 1 Neurotherapeutics article, # [2](#) Exhibit 2 Ayala deposition) (COOK, JAMES) Modified to edit title on 5/24/2021 (rcb). (Entered: 05/21/2021) |
| 05/21/2021 | [113](#) | RESPONSE in Opposition re [107](#) MOTION for Summary Judgment filed by BRYANT NEIL BROWN. (Attachments: # [1](#) Exhibit 1 Brown Declaration, # [2](#) Exhibit 2 Neil Brown Deposition, # [3](#) Exhibit 3 TMH Records, # [4](#) Exhibit 4 Antivert meds, # [5](#) Exhibit |

| | | |
|---|---|---|
| | | 5 Medical History, # 6 Exhibit 6 Medical Grievances, # 7 Exhibit 7 CVS prescription, # 8 Exhibit 8 Grievance Logs, # 9 Exhibit 9 Ayala Deposition, # 10 Exhibit 10 McNeil resp to rfa, # 11 Exhibit 11 NCCHC 2007 audit, # 12 Exhibit 12 NCCHC 2010-1 audit, # 13 Exhibit 13 NCCHC 2010-2 audit, # 14 Exhibit 14 NCCHC 2014 audit) (COOK, JAMES) (Entered: 05/21/2021) |
| 05/22/2021 | 114 | RESPONSE in Opposition re 109 MOTION for Summary Judgment filed by BRYANT NEIL BROWN. (Attachments: # 1 Exhibit 1 Brown Declaration, # 2 Exhibit 2 Penfield Med Disbursements, # 3 Exhibit 3 2014 MRI, # 4 Exhibit 4 TNC Records, # 5 Exhibit 5 Ayala Deposition, # 6 Exhibit 6 Intake Records, # 7 Exhibit 7 Segregation screening, # 8 Exhibit 8 Treatment Plans, # 9 Exhibit 9 Vertigo Complaint, # 10 Exhibit 10 Progress Notes, # 11 Exhibit 11 MAR Antivert, # 12 Exhibit 12 RFA 1 to Corizon Supp, # 13 Exhibit 13 Medical History, # 14 Exhibit 14 Medical Grievances, # 15 Exhibit 15 March psych record, # 16 Exhibit 16 Health Services Request forms, # 17 Exhibit 17 MAR June, # 18 Exhibit 18 June Psych Note, # 19 Exhibit 19 MacDonald RFA, # 20 Exhibit 20 HSA Job Description, # 21 Exhibit 21 Sellers Personnel File, # 22 Exhibit 22 Ayala Consult, # 23 Exhibit 23 Garcia Depo, # 24 Exhibit 24 Ayala Letter, # 25 Exhibit 25 Garcia RFA, # 26 Exhibit 26 FDOC Health Care Study, # 27 Exhibit 27 Crews Letter, # 28 Exhibit 28 Maier Depo Kantor, # 29 Exhibit 29 Maier Depo Hoffer, # 30 Exhibit 30 Gonzalez Depo, # 31 Exhibit 31 NYS Correction Report, # 32 Exhibit 32 NYC DOI Report, # 33 Exhibit 33 Washington County Audit, # 34 Exhibit 34 AZ Audit Matrix, # 35 Exhibit 35 Stern Report, # 36 Exhibit 36 Allegheny Audit, # 37 Exhibit 37 September MAR) (COOK, JAMES) (Entered: 05/22/2021) |
| 05/24/2021 | | Set/Reset Deadlines as to 112 MOTION Take Judicial Notice *of Authoritative Text*. (Internal deadline for referral to judge if response not filed earlier: **6/7/2021**). (rcb) (Entered: 05/24/2021) |
| 05/24/2021 | 115 | ORDER CANCELLING PRETRIAL CONFERENCE AND PRETRIAL DEADLINES. In light of the anticipated expense both sides will incur to prepare for the pretrial conference and the fact that Defendants motions for summary judgment remain pending, this Court, on its own motion, directs the Clerk to cancel the pretrial conference and all pretrial deadlines, and remove this case from the trial docket. Signed by CHIEF JUDGE MARK E WALKER on 05/24/2021. (rcb) **Pretrial conference all pretrial deadlines terminated as directed** (Entered: 05/24/2021) |
| 05/24/2021 | 116 | PLAINTIFF'S CONSENTED MOTION TO ACCEPT PLAINTIFF'S RESPONSE TO CORIZONS MOTION FOR SUMMARY JUDGMENT OUT OF TIME. (COOK, JAMES) Modified to edit title on 5/25/2021 (rcb). (Entered: 05/24/2021) |
| 05/24/2021 | 117 | ORDER GRANTING PLAINTIFF'S 116 CONSENTED MOTION TO ACCEPT RESPONSE OUT OF TIME. The 116 motion is GRANTED. Plaintiff's response is considered timely filed. Signed by CHIEF JUDGE MARK E WALKER on 05/24/2021. (rcb) (Entered: 05/24/2021) |
| 05/31/2021 | 118 | STATUS REPORT by CORIZON, LLC. (KIMBRELL, JAMI) (Entered: 05/31/2021) |
| 06/01/2021 | 119 | Consent MOTION for Extension of Time to File Response/Reply by CORIZON, LLC, MARIA LILLIANA GARCIA, CELESTE MACDONALD, DEBBIE SELLERS. (KIMBRELL, JAMI) (Entered: 06/01/2021) |
| 06/01/2021 | 120 | ORDER GRANTING 119 EXTENSION TO FILE A REPLY. ( Replies to 113 Response due by **6/4/2021**.). Signed by CHIEF JUDGE MARK E WALKER on 6/1/21. (pll) (Entered: 06/01/2021) |
| 06/01/2021 | 121 | REPLY to Response to Motion re 107 MOTION for Summary Judgment *in Support* filed by WALTER A MCNEIL. (WHITEHURST, DAWN) (Entered: 06/01/2021) |

| | | |
|---|---|---|
| 06/02/2021 | 122 | RESPONSE in Opposition re 112 MOTION Take Judicial Notice *of Authoritative Text* filed by CORIZON, LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3) (KIMBRELL, JAMI) (Entered: 06/02/2021) |
| 06/02/2021 | 123 | MOTION to Strike 114 Response in Opposition to Motion,,,,, by CORIZON, LLC. (Internal deadline for referral to judge if response not filed earlier: **6/16/2021**). (KIMBRELL, JAMI) (Entered: 06/02/2021) |
| 06/02/2021 | 124 | NOTICE *of Joinder in Defendant Corizon's Response in Opposition to Plaintiff's Motion for the Court to Take Judicial Notice of a Peer-Reviewed Article on the Cost of Plaintiff's Medication for Multiple Sclerosis* by WALTER A MCNEIL (WHITEHURST, DAWN) (Entered: 06/02/2021) |
| 06/02/2021 | 125 | NOTICE *of Joinder in Defendant Corizons Objections and Motion to Strike Evidence Submitted by Plaintiff in Response to Defendants Motion for Summary Judgment* by WALTER A MCNEIL (WHITEHURST, DAWN) (Entered: 06/02/2021) |
| 06/04/2021 | 126 | REPLY to Response to Motion re 109 MOTION for Summary Judgment , 123 MOTION to Strike 114 Response in Opposition to Motion,,,,, filed by CORIZON, LLC, MARIA LILLIANA GARCIA, CELESTE MACDONALD, DEBBIE SELLERS. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5) (KIMBRELL, JAMI) (Entered: 06/04/2021) |
| 06/09/2021 | 127 | Consent MOTION for Leave to File Reply - re: 122 Response in Opposition to Motion by BRYANT NEIL BROWN. (COOK, JAMES) (Entered: 06/09/2021) |
| 06/10/2021 | 128 | ORDER GRANTING LEAVE TO FILE REPLY - re: 127 Consent MOTION for Leave to File Reply is GRANTED. Plaintiff may file a reply to Defendants' responses. Signed by CHIEF JUDGE MARK E WALKER on 6/10/2021. (cle) (Entered: 06/10/2021) |
| 06/14/2021 | 129 | REPLY to Response to Motion re 127 Consent MOTION for Leave to File re 122 Response in Opposition to Motion *for Judicial Notice* filed by BRYANT NEIL BROWN. (Attachments: # 1 Exhibit 1 Neurotherapeutics article, # 2 Exhibit 2 Pharmacy utilization report, # 3 Exhibit 3 Brown TDI 2014 MRI, # 4 Exhibit 4 Sellers depo individual, # 5 Exhibit 5 E-mail to Williams, # 6 Exhibit 6 Leon HSA am 02, # 7 Exhibit 7 Sellers depo 30b6, # 8 Exhibit 8 HSA Leon and Corizon) (COOK, JAMES) (Entered: 06/14/2021) |
| 06/16/2021 | 130 | RESPONSE in Opposition re 123 MOTION to Strike 114 Response in Opposition to Motion,,,,, filed by BRYANT NEIL BROWN. (COOK, JAMES) (Entered: 06/16/2021) |
| 06/22/2021 | 131 | Consent MOTION for Leave to File re 130 Response in Opposition to Motion, 123 MOTION to Strike 114 Response in Opposition to Motion,,,,, by CORIZON, LLC. (KIMBRELL, JAMI) (Entered: 06/22/2021) |
| 06/22/2021 | 132 | ORDER GRANTING LEAVE TO FILE REPLY - The 131 motion is GRANTED. Defendant Corizon may file a reply to 130 Plaintiff's response on or before **6/29/2021**. Signed by CHIEF JUDGE MARK E WALKER on 6/22/2021. (vkm) (Entered: 06/22/2021) |
| 06/29/2021 | 133 | MOTION for Hearing re 122 Response in Opposition to Motion, 129 Reply to Response to Motion,, 124 Notice (Other), 112 MOTION Take Judicial Notice *of Authoritative Text* by CORIZON, LLC. (KIMBRELL, JAMI) (Entered: 06/29/2021) |
| 06/29/2021 | 134 | REPLY to Response to Motion re 123 MOTION to Strike 114 Response in Opposition to Motion,,,,, , RESPONSE in Support filed by CORIZON, LLC. (KIMBRELL, JAMI) (Entered: 06/29/2021) |
| 06/29/2021 | 135 | ORDER DENYING MOTION FOR ORAL ARGUMENT - re: 133 Motion for Hearing. Defendant's motion, ECF No. 133 , is DENIED at this juncture. Signed by CHIEF |

| | | JUDGE MARK E WALKER on 6/29/2021. (cle) (Entered: 06/30/2021) |
|---|---|---|
| 07/01/2021 | 136 | MOTION Supplement Record on Summary Judgment by BRYANT NEIL BROWN. (Attachments: # 1 Exhibit 1 Neurotherapeutics article, # 2 Exhibit 2 Pharmacy utilization report, # 3 Exhibit 3 Brown TDI 2014 MRI, # 4 Exhibit 4 Sellers depo individual, # 5 Exhibit 5 E-mail to Williams, # 6 Exhibit 6 Leon HSA am 02, # 7 Exhibit 7 Sellers depo 30b6, # 8 Exhibit 8 HSA Leon and Corizon, # 9 Exhibit 9 Corizon R30b6 notice) (COOK, JAMES) (Entered: 07/01/2021) |
| 07/02/2021 | 137 | ORDER GRANTING JOINT MOTION FOR EXTENSION OF TIME TO COMPLETE DISCOVERY. Plaintiff has filed a Motion to Supplement the Record on Summary Judgment. ECF No. 136 . Defendants are DIRECTED to file an expedited response on or before **7/9/2021**. Signed by CHIEF JUDGE MARK E WALKER on 7/2/2021. (kjw) (Entered: 07/02/2021) |
| 07/09/2021 | 138 | RESPONSE in Opposition re 136 MOTION Supplement Record on Summary Judgment filed by CORIZON, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M) (KIMBRELL, JAMI) (Entered: 07/09/2021) |
| 08/05/2021 | 139 | STATUS REPORT by CORIZON, LLC. (KIMBRELL, JAMI) (Entered: 08/05/2021) |
| 11/02/2021 | 140 | NOTICE of Hearing Re: 136 MOTION Supplement Record on Summary Judgment, 107 & 109 MOTIONS for Summary Judgment, 123 MOTION to Strike and 112 MOTION Take Judicial Notice: Motion Hearing set for **11/30/2021 09:00 AM** before CHIEF JUDGE MARK E WALKER. United States Courthouse, **Courtroom 5 West,** 111 North Adams St., Tallahassee, Florida 32301.

Per Administrative Order, to protect the health and safety of all occupants, **all persons who enter any courthouse within the Northern District of Florida are required to wear face masks or other face coverings that cover the person's nose and mouth while in any public or common area within the facility and all unvaccinated persons should also practice social distancing measures.**

**Face masks are required in Courtroom 5 West.**

NOTE: If you or any party, witness or attorney in this matter has a disability that requires special accommodation, such as, a hearing impairment that requires a sign language interpreter or a wheelchair restriction that requires ramp access, please contact Victoria Milton McGee at 850-521-3510 in the Clerk's Office at least one week prior to the hearing (or as soon as possible) so arrangements can be made.

s/ Victoria Milton McGee
Courtroom Deputy Clerk (vkm) (Entered: 11/02/2021) |
| 11/23/2021 | 141 | ORDER GRANTING PLAINTIFF'S 112 MOTION FOR JUDICIAL NOTICE. Signed by CHIEF JUDGE MARK E WALKER on 11/23/2021. (toy) (Entered: 11/23/2021) |
| 11/23/2021 | 142 | ORDER GRANTING PLAINTIFF'S MOTION TO SUPPLEMENT THE RECORD ON SUMMARY JUDGMENT. Plaintiff may supplement the record on summary judgment with Exhibits 136 -1, 136 -2, 136 -4, 136 -5, 136 -6, 136 -7, 136 -8, and 136 -9. Plaintiff shall not supplement the record with Exhibit 136 -3. Additionally, to complement Exhibit 136 -2, Defendants may supplement the record with the remaining pharmacy reports from 2017 on or before November 30, 2021. Plaintiff's Motion to Supplement the Record on Summary Judgment, ECF No. 136 , is therefore GRANTED in part and DENIED in part. |

| | | |
|---|---|---|
| | | (Supplements to the Record Deadline - by **11/30/2021**.) Signed by CHIEF JUDGE MARK E WALKER on 11/23/2021. (toy) (Entered: 11/23/2021) |
| 11/24/2021 | 143 | NOTICE OF RESCHEDULED HEARING RE: 107 & 109 MOTIONS for Summary Judgment and 123 MOTION to Strike: Due to the judge's trial schedule, Motion Hearing reset for **1/12/2022 09:00 AM** before CHIEF JUDGE MARK E WALKER. United States Courthouse, **Courtroom 5 West,** 111 North Adams St., Tallahassee, Florida 32301.<br><br>Per Administrative Order, to protect the health and safety of all occupants, **all persons who enter any courthouse within the Northern District of Florida are required to wear face masks or other face coverings that cover the person's nose and mouth while in any public or common area within the facility and all unvaccinated persons should also practice social distancing measures.**<br><br>**Face masks are required in Courtroom 5 West.**<br><br>NOTE: If you or any party, witness or attorney in this matter has a disability that requires special accommodation, such as, a hearing impairment that requires a sign language interpreter or a wheelchair restriction that requires ramp access, please contact Victoria Milton McGee at 850-521-3510 in the Clerk's Office at least one week prior to the hearing (or as soon as possible) so arrangements can be made.<br><br>s/ Victoria Milton McGee<br>Courtroom Deputy Clerk (vkm) (Entered: 11/24/2021) |
| 11/30/2021 | 144 | NOTICE *of Filing Documents in Response to Order* by CORIZON, LLC, MARIA LILLIANA GARCIA, CELESTE MACDONALD, DEBBIE SELLERS re 136 MOTION Supplement Record on Summary Judgment , 142 Order,,, Set Deadlines/Hearings,, 138 Response in Opposition to Motion, (Attachments: # 1 Exhibit 1) (KIMBRELL, JAMI) (Entered: 11/30/2021) |
| 12/10/2021 | 145 | ORDER ON DEFENDANTS' MOTION TO STRIKE. Defendants' Motion to Strike, ECF No. 123 , is DENIED in part and GRANTED in part. Defendants' Motion is DENIED as it relates to the seven individuals identified as witnesses. Defendants' Motion is DENIED as it relates to Exhibits 27, 28, 29, 30 and 34. Defendants' Motion is GRANTED as it relates to Exhibit 33. The parties shall file supplemental briefing on whether this evidence can be "reduced to admissible form" on or before December 17, 2021. (Supplemental Brief Deadline - by **12/17/2021**.)Signed by CHIEF JUDGE MARK E WALKER on 12/10/2021. (toy) (Entered: 12/10/2021) |
| 12/17/2021 | 146 | SUPPLEMENTAL BRIEFING IN SUPPORT re 123 MOTION to Strike filed by CORIZON, LLC. (KIMBRELL, JAMI) Modified to edit title on 12/20/2021 (tpm). (Entered: 12/17/2021) |
| 12/17/2021 | 147 | MEMORANDUM in Opposition re 123 MOTION to Strike *Pursuant to Order, ECF 145* filed by BRYANT NEIL BROWN. (Attachments: # 1 Exhibit 1 Corizon-FDC Contract) (COOK, JAMES) Modified on 12/20/2021 (tpm). (Entered: 12/17/2021) |
| 01/07/2022 | 148 | NOTICE OF TELEPHONIC HEARING RE: 107 & 109 MOTIONS for Summary Judgment: Telephonic Motion Hearing set for **1/12/2022 09:00 AM** before CHIEF JUDGE MARK E WALKER.<br><br>ALL PARTIES are directed to call the AT&T Conference Line (see below)<br><br>Conference Call Information |

|  |  | You may dial into the conference call up to five minutes before start time. Call in number: **888-684-8852** When prompted for an access code, enter: **3853136#** If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: **4565#** Say now your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking. **The Court asks that counsel NOT use cell phones or speaker phones** during the call as the quality of the audio connection is comprised by these devices.<br><br>s/ Victoria Milton McGee<br>Courtroom Deputy Clerk (vkm) (Entered: 01/07/2022) |
|---|---|---|
| 01/12/2022 | 149 | NOTICE OF CANCELLED HEARING: Telephonic Motion Hearing set for 1/12/2022 09:00 AM before CHIEF JUDGE MARK E WALKER is CANCELLED. As previously informed, hearing will be rescheduled for a later date as determined by the Court. (vkm) (Entered: 01/12/2022) |
| 02/09/2022 | 150 | NOTICE OF TELEPHONIC HEARING RE: 107 & 109 MOTIONS for Summary Judgment: Telephonic Motion Hearing reset for **3/14/2022 09:00 AM** in before CHIEF JUDGE MARK E WALKER.<br><br>ALL PARTIES are directed to call the AT&T Conference Line (see below)<br><br>Conference Call Information<br><br>You may dial into the conference call up to five minutes before start time. Call in number: **888-684-8852** When prompted for an access code, enter: **3853136#** If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: **4565#** Say now your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking. **The Court asks that counsel NOT use cell phones or speaker phones** during the call as the quality of the audio connection is comprised by these devices.<br><br>s/ Victoria Milton McGee<br>Courtroom Deputy Clerk (vkm) (Entered: 02/09/2022) |
| 02/18/2022 | 151 | NOTICE OF TELEPHONIC HEARING: Telephonic Status Conference set for **2/24/2022 12:30 PM** before CHIEF JUDGE MARK E WALKER.<br><br>ALL PARTIES are directed to call the AT&T Conference Line (see below)<br><br>Conference Call Information<br><br>You may dial into the conference call up to five minutes before start time. Call in number: **888-684-8852** When prompted for an access code, enter: **3853136#** If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: **4565#** Say now your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking. **The Court asks that counsel NOT use cell phones or speaker phones** during the call as the quality of the audio connection is comprised by these devices.<br><br>s/ Victoria Milton McGee<br>Courtroom Deputy Clerk (vkm) (Entered: 02/18/2022) |
| 02/18/2022 | 152 | NOTICE OF RESCHEDULED TELEPHONIC HEARING RE: 107 & 109 MOTIONS for Summary Judgment: Due to the judge's trial schedule, Telephonic Motion Hearing reset for **4/5/2022 09:00 AM** before CHIEF JUDGE MARK E WALKER. |

| | | ALL PARTIES are directed to call the AT&T Conference Line (see below) |
|---|---|---|
| | | Conference Call Information |
| | | You may dial into the conference call up to five minutes before start time. Call in number: **888-684-8852** When prompted for an access code, enter: **3853136#** If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: **4565#** Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking. **The Court asks that counsel NOT use cell phones or speaker phones** during the call as the quality of the audio connection is comprised by these devices.<br><br>s/ Victoria Milton McGee<br>Courtroom Deputy Clerk (vkm) (Entered: 02/18/2022) |
| 02/24/2022 | [153](#) | Minute Entry for proceedings held before CHIEF JUDGE MARK E WALKER: Telephonic Status Conference held on 2/24/2022. Court gives parties notice of topics to address re: [107](#) & [109](#) Motions for Summary Judgment. Ruling by Court: Plaintiff to file supplemental brief by **3/18/2022**. Defendants to file response by 4/8/2022. Reply Brief due by **4/15/2022**. Court will determine if motion hearing is necessary after reviewing the supplemental briefs. Order to follow (Court Reporter Megan Hague). (vkm) (Entered: 02/25/2022) |
| 02/25/2022 | 154 | NOTICE OF RESCHEDULED TELEPHONIC HEARING RE [107](#) & [109](#) MOTIONS for Summary Judgment: Telephonic Motion Hearing (if necessary) set for **4/22/2022 05:30 PM** before CHIEF JUDGE MARK E WALKER.<br><br>ALL PARTIES are directed to call the AT&T Conference Line (see below)<br><br>Conference Call Information<br><br>You may dial into the conference call up to five minutes before start time. Call in number: **888-684-8852** When prompted for an access code, enter: **3853136#** If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: **4565#** Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking. **The Court asks that counsel NOT use cell phones or speaker phones** during the call as the quality of the audio connection is comprised by these devices.<br><br>s/ Victoria Milton McGee<br>Courtroom Deputy Clerk (vkm) (Entered: 02/25/2022) |
| 02/25/2022 | [155](#) | ORDER ON SUPPLEMENTAL BRIEFING. Plaintiff shall file his brief on or before Friday, March 18, 2022. Defendants shall file their briefs on or before Friday, April 8, 2022. Plaintiff shall file his reply, if necessary, on or before Friday, April 15, 2022. (Plaintiff Brief due by **3/18/2022**., Defendants Brief due by **4/8/2022**., Reply, if necessary due by **4/15/2022**.) Signed by CHIEF JUDGE MARK E WALKER on 02/25/2022. (toy) (Entered: 02/25/2022) |
| 03/18/2022 | [156](#) | MEMORANDUM in Support *of Plaintiffs Responses to Summary Judgment Motions* by BRYANT NEIL BROWN. (COOK, JAMES) (Entered: 03/18/2022) |
| 03/31/2022 | 157 | NOTICE OF RESCHEDULED HEARING RE: [107](#) & [109](#) MOTIONS for Summary Judgment:<br><br>**PLEASE NOTE ONLY THE HEARING TIME HAS CHANGED** |

Telephonic Motion Hearing reset for **4/22/2022 03:00 PM** before CHIEF JUDGE MARK E WALKER.

ALL PARTIES are directed to call the AT&T Conference Line (see below)

Conference Call Information

You may dial into the conference call up to five minutes before start time. Call in number: **888-684-8852** When prompted for an access code, enter: **3853136#** If you are asked to join as the host, just ignore and wait until you are asked for a security code. When asked for a security code, enter: **4565#** Say your name, when prompted. You are now in the conference call. Remember to mute your phone when you are not speaking. **The Court asks that counsel NOT use cell phones or speaker phones** during the call as the quality of the audio connection is comprised by these devices.

s/ Victoria Milton McGee
Courtroom Deputy Clerk (vkm) (Entered: 03/31/2022)

| | | |
|---|---|---|
| 04/08/2022 | 158 | Supplemental Memorandum of Law in Support of Defendants' Motions for Summary Judgment by CORIZON, LLC, MARIA LILLIANA GARCIA, CELESTE MACDONALD, WALTER A MCNEIL, DEBBIE SELLERS re 155 Order,, Set Deadlines/Hearings, 107 MOTION for Summary Judgment , 109 MOTION for Summary Judgment , 126 Reply to Response to Motion, 114 Response in Opposition to Motion,,,,, 108 Notice (Other),,,, 144 Notice (Other), 156 Memorandum in Support *OF DEFENDANTS MOTIONS FOR SUMMARY JUDGMENT*. (KIMBRELL, JAMI) Modified on 4/11/2022 to match PDF title (toy). (Entered: 04/08/2022) |
| 04/11/2022 | 159 | NOTICE of Appearance by MICHAEL PATRICK SPELLMAN on behalf of WALTER A MCNEIL (SPELLMAN, MICHAEL) (Entered: 04/11/2022) |
| 04/15/2022 | 160 | REPLY to Response to Motion re 107 MOTION for Summary Judgment , 109 MOTION for Summary Judgment *(SUPPLEMENTAL)* filed by BRYANT NEIL BROWN. (COOK, JAMES) (Entered: 04/15/2022) |
| 04/21/2022 | 161 | NOTICE OF CANCELLED HEARING: Telephonic Motion Hearing set for 4/22/2022 03:00 PM before CHIEF JUDGE MARK E WALKER in CANCELLED. As previously informed, hearing will be rescheduled for a later date as determined by the Court. (vkm) (Entered: 04/21/2022) |
| 10/19/2022 | 162 | NOTICE of Appearance by GREGG A TOOMEY on behalf of CORIZON, LLC, MARIA LILLIANA GARCIA, CELESTE MACDONALD, DEBBIE SELLERS (TOOMEY, GREGG) (Entered: 10/19/2022) |
| 10/24/2022 | 163 | MOTION to Withdraw as Attorney by CORIZON, LLC, MARIA LILLIANA GARCIA, CELESTE MACDONALD, DEBBIE SELLERS. (Attachments: # 1 Exhibit A) (KIMBRELL, JAMI) (Entered: 10/24/2022) |
| 10/24/2022 | 164 | ORDER GRANTING UNOPPOSED MOTION TO WITHDRAW: This Court has considered, without hearing, the motion to withdraw Jami M. Kimbrell and Joseph E. Brooks as counsel for Defendants Corizon LLC, Maria Liliana Garcia, Celeste MacDonald, and Debbie Sellers. ECF No. 163 . Defendants will continue to be represented by counsel, their representation will continue uninterrupted, and Plaintiff does not oppose the motion. This motion is, therefore, GRANTED. The Clerk shall disconnect Jami M. Kimbrell and Joseph E. Brooks from CM/ECF in this matter. Signed by CHIEF JUDGE MARK E WALKER on 10/24/2022. (tpm) (Attorney JOSEPH EUGENE BROOKS and JAMI MCFATTER KIMBRELL terminated) (Entered: 10/24/2022) |

| 10/25/2022 | 165 | NOTICE of Appearance by JAMES MURRAY SLATER on behalf of BRYANT NEIL BROWN (SLATER, JAMES) (Entered: 10/25/2022) |
|---|---|---|
| 02/21/2023 | 166 | SUGGESTION OF BANKRUPTCY Upon the Record as to Corizon, LLC by CORIZON, LLC. (Attachments: # 1 Exhibit A) (TOOMEY, GREGG) (Entered: 02/21/2023) |
| 02/21/2023 | 167 | ORDER REGARDING BANKRUPTCY STAY. Unless and until otherwise ordered, all proceedings in this case are STAYED under 11 U.S.C. §362. Defendant Corizon Health, Inc., must file a notice in this Court within 30 days after the occurrence of any event or condition terminating the automatic stay either explicitly or by operation of law. Plaintiffs must file a notice in this court within 30 days after the parties or their attorney learns of the occurrence of any event or condition terminating the automatic stay either explicitly or by operation of law, provided, however, that if one such notice has been filed by any party, no party need file any additional notice. Defendant Corizon Health, Inc., is requested to file, and Plaintiffs must file, by the last day of each August and February ( **2/28/2023**) (commencing with August 2023)(**8/31/2023**) a status report indicating whether the bankruptcy proceeding remains pending and the automatic stay remains in effect, provided, however, that if one such status report has been filed by any party for the period at issue, no party need file any additional status report. Signed by CHIEF JUDGE MARK E WALKER on 02/21/2023. (rcb) (Entered: 02/21/2023) |
| 03/01/2023 | | ACTION REQUIRED BY DISTRICT JUDGE: Chambers of CHIEF JUDGE MARK E WALKER notified that action is needed Re: 167 ORDER REGARDING BANKRUPTCY STAY. (rcb)**Status Report not filed by 2/28/2023** (Entered: 03/01/2023) |
| 03/01/2023 | 168 | STATUS REPORT *Regarding Bankruptcy per Doc. 167* by BRYANT NEIL BROWN. (SLATER, JAMES) (Entered: 03/01/2023) |

| **PACER Service Center** | | |
|---|---|---|
| **Transaction Receipt** | | |
| 03/01/2023 12:02:58 | | |
| **PACER Login:** | rjshannontxwb | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 4:19-cv-00345-MW-MAF |
| **Billable Pages:** | 19 | **Cost:** | 1.90 |