**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| TEHUM CARE SERVICES, INC.,[1] | ) | Case No. 23-90086 (CML) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |

**SCHEDULES OF ASSETS AND LIABILITIES FOR**
**TEHUM CARE SERVICES, INC. (CASE NO. 23-90086)**

---

[1] The last four digits of the Debtor's federal tax identification number is 8853.  The Debtor's service address is: 205 Powell Place, Suite 104, Brentwood, Tennessee 37027.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| TEHUM CARE SERVICES, INC.,[1] | ) Case No. 23-90086 (CML) |
| | ) |
| Debtor. | ) |
| | ) |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY,**
**AND DISCLAIMERS REGARDING THE DEBTOR'S SCHEDULES**
**OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS**

Tehum Care Services, Inc., the above-captioned debtor and debtor in possession (the "Debtor"), hereby files its Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "Statement," and together with the Schedules, the "Schedules and Statement") in the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Court"). The Debtor, with the assistance of its legal and financial advisors, prepared the Schedules and Statement in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 1007-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules").

These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtor's Schedules of Assets and Liabilities and Statement of Financial Affairs* (the "Global Notes") pertain to, are incorporated by reference in, and constitute an integral part of the Schedules and Statement. These Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statement. To the extent that the Schedules and Statement conflict with these Global Notes, these Global Notes shall control.

The Debtor and its professionals do not and cannot guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of, or caused in whole or in part by, the acts, errors, or omissions in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While diligent and reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. In no event shall the Debtor or its professionals be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtor or damages to business reputation, lost

---

[1] The last four digits of the Debtor's federal tax identification number is 8853. The Debtor's service address is: 205 Powell Place, Suite 104, Brentwood, Tennessee 37027.

4858-7308-7583

1

business, or lost profits), whether foreseeable or not and however caused, even if the Debtor or its professionals are advised of the possibility of such damages.

### Global Notes and Overview of Methodology

1.  **Description of Case and "As Of" Information Date.**   On February 13, 2023 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtor is managing its assets as debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

    The asset information, and all liability information, except where otherwise noted, is reflected as of as of the close of business on January 31, 2023.  The Debtor is no longer operating, and asset and liability information was therefore derived from the last month ending prior to the Petition Date.  In certain instances, the Debtor may have used estimates or pro-rated amounts where actual data as of the aforementioned date was not available.

2.  **Reservations and Limitations.**  Diligent and reasonable efforts have been made to prepare and file complete and accurate Schedules and Statement; however, as noted above, inadvertent errors or omissions may exist.  The Debtor reserves all rights to:  (a) amend and/or supplement the Schedules and Statement from time to time, in all respects, as may be necessary or appropriate, including, without limitation, amending the Schedules and Statement with respect to the description or designation of any claim ("Claim"); (b) dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statement as to amount, liability, priority, status, or classification; and (c) subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or (d) object to the extent, validity, enforceability, priority, or avoidability of any Claim (regardless of whether such Claim is designated in the Schedules and Statement as "disputed," "contingent," or "unliquidated").

    Furthermore, nothing contained in the Schedules and Statement constitutes a waiver of any of the Debtor's rights or an admission of any kind with respect to this chapter 11 case, including, but not limited to, any rights or Claims of the Debtor against any third party or issues involving Claims, substantive consolidation, equitable subordination, or defenses and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers.

    Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in the above paragraphs.

    (a)  **Classification and Recharacterization.**  Listing (i) a Claim on Schedule D as "secured," (ii) a Claim on Schedule E/F as "priority," (iii) a Claim on Schedule E/F as "unsecured," or (iv) a contract or lease on Schedule G as "executory" or

"unexpired," does not constitute an admission by the Debtor of the legal rights of the claimant or a waiver of the Debtor's rights to re-characterize or reclassify such Claims, contracts, or leases or to setoff such Claims.  Notwithstanding the Debtor's diligent and reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statement, the Debtor may nevertheless have inadvertently improperly characterized, classified, categorized, designated, or omitted certain items.   Accordingly, the Debtor reserves all of its rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statement at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.  Disclosure of information in one or more Schedules, or one or more exhibits or attachments to the Schedules and Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, exhibits or attachments.

Moreover, nothing in the Schedules and Statement is, or shall be construed to be, an admission as to the determination of the legal status of any lease or financing arrangement (including whether any lease or financing arrangement is a true lease, a financing arrangement or a real property interest), and the Debtor reserves all rights with respect to such issues.

(b)     **Claims Description.**  Schedules D and E/F permit the Debtor to designate a Claim as "disputed," "contingent," and/or "unliquidated."

> A claim that is dependent on the realization of some uncertain future event is a **"contingent"** claim.

> A claim, or portion of a claim, for which a specific value could not be readily quantified by the Debtor using currently available information is scheduled as "**unliquidated**."

> A claim with respect to which the applicable Debtor and the claimant disagree as to the amount owed, whether any amount is owed, or the claim classification, is "**disputed**."

Any failure to designate a Claim in the Schedules and Statement as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such Claim or amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection.  The Debtor reserves all of its rights to dispute, or assert offsets or defenses to, any Claim reflected on its Schedules and Statement on any grounds, including, but not limited to, amount, liability, priority, status, or classification.  Additionally, the Debtor expressly reserves all of its rights to designate such Claims as "disputed," "contingent," or

"unliquidated" at a later date.  Moreover, listing a Claim does not constitute an admission of liability by the Debtor.  The Debtor reserves all rights to amend Schedules and Statement as necessary and appropriate, including, but not limited to, with respect to Claim description and designation.

(c)     **Estimates and Assumptions.**  The preparation of the Schedules and Statement required the Debtor to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statement, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results could differ materially from such estimates.  The Debtor reserves all rights to amend the reported amounts of assets and liabilities to reflect changes in estimates or assumptions.

(d)     **Causes of Action.**  Despite making diligent and reasonable efforts to identify all known assets, the Debtor may not have identified and/or set forth all of its causes of action (filed or potential) against third parties as assets in its Schedules and Statement, including, without limitation, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets or avoid transfers.  The Debtor reserves all rights with respect to any causes of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") it may have, and neither these Global Notes nor the Schedules and Statement shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

(e)     **Intellectual Property Rights.** The exclusion of any intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or have otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of any intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or have otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Accordingly, the Debtor reserves all of its rights with respect to the legal status of any and all such intellectual property rights.

4858-7308-7583

(f)     **Insiders.**  In instances where the Schedules and Statement require information regarding "insiders," the Debtor has included information with respect to the individuals and entities who the Debtor believes may be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods.   Such individuals may no longer serve in such capacities.

The listing or omission of a party as an insider for purposes of the Schedules and Statement is for informational purposes and is not intended to be, nor should it be, construed as an admission of the legal characterization of such party as an insider for purpose of section 101(31) of the Bankruptcy Code.  Moreover, the Debtor does not take any position with respect to: (i) any insider's influence over the control of the Debtor; (ii) the management responsibilities or functions of any such insider; (iii) the decision making or corporate authority of any such insider; or (iv) whether the Debtor or any such insider could successfully argue that he or she is not an "insider" or "affiliate" under applicable law or with respect to any theories of liability or for any other purpose.

3.     **Methodology.**

(a)     **Basis of Presentation.**  The Schedules and Statement do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled to the Debtor's financial statements.  Additionally, the Schedules and Statement contain unaudited information that is subject to further review and potential adjustment.

(b)     **Confidential Information.**  Pursuant to the *Order (I) Authorizing Redaction of Certain Personal Identification Information, (II) Approving the Form and Manner of Notifying Creditors of the Commencement of the Chapter 11 Case, and (III) Granting Related Relief* [Docket No. 213] (the "Creditor Matrix Order"), the Bankruptcy Court has authorized the Debtor to redact certain personally identifiable information, such as home addresses of individuals.  To the extent the Debtor believes a claim, name, address, or amount falls under the purview of the Creditor Matrix Order, such information is not included in the Schedules and Statement.  The alterations or redactions are limited only to what the Debtor believes is warranted to comply with the Creditor Matrix Order.

(c)     **Executory Contracts.**  Although the Debtor has made diligent and reasonable efforts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any Claims held by the counterparty to such contract or lease.

4858-7308-7583

(d) **Leases.** Nothing in the Schedules or Statement is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease, a financing arrangement, or a real property interest), and the Debtor reserve all rights with respect to such issues.

(e) **Net Book Value.** Unless otherwise noted, the Schedules and Statement reflect net book values as of January 31, 2023. Certain assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in the Schedules and Statement or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statement does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtor with respect to such asset.

The book values of certain assets may materially differ from their fair market values. For the avoidance of doubt, nothing contained in the Schedules and Statement is indicative of the Debtor's enterprise value.

(f) **Undetermined and Unknown Amounts.** The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

(g) **Totals.** All totals that are included in the Schedules and Statement represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

(h) **Indemnifications and Other Secondary Liability Claims.** The Debtor has used diligent and reasonable efforts to locate and identify indemnification rights and other secondary liability claims (collectively, the "Indemnities") in its divisional merger documents, corporate governance documents, executory contracts, unexpired leases, debt instruments, and other such agreements. Where such Indemnities have been identified, they have been included in the relevant Schedule. The Debtor believes that certain Indemnities embedded in the Debtor's executory contracts, unexpired leases, debt instruments, and similar agreements may exist and, to the extent they do, will be identified upon further review. Therefore, the Debtor reserves its right to amend the Schedules to the extent additional Indemnities are identified.

(i) **Excluded Assets and Liabilities.** The Debtor has excluded the following categories of assets and liabilities from the Schedules and Statement: reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; goodwill and other intangibles; deferred revenue accounts; and certain accrued liabilities. The Debtor has also excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that have not been rejected, to the extent such damage Claims

exist.  In addition, other immaterial assets and liabilities may also have been excluded.  The Debtor reserves its right to amend the Schedules to the extent additional assets or liabilities are identified.

(j)    **Credits and Adjustments.**  The Claims of individual creditors for, among other things, goods, products, or services are listed as amounts entered on the Debtor's books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtor. The Debtor reserves all of its rights respecting such credits, allowances and other adjustments, including the right to assert Claims objections and/or setoffs with respect to the same.

(k)    **Setoffs.**  The Debtor may have incurred setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may have occurred due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, and negotiations and/or disputes between Debtor and its customers and/or suppliers.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Schedules and Statement.  In addition, some amounts listed in the Schedules and Statement may have been affected by setoffs or nettings by third parties of which the Debtor is not yet aware.  The Debtor reserves all rights to challenge any setoff and/or recoupment rights that may be asserted.

### Specific Schedules Disclosures

**Schedules Summary**.  The Schedules do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to be fully reconciled with the financial statements of the Debtor. Certain write-downs, impairments, and other accounting adjustments may not be reflected in the Schedules.  Additionally, the Schedules contain unaudited information that is subject to further review and potential adjustment and reflect the Debtor's diligent and reasonable efforts to report the assets and liabilities of the Debtor.

### Schedule A/B

1.    **Part 10 – Intangibles and Intellectual Property.**

•    **Question 67**. *Personally identifiable information of customers*.  The Debtor does not operate a business that provides goods or services to customers and therefore does not collect or retain personally identifiable information of customers, as defined in 11 U.S.C. § 101(41A).

4858-7308-7583

2.  **Part 11 – All Other Assets.**

- **Question 71.** *Notes Receivable.* The Debtor is party to a funding agreement (the "Funding Agreement") with M2 LoanCo, LLC ("Payor"). Among other things, the Funding Agreement obligates the Payor to provide funding, up to an aggregate amount of $15 million, to pay for costs and expenses of the Debtor, $11 million of which was earmarked for the Debtor's creditors. The Funding Agreement imposes no repayment obligation on the Debtor. Although the Debtor has access to funding under the Funding Agreement, to the extent funds remain available, it is neither a note payable nor a note receivable. The Funding Agreement is listed as "other property of any kind not already listed" in Schedule A/B, Part 11/Question 77.

- **Question 73.** *Interests in insurance policies or annuities.* The Debtor is an insured and/or additional insured under various insurance policies. Insurance coverage includes coverage for, among other things, director & officer insurance, professional liability insurance, cyber insurance, umbrella insurance, stop-loss insurance, workers compensation insurance and commercial general liability insurance which is provided through group coverage from various insurance companies. The Debtor has made a diligent and reasonable attempt to include in the Schedules all such policies in which it has an interest and for which the Debtor believes there are or may be active claims. Any failure to list an insurance policy in the Schedules, however, is not an admission by the Debtor that such policy does not exist or otherwise with respect to coverage under such policy. The Debtor reserves the right to amend these Schedules to add any such omitted insurance policies in the future.

- **Question 75.** *Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, including Counterclaims of the Debtor and Rights to Setoff Claims.* In the ordinary course, the Debtor may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, or refunds with its suppliers. Additionally, the Debtor may be a party to pending litigation in which the Debtor has asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant. The Debtor attempted to list known causes of action and other claims. Because certain of such claims are unknown to the Debtor and not quantifiable as of the Petition Date, they are not listed on Schedule A/B, Part 11. The Debtor's failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist, and should not be construed as a waiver of such cause of action, claim, or right.

  The Debtor believes it is entitled to Employee Retention Credits under the CARES Act for tax years 2020 and 2021 and has engaged third party

professionals to assist in the calculation and filing of necessary filings with the Internal Revenue Service to maximize the recovery of such credits.

- **Question 77**. *Other property of any kind not already listed*. As described above, the Funding Agreement provides the Debtor with access to funding to pay for its costs and expenses, up to $15 million. The Debtor is in the process of reconciling payments received prior to the Petition Date to determine if any amounts are left outstanding under the Funding Agreement. These amounts are undetermined at this time. Therefore, the value of the Funding Agreement has been listed in Schedule A/B, Part 11/Question 77 as "undetermined."

**Schedule E/F – Creditors Who Have Unsecured Claims**

1.     **Part 1 – Creditors with Priority Unsecured Claims.**

The listing of a Claim on Schedule E/F, Part 1, does not constitute an admission by the Debtor that such Claim or any portion thereof is entitled to priority status.

2.     **Part 2 – Creditors with Nonpriority Unsecured Claims.**

The liabilities identified in Schedule E/F, Part 2, are derived from the Debtor's books and records. The Debtor made a diligent and reasonable attempt to set forth its unsecured obligations, although the actual amounts of Claims against the Debtor may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed Claims or the correct amount of all unsecured claims.

Schedule E/F, Part 2, contains information regarding threatened or pending litigation involving the Debtor. The amounts for potential Claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Schedule E/F, Part 2, does not include Claims that may arise in connection with the rejection of any executory contracts and unexpired leases that may be rejected.

In many cases, the Claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtor or are subject to dispute. Where the determination of the date on which a Claim arose, accrued, or was incurred would be unduly

burdensome and costly to the Debtor's estates, the Debtor has not listed a specific date or dates for such Claim.

The Debtor does not believe guarantees exist, and therefore has not included guarantees in the Schedules. The Debtor reserves its right to amend the Schedules to the extent guaranties are identified or such guaranties are discovered to have expired or be unenforceable. In addition, the Debtor reserves the right to amend the Schedules and Statement and to re-characterize or reclassify any such contract or Claim, whether by amending the Schedules and Statement or in another appropriate filing. Additionally, failure to list any guaranties in the Schedules and Statement, including in any future amendments to the Schedules and Statement, shall not affect the enforceability of any guaranties not listed.

As of the time of filing of the Schedules and Statement, the Debtor may not have received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedule E/F may be incomplete. The Debtor reserves its right, but undertakes no obligation, to amend Schedule E/F if and as it receives such invoices.

**Schedule G – Executory Contracts and Unexpired Leases.**

While diligent and reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. In certain instances, contracts may have been allocated to the Debtor under the 2022 divisional merger, but such counterparties have elected to provide goods or services to YesCare Corp. under the same (or similar) terms as those previously provided to the Debtor, without having entered into new contracts.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtor hereby reserves all of its rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtor may have entered into various other types of agreements in the ordinary course of its business, such as supplemental agreements and letter agreements, which documents may not be set forth in Schedule G.

4858-7308-7583

In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

The Debtor reserves all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's Claim.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Contracts or agreements identified on Schedule G, include all amendments, supplements, and other documents related thereto. The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

The Funding Agreement has not been listed on Schedule G because it requires M2 LoanCo., LLC to provide funding to the Debtor without any corresponding repayment obligation by the Debtor. The Debtor reserves all rights with respect to the Funding Agreement.

### **Specific Statement Disclosures.**

1.  **Statement, Part 1, Questions 1.** The gross revenue and non-business revenue reported for the current calendar year are through January 31, 2023.

2.  **Statement, Part 2, Question 3 – 90 Day Payments.** The Debtor has responded to Statement, Part 2, Question 3 in a detailed format by creditor. The payment data is presented is on a book basis. The response to Statement, Part 2, Question 3 includes any disbursement or other transfer made by the Debtor except for those made to (i) insiders or other Debtor (which payments appear in response to Statement, Part 2, Question 4), (ii) non-insider employees, and (iii) bankruptcy professionals (which payments appear in response to Statement, Part 6, Question 11). As of the filing of the Schedules and Statement, the Debtor has outstanding discovery requests from third parties. As such, the Debtor has not yet received all bank records and payment records from third parties who may have made payments to creditors on the Debtor's behalf. The Debtor reserves the right to supplement the Statement should it discover additional transfers.

3.  **Statement, Part 2, Question 4.** Payments on account of intercompany transactions are not included herein.

    To the extent: (i) a person qualified as an "insider" in the year prior to the Petition Date, but later resigned their insider status or (ii) did not begin the year as an insider, but later became an insider, the Debtor has only listed those payments made while such person was defined as an insider in the Statement, Part 2, Question 4.

    The inclusion of a party as an "insider" is not intended to be, nor should it be, construed as a legal characterization of such party as an insider and does not act as an admission of

any fact, Claim, right, or defense, and such rights, Claims, and defenses are hereby expressly reserved.

4.  **Statement, Part 4, Question 9 – Gifts.**  The Debtor does not keep track of gifts or charitable contributions.  The amounts listed in the Statement, Part 4, Question 9 were based on a manual review of items in the Debtor's books and records determined to be gifts or charitable contributions.  As a result, inadvertent errors or omissions may exist.

5.  **Statement, Part 6, Question 11 – Payments Related to Bankruptcy.**  Presented herein are payments made to various professional services firms for services rendered within one year immediately preceding the Petition Date.  The services rendered pertain to the Divisional Merger dated May 5, 2022 and related transactions.  Amounts listed reflect the total amounts paid to these respective firms as bifurcating the specific restructuring activities would be administratively burdensome.

6.  **Statement, Part 9, Question 16 – Personally Identifiable Information.**  The Debtor does not operate a business that requires the collection or retention of personally identifying information of its customers, as defined in 11 U.S.C. § 101(41A).

7.  **Statement, Part 13, Question 26 – Books, Records and Financial Statements.**  The Debtor provides certain parties, such as banks, auditors, potential investors, vendors, and financial advisors, with financial statements that may not be part of a public filing.  The Debtor does not maintain complete lists or other records tracking such disclosures.

8.  **Statement, Part 13, Question 29 – Former Directors and Officers.**  Diligent and reasonable efforts have been made to provide accurate and complete information regarding the former directors, managing members, general partners, members, or shareholders who were in control of the Debtor within one year before the Petition Date but who no longer hold these positions.  While this information was based on a review of the Debtor's books and records and on the best historical information available, inadvertent errors or omissions may exist.

9.  **Statement, Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders.**  Distributions by the Debtor to its members and officers are listed on the attachment to Question 4.  The amounts listed under Questions 4 reflect the gross amounts paid to such members and executive officers, rather than the net amounts after deducting for tax withholdings.

10. **Statement, Part 13, Question 32 and Statement, Part 9, Question 17.**  The Debtor has listed all active plans in addition to inactive plans.  The Debtor reserves all of its rights with respect to its responses to the Statement, Part 13, Question 32 and Statement, Part 9, Question 17.

*        *        *        *        *

**Fill in this information to identify the case:**

Debtor Name: In re : Tehum Care Services, Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number (if known): 23-90086 (CML)

☐ Check if this is an amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

12/15

## Part 1:   Summary of Assets

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**

    Copy line 88 from *Schedule A/B* ...................................................................................... | $ 0.00

    1b. **Total personal property:**

    Copy line 91A from *Schedule A/B* .................................................................................... | $ 0.00

    1c. **Total of all property:**

    Copy line 92 from *Schedule A/B* ...................................................................................... | $ 0.00

## Part 2:   Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)

    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* .................... | $ 0.00

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**

    Copy the total claims from Part 1 from line 5a of *Schedule E/F* ............................. | $ 0.00

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**

    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ................................. | + $ 82,208,546.72

4. **Total liabilities**

    Lines 2 + 3a + 3b ............................................................................................................. | $ 82,208,546.72

**Fill in this information to identify the case:**

Debtor Name: In re : Tehum Care Services, Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number (if known): 23-90086 (CML)

☐ Check if this is an
amended filing

Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**   **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☑ No. Go to Part 2.

   ☐ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand**

   $ _____

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

   Name of institution (bank or brokerage firm)      Type of account      Last 4 digits of account number

   _____      _____      _____      $ _____

4. **Other cash equivalents** *(Identify all)*

   $ _____

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.      $ _____ 0.00

Debtor: Tehum Care Services, Inc.
_____
Name

Case number *(if known)*: 23-90086
_____

---

**Part 2:**  **Deposits and prepayments**

6. **Does the debtor have any deposits or prepayments?**

   ☒ No. Go to Part 3.

   ☐ Yes. Fill in the information below.

   | | Current value of debtor's interest |
   |---|---|

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

   _____   $ _____

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

   Description, including name of holder of prepayment

   _____   $ _____

9. **Total of Part 2.**

   Add lines 7 through 8. Copy the total to line 81.

   $ _____ 0.00

Debtor: Tehum Care Services, Inc.
_____
Name

Case number *(if known)*: 23-90086
_____

| **Part 3:** | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.

☐ Yes. Fill in the information below.

**Current value of debtor's interest**

11. **Accounts receivable**

| | | Description | face amount | | doubtful or uncollectible accounts | | | |
|---|---|---|---|---|---|---|---|---|
| 11a. | 90 days old or less: | _____ | $ _____ | - $ | _____ | =.....➜ | $ | _____ |
| 11b. | Over 90 days old: | _____ | $ _____ | - $ | _____ | =.....➜ | $ | _____ |

12. **Total of Part 3.**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$ _____ 0.00

Debtor: Tehum Care Services, Inc.
_____
Name

Case number *(if known)*: 23-90086

---

**Part 4:**  **Investments**

13. **Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

_____   _____   $ _____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                                      % of ownership:

_____   _____   $ _____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

_____   $ _____

17. **Total of Part 4.**

Add lines 14 through 16. Copy the total to line 83.

$ _____ 0.00

---

Debtor: Tehum Care Services, Inc.  Case number *(if known)*: 23-90086
_____
Name

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**
   ☒ No. Go to Part 6.
   ☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | $ | | $ |
| 20. **Work in progress** | | $ | | $ |
| 21. **Finished goods, including goods held for resale** | | $ | | $ |
| 22. **Other inventory or supplies** | | $ | | $ |

23. **Total of Part 5.**
   Add lines 19 through 22. Copy the total to line 84.

   $ _____ 0.00

24. **Is any of the property listed in Part 5 perishable?**
   ☐ No
   ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
   ☐ No
   ☐ Yes. Description_____ Book value $ _____ Valuation method _____ Current value $ _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
   ☐ No
   ☐ Yes

Debtor:  Tehum Care Services, Inc.

Name

Case number *(if known)*:   23-90086

---

**Part 6:**  **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
☑ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | $ _____ | _____ | $ _____ |
| 29. **Farm animals** *Examples:* Livestock, poultry, farm-raised fish | $ _____ | _____ | $ _____ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | $ _____ | _____ | $ _____ |
| 31. **Farm and fishing supplies, chemicals, and feed** | $ _____ | _____ | $ _____ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | $ _____ | _____ | $ _____ |

33. **Total of Part 6.**
Add lines 28 through 32. Copy the total to line 85.

$ _____ 0.00

34. **Is the debtor a member of an agricultural cooperative?**
☐ No
☐ Yes. Is any of the debtor's property stored at the cooperative?
☐ No
☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
☐ No
☐ Yes.  Description _____  Book value $ _____  Valuation method _____  Current value $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
☐ No
☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
☐ No
☐ Yes

Debtor: Tehum Care Services, Inc.
_____
Name

Case number *(if known)*: 23-90086

## Part 7:   Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☒ No. Go to Part 8.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | $ | | $ |
| 40. **Office fixtures** | $ | | $ |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | $ | | $ |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings,prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | $ | | $ |

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

$ _____ 0.00

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☐ No

☐ Yes

Debtor: Tehum Care Services, Inc.
_____
Name

Case number *(if known)*: 23-90086

## Part 8:   Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| _____ | $ _____ | _____ | $ _____ |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| _____ | $ _____ | _____ | $ _____ |
| **49. Aircraft and accessories** | | | |
| _____ | $ _____ | _____ | $ _____ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| _____ | $ _____ | _____ | $ _____ |

51. **Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$ _____ 0.00

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No

☐ Yes

Debtor: Tehum Care Services, Inc.
_____
Name

Case number *(if known):* 23-90086

54. **Does the debtor own or lease any real property?**

☒ No. Go to Part 10.

☐ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | | | | |
| 55.1 _____ | _____ | $ _____ | _____ | $ _____ |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ _____ 0.00

57. **Is a depreciation schedule available for any of the property listed in Part 9?`**

☐ No

☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No

☐ Yes

Debtor: Tehum Care Services, Inc.
_____
Name

Case number *(if known)*: 23-90086

---

**Part 10:**   **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**
☒ No. Go to Part 11.
☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | $ _____ | _____ | $ _____ |
| **61. Internet domain names and websites** | $ _____ | _____ | $ _____ |
| **62. Licenses, franchises, and royalties** | $ _____ | _____ | $ _____ |
| **63. Customer lists, mailing lists, or other compilations** | $ _____ | _____ | $ _____ |
| **64. Other intangibles, or intellectual property** | $ _____ | _____ | $ _____ |
| **65. Goodwill** | $ _____ | _____ | $ _____ |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$ _____ 0.00

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**
☐ No
☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☐ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☐ No
☐ Yes

Debtor: Tehum Care Services, Inc.

Name

Case number *(if known):* 23-90086

## Part 11:  All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐  No. Go to Part 12.

☑  Yes. Fill in the information below.

**Current value of debtor's interest**

71. **Notes receivable**

Description (include name of obligor)          Total face amount          doubtful or uncollectible accounts

71.1  None          $ _____          - $ _____          =.... ➔  $ _____

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

72.1  None                    Tax year _____          $ _____

73. **Interests in insurance policies or annuities**

73.1  See Schedule A/B 73 Attachment                    $          Undetermined

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1  Corizon Health, Inc. v. Coverys Specialty Insurance Co., et al., No. 2184-CV-01127-BLS2          $          Undetermined

**Nature of claim**          Breach of Contract

**Amount requested**          $          Undetermined

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1  CARES Act Employee Retention Credits 2020          $          Undetermined

**Nature of claim**          Employee Retention Credit

**Amount requested**          $          6,000,000.00

75.2  CARES Act Employee Retention Credits 2021          $          Undetermined

**Nature of claim**          Employee Retention Credits

**Amount requested**          $          9,000,000.00

75.3  Kronos Breach of Contract Demand          $          Undetermined

**Nature of claim**          Breach of Contract

**Amount requested**          $          Undetermined

76. **Trusts, equitable or future interests in property**

76.1  None                    $ _____

77. **Other property of any kind not already listed**  *Examples*: Season tickets, country club membership

77.1  None                    $ _____

Debtor: Tehum Care Services, Inc.
_____
Name

Case number *(if known)*: 23-90086
_____

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

$ _____ 0.00

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☒ No

☐ Yes

Debtor: Tehum Care Services, Inc.

Name

Case number *(if known)*: 23-90086

---

**Part 12:** **Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 0.00 | |
| 88. **Real property.** *Copy line 56, Part 9*..................................➔ | | $ 0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | $ 0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column..............................91a. | $ 0.00 | + 91b. $ 0.00 |
| 92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ........................................................................................................ | | $ 0.00 |

**Fill in this information to identify the case:**

Debtor Name: In re : Tehum Care Services, Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number (if known): 23-90086 (CML)

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property                12/15

**Be as complete and accurate as possible.**

1. **Do any creditors have claims secured by debtor's property?**

   ☑ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☐ Yes. Fill in all of the information below.

**Part 1:     List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A **Amount of claim** Do not deduct the value of collateral. | Column B **Value of collateral that supports this claim** |
|---|---|---|

2.1 **Creditor's name**

Creditor's Name

**Creditor's mailing address**

Notice Name

Street

City        State        ZIP Code

Country

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No

☐ Yes. Have you already specified the relative priority?

☐ No. Specify each creditor, including this creditor, and its relative priority.

☐ Yes. The relative priority of creditors is specified on lines

**Describe debtor's property that is subject to a lien**

$_____    $_____

**Describe the lien**

**Is the creditor an insider or related party?**

☐ No
☐ Yes

**Is anyone else liable on this claim?**

☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**     $_____

**Part 2:**  List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | Line _____ | _____ |
| Name | | |
| Notice Name | | |
| Street | | |
| | | |
| | | |
| City          State          ZIP Code | | |
| Country | | |

**Fill in this information to identify the case:**

Debtor Name: In re : Tehum Care Services, Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number (if known): 23-90086 (CML)

☐ Check if this is an amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

   ☐ No. Go to Part 2.

   ☑ Yes. Go to Line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | Total claim | Priority amount |
|---|---|---|

2.1 **Priority creditor's name and mailing address**

See Schedule EF Part 1 Attachment

Creditor Name

_____

Creditor's Notice name

_____

Address

_____
_____

City _____ State _____ ZIP Code _____

_____

Country

**Date or dates debt was incurred**

_____

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

**As of the petition filing date, the claim is:** $ _____ Undetermined      $ _____ Undetermined

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**

☐ No

☐ Yes

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | **Amount of claim** |
|---|---|

3.1 **Nonpriority creditor's name and mailing address**

See Schedule EF Part 2 Attachment

Creditor Name

_____

Creditor's Notice name

_____

Address

_____

_____

_____

City              State          ZIP Code

_____

Country

**Date or dates debt was incurred**

_____

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:** $ _____ 82,208,546.72

*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**

☐  No

☐  Yes

| Part 3: | List Others to Be Notified About Unsecured Claims |

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.**
**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

4.1 See Schedule EF Part 3 Attachment

Line _____

Name

☐  Not Listed.Explain

Notice Name

Street

City                 State                 ZIP Code

Country

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |

5. **Add the amounts of priority and nonpriority unsecured claims.**

|  |  |  | **Total of claim amounts** |
|---|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | $ 0.00 |
| 5b. | **Total claims from Part 2** | 5b. + | $ 82,208,546.72 |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 82,208,546.72 |

**Fill in this information to identify the case:**

Debtor Name: In re : Tehum Care Services, Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number (if known): 23-90086 (CML)

☐ Check if this is an amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases          12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1 **State what the contract or lease is for and the nature of the debtor's interest** | See Schedule G Attachment |
| | Name |
| | Notice Name |
| **State the term remaining** | Address |
| **List the contract number of any government contract** | |
| | City          State          ZIP Code |
| | Country |

**Fill in this information to identify the case:**

Debtor Name: In re : Tehum Care Services, Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number (if known): 23-90086 (CML)

☐ Check if this is an amended filing

Official Form 206H

## Schedule H: Codebtors
12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**

   ☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☐ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors,** *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable to a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1 | | | ☐ D |
| | Street | | |
| | | | ☐ E/F |
| | | | |
| | | | ☐ G |
| | City          State          ZIP Code | | |
| | Country | | |

**Fill in this information to identify the case:**

Debtor Name: In re : Tehum Care Services, Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number (if known): 23-90086 (CML)

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

- ☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

- ☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

- ☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

- ☑ *Schedule H: Codebtors* (Official Form 206H)

- ☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

- ☐ *Amended Schedule* _____

- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

- ☐ *Other document that requires a declaration* _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **4/28/2023**
              _____
              MM / DD / YYYY

✖ _____
Signature of individual signing on behalf of debtor

**Isaac Lefkowitz**
_____
Printed name

**Director**
_____
Position or relationship to debtor

Official Form 202                    Declaration Under Penalty of Perjury for Non-Individual Debtors

**In re: Tehum Care Services, Inc.**
**Case No. 23-90086**
Schedule A/B 73
Interests in insurance policies or annuities

| Company | Account number / Policy number | Current value of debtor's interest |
|---|---|---|
| AIU Insurance Co | WC065886010 | Undetermined |
| American Fidelity Assurance Co. | IAT-AFI001 | Undetermined |
| Applied Medico-Legal Solutions Risk Retention Group, Inc. (AMSRRG) | G-AMS-600001 | Undetermined |
| Applied Medico-Legal Solutions Risk Retention Group, Inc. (AMSRRG) | G-AMS-600001 | Undetermined |
| Associated Industries Insurance Company, Inc. | ANV160566A | Undetermined |
| Associated Industries Insurance Company, Inc. | ANV160566A | Undetermined |
| Beazley Group | PH1333636 | Undetermined |
| Beazley Group | PH1433636 | Undetermined |
| Beazley Group | PH1533636 | Undetermined |
| Beazley Group | PH1633636 | Undetermined |
| Beazley Group | PH1733636 | Undetermined |
| Beazley Group | PH1833636 | Undetermined |
| Beazley Group | PH1933636 | Undetermined |
| Beazley Group | PH2033636 | Undetermined |
| COPIC A Risk Retention Group | G-COP-600001 | Undetermined |
| Coverys Specialty Insurance Company | 005TN000025399 | Undetermined |
| Coverys Specialty Insurance Company | 005TN000025399 | Undetermined |
| Coverys Specialty Insurance Company | 5-10038 | Undetermined |
| Coverys Specialty Insurance Company | 5-10229 | Undetermined |
| Coverys Specialty Insurance Company | 5-10262 | Undetermined |
| Cowbell Insurance Agency | PLM-CB-SZJBKWWMC-002 | Undetermined |
| Everest Indemnity Insurance Company | 6500000222-071 | Undetermined |
| HCC Life Insurance Co | HCL47055-111 | Undetermined |
| HCC Life Insurance Co | HCL47055-111 | Undetermined |
| HCC Life Insurance Co | HCL47055-111 | Undetermined |
| Ironshore Specialty Insurance Company | 4334400 | Undetermined |
| Ironshore Specialty Insurance Company | HC7AAB65W8001 | Undetermined |
| Kansas Medical Mutual Insurance Company on Behalf of Kansas Health Care Provider Insurance Availability Plan | Various | Undetermined |

**In re: Tehum Care Services, Inc.**
**Case No. 23-90086**
Schedule A/B 73
Interests in insurance policies or annuities

| Company | Account number / Policy number | Current value of debtor's interest |
|---|---|---|
| Kansas Medical Mutual Insurance Company on Behalf of Kansas Health Care Provider Insurance Availability Plan | Various | Undetermined |
| Kansas Medical Mutual Insurance Company on Behalf of Kansas Health Care Provider Insurance Availability Plan | Various | Undetermined |
| Kansas Medical Mutual Insurance Company on Behalf of Kansas Health Care Provider Insurance Availability Plan | Various | Undetermined |
| Kansas Medical Mutual Insurance Company on Behalf of Kansas Health Care Provider Insurance Availability Plan | Various | Undetermined |
| Kansas Medical Mutual Insurance Company on Behalf of Kansas Health Care Provider Insurance Availability Plan | Various | Undetermined |
| Kansas Medical Mutual Insurance Company on Behalf of Kansas Health Care Provider Insurance Availability Plan | Various | Undetermined |
| Kansas Medical Mutual Insurance Company on Behalf of Kansas Health Care Provider Insurance Availability Plan | Various | Undetermined |
| Kansas Medical Mutual Insurance Company on Behalf of Kansas Health Care Provider Insurance Availability Plan | Various | Undetermined |
| Lexington Insurance Company | 6797142 | Undetermined |
| Lexington Insurance Company | 6797142 | Undetermined |
| Lexington Insurance Company | 644-0014 | Undetermined |
| Lexington Insurance Company | 644-0014 | Undetermined |
| Lexington Insurance Company | 644-0015 | Undetermined |
| Lexington Insurance Company | 679-3692 | Undetermined |
| Lexington Insurance Company | 679-4311 | Undetermined |
| Lexington Insurance Company | 679-5047 | Undetermined |
| Lexington Insurance Company | 679-5963 | Undetermined |

**In re: Tehum Care Services, Inc.**
**Case No. 23-90086**
Schedule A/B 73
Interests in insurance policies or annuities

| Company | Account number / Policy number | Current value of debtor's interest |
|---|---|---|
| Lexington Insurance Company | 679-5963 | Undetermined |
| Lexington Insurance Company | 679-5963 | Undetermined |
| Lexington Insurance Company | 679-6068 | Undetermined |
| Lexington Insurance Company | 679-6068 | Undetermined |
| Lexington Insurance Company | 679-6367 | Undetermined |
| Lexington Insurance Company | 679-6728 | Undetermined |
| Lexington Insurance Company | 679-6728 | Undetermined |
| Lexington Insurance Company | 679-6856 | Undetermined |
| Lexington Insurance Company | 679-7138 | Undetermined |
| Lexington Insurance Company | 679-7138 | Undetermined |
| Lexington Insurance Company | 679-7142 | Undetermined |
| Lexington Insurance Company | 679-7142 | Undetermined |
| Lexington Insurance Company | 679-7600 | Undetermined |
| Lexington Insurance Company | 679-7914 | Undetermined |
| Lexington Insurance Company | 680-1418 | Undetermined |
| Lone Star Alliance A Risk Retention Group | 4-100092 | Undetermined |
| Lone Star Alliance A Risk Retention Group | 4-100109 | Undetermined |
| Lone Star Alliance A Risk Retention Group | 4-100159 | Undetermined |
| Lone Star Alliance A Risk Retention Group | 4-100167 | Undetermined |
| Lone Star Alliance A Risk Retention Group | 4-453668 | Undetermined |
| Lone Star Alliance A Risk Retention Group | 4-453898 | Undetermined |
| Lone Star Alliance A Risk Retention Group | 4-454719 | Undetermined |
| Lone Star Alliance A Risk Retention Group | 4-454898 | Undetermined |
| Lone Star Alliance A Risk Retention Group | 4-455388 | Undetermined |
| Lone Star Alliance A Risk Retention Group | 4-455844 | Undetermined |
| NAS | CGP039-00-CMS | Undetermined |
| New Hampshire Insurance Co | WC012716999 | Undetermined |
| New Hampshire Insurance Co | WC014122508 | Undetermined |
| New Hampshire Insurance Co | WC015425392 | Undetermined |
| New Hampshire Insurance Co | WC020608759 | Undetermined |
| New Hampshire Insurance Co | WC038238190 | Undetermined |
| New Hampshire Insurance Co | WC038238190 | Undetermined |
| New Hampshire Insurance Co | WC058240144 | Undetermined |

**In re: Tehum Care Services, Inc.**
**Case No. 23-90086**
Schedule A/B 73
Interests in insurance policies or annuities

| Company | Account number / Policy number | Current value of debtor's interest |
|---|---|---|
| New Hampshire Insurance Co | WC063724599 | Undetermined |
| New Hampshire Insurance Co | WC068022429 | Undetermined |
| PHICO Insurance Co | 97-CMS-PHICO | Undetermined |
| PHICO Insurance Co | 98-CMS-PHICO | Undetermined |
| PHICO Insurance Co | 99-CMS-PHICO | Undetermined |
| PHICO Insurance Co | CGL0039-00 | Undetermined |
| PHICO Insurance Co | HCL10335 | Undetermined |
| Scottsdale Insurance Company | HPS0000015 | Undetermined |
| Scottsdale Insurance Company | HPS0000036 | Undetermined |
| Scottsdale Insurance Company | HPS0000058 | Undetermined |
| Scottsdale Insurance Company | HPS0000093 | Undetermined |
| Scottsdale Insurance Company | HPS0000146 | Undetermined |
| Scottsdale Insurance Company | HPS0000232 | Undetermined |
| St. Paul Fire & Marine Insurance Co | 566XM2089 | Undetermined |
| St. Paul Fire & Marine Insurance Co | 572MA1988 | Undetermined |
| St. Paul Fire & Marine Insurance Co | 572MA1989 | Undetermined |
| St. Paul Fire & Marine Insurance Co | 572MA2037 | Undetermined |
| St. Paul Fire & Marine Insurance Co | 572MA2062 | Undetermined |
| The Doctors Company | 52868 | Undetermined |
| The Hartford Twin City Fire Insurance Co | 61CESOA1107 | Undetermined |
| The Hartford Twin City Fire Insurance Co | 61CESOA1107 | Undetermined |
| The Hartford Twin City Fire Insurance Co | 61CESOA1107 | Undetermined |
| The Hartford Twin City Fire Insurance Co | 61CESOA1107 | Undetermined |
| The Hartford Twin City Fire Insurance Co | 61CESOA1107 | Undetermined |
| The Hartford Twin City Fire Insurance Co | 61CESOA1107 | Undetermined |
| The Hartford Twin City Fire Insurance Co | 61CESOA1107 | Undetermined |
| The Hartford Twin City Fire Insurance Co | 61CESOA1107 | Undetermined |
| The Hartford Twin City Fire Insurance Co | 61CESOA1107 | Undetermined |
| The Hartford Twin City Fire Insurance Co | 61CESOA1107 | Undetermined |
| The Hartford Twin City Fire Insurance Co | 61CESOF6441 | Undetermined |
| The Hartford Twin City Fire Insurance Co | 61CESOF6441 | Undetermined |
| The Hartford Twin City Fire Insurance Co | 61CESOF6441 | Undetermined |
| The Hartford Twin City Fire Insurance Co | 61CESOF6441 | Undetermined |

**In re: Tehum Care Services, Inc.**
**Case No. 23-90086**
Schedule A/B 73
Interests in insurance policies or annuities

| Company | Account number / Policy number | Current value of debtor's interest |
|---|---|---|
| The Hartford Twin City Fire Insurance Co | 61CESOF6441 | Undetermined |
| The Hartford Twin City Fire Insurance Co | 61XSON1339 | Undetermined |
| The Hartford Twin City Fire Insurance Co | 61XSON1339 | Undetermined |
| Zurich Insurance Group LTD | GL8374250-01 | Undetermined |
| Zurich Insurance Group LTD | GL8374250-02 | Undetermined |
| | TOTAL: | **Undetermined** |

In re: Tehum Care Services, Inc.
**Case No. 23-90086**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | Alabama (Franchise) | 50 N. Ripley St | | Montgomery | AL | 36130 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.2 | Alabama (Income) | 50 N. Ripley St | | Montgomery | AL | 36130 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.3 | Arkansas | 1816 W 7th St, Rm 2250 | | Little Rock | AR | 72201 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.4 | Battle Creek Income Tax Department | City Hall, 10 N Division Street | | Battle Creek | MI | 49014 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.5 | City of Detroit - Finance Department/Income Tax Divison | 2 Woodward Avenue, Suite 130 | | Detroit | MI | 48226 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.6 | City of Flint Income Tax Division | 1101 S. Saginaw St. | City Hall Basement | Flint | MI | 48502 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.7 | City of Ionia | P.O. Box 512 | | Ionia | MI | 48846 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.8 | City of Jackson Income Tax Office | 161 W. Michigan Ave | | Jackson | MI | 49201 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.9 | City of Lansing Income Tax Office | 124 W Michigan Avenue | | Lansing | MI | 48933 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.10 | City of Lapeer Income Tax Department | 576 Liberty Park | | Lapeer | MI | 48446 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.11 | City of Saginaw Income Tax Office | 1315 So. Washington Ave. | | Saginaw | MI | 48601 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.12 | D.C. Office of Tax and Revenue | 1101 4th Street, SW, Suite 270 West | | Washington | DC | 20024 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.13 | Delaware Divison of Corporations | P.O. Box 898 | | Dover | DE | 19903 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.14 | Department of Treasury | Internal Revenue Service | | Cincinnati | OH | 45999-0039 | | | 8 | Potential Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.15 | Georgia Department of Revenue - Compliance Division - Central Collection Section | 1800 Century Blvd NE, Suite 9100 | | Atlanta | GA | 30345-3202 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.16 | Grand Rapids Income Tax Department | City Hall | 300 Monroe Ave NW, Third Floor | Grand Rapids | MI | 49503 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.17 | Idaho State Tax Commission | 11321 W Chinden Blvd | | Boise | ID | 83714-1021 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.18 | Indiana Department of Revenue | 100 N. Senate Ave | | Indianapolis | IN | 46204-2253 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.19 | Kansas City Department of Finance -Revenue Division | City Hall | 414 E. 12th St. 2nd Floor | Kansas City | KS | 64106 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.20 | Kentucky Department of Revenue | P.O. Box 5222 | | Frankfort | KY | 40602 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.21 | Lexington-Fayette County, KY | 200 E Main Street, 11th Floor | | Lexington | KY | 40507 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.22 | Lexington-Fayette Urban County Government - Division of Revenue | 200 E Main Street, 11th Floor | | Lexington | KY | 40507 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.23 | Lexington-Fayette Urban County Government - Division of Revenue | 200 E Main Street, 11th Floor | | Lexington | KY | 40507 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.24 | Louisiana Department of Revenue | 617 North Third Street | | Baton Rouge | LA | 70802 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.25 | Maryland Department of Assessments & Taxation - Business Services Unit | 301 W. Preston Street, Room 808 | | Baltimore | MD | 21201-2395 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.26 | Massachusetts Department of Revenue | PO Box 7090 | | Boston | MA | 02204-7090 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.27 | Mississippi Department of Revenue | P.O. Box 22808 | | Jackson | MS | 39225-2808 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.28 | Missouri Taxation Division | 301 West High St, Room 102 | | Jefferson City | MO | 65101 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.29 | Muskegon Income Tax Office | 933 Terrace St. | | Muskegon | MI | 49440 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.30 | New Hampshire Department of Revenue Administration | P.O. Box 457 | | Concord | NH | 03302-0457 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.31 | New Jersey Division of Revenue & Enterprise Services | 1200 South St. Francis Drive | | Santa Fe | NM | 87505 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.32 | New Mexico Taxation & Revenue | 1200 South St. Francis Drive | | Santa Fe | NM | 87505 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.33 | New York City Department of Finance | P.O. Box 5564 | | Binghamton | NY | 13902-5564 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.34 | New York Department of Taxation & Finance | P.O. Box 15181 | | Albany | NY | 12212-5181 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.35 | New York Department of Taxation & Finance - MTA | P.O. Box 15181 | | Albany | NY | 12212-5181 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.36 | North Carolina Department of Revenue | P.O. Box 25000 | | Raleigh | NC | 27640-0640 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.37 | Oklahoma Tax Commission (Franchise) | PO BOX 269056 | | OKLAHOMA CITY | OK | 73126 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.38 | Pennsylvania Department of Revenue | 3240 Red Lion Rd | | Philadelphia | PA | 19114 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.39 | Philadelphia Department of Revenue | Municipal Services Building | 1401 John F. Kennedy Blvd. | Philadelphia | PA | 19102 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.40 | Rhode Island Department of Revenue | One Capitol Hill | | Providence | RI | 02908 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.41 | South Carolina Department of Revenue | 300A Outlet Point Boulevard | | Columbia | SC | 29210 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.42 | ST LOUIS COUNTY COLLECTOR OF REVENUE | 41 S. CENTRAL AVE. | | ST. LOUIS | MO | 63105 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.43 | Tennessee Department of Revenue | Andrew Jackson Building | 500 Deadrick Street | Nashville | TN | 37242 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.44 | Vermont Department of Taxes | 133 State Street, 1st Floor | | Montpelier | VT | 05633-1401 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.45 | West Virginia Department of Revenue | 1001 Lee Street East | | Charleston | WV | 25311 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.46 | Wisconsin Department of Revenue | P.O. Box 8908 | | Madison | WI | 53708-8908 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| | | | | | | | | | | | | | **TOTAL:** | | Undetermined | Undetermined |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1 | A WORLD OF HEARING | | 13495 WEST PALA MESA DRIVE | | | BOISE | ID | 83713 | | | Trade Payable Medical | N | | X | | $11,350.00 |
| 3.2 | AAIM TRAINING & CONSULTING LLC | | P.O. BOX 790379 | | | ST. LOUIS | MO | 63179 | | | Trade Payable | N | | X | | $108.88 |
| 3.3 | Aanda Slocum for Estate of Daniel Allard | Atty: Daniel Shaffer | 405 Ridges Blvd., Ste B | | | Grand Junction | CO | 81507 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined |
| 3.4 | ABBOTT AMBULANCE INC | | 2500 ABBOTT PLACE | | | SAINT LOUIS | MO | 63143 | | | Trade Payable | N | | X | | $3,564.40 |
| 3.5 | ABILITY HEALTHCARE, LLC | | 325 JOHN KNOW ROAD, SUITE D101 | | | TALLAHASSEE | FL | 32303 | | | Trade Payable | N | | X | | $681.47 |
| 3.6 | ACCOUNTABLE HEALTHCARE STAFFING | | P.O. BOX 732800 | | | DALLAS | TX | 75373-2800 | | | Trade Payable | N | | X | | $15,365.14 |
| 3.7 | ACCUPATH DIAGNOSTIC LABORATORIES | | 5005 S 40TH STREET STE 1100 | | | PHOENIX | AZ | 85040-2969 | | | Trade Payable Medical | N | | X | | $166.29 |
| 3.8 | ACUITY MANAGEMENT SOLUTIONS | | 5001 PLAZA ON THE LAKE | SUITE 111 | | AUSTIN | TX | 78746 | | | Trade Payable | N | | X | | $29,400.00 |
| 3.9 | ACUTE RESCUE AND TRANSPORT | | PO BOX 191338 | | | BOISE | ID | 83709 | | | Trade Payable Medical | N | | X | | $353.71 |
| 3.10 | ADA WEST DERMATOLOGY | | 1618 S MILLENNIUM WAY STE 100 | | | MERIDIAN | ID | 83642 | | | Trade Payable Medical | N | | X | | $3,496.22 |
| 3.11 | Adam Ross Pehringer, Sr. | Adam Ross Pehringer, Sr., #103574 | Idaho Maximum Security Institution | P.O. Box 51 | | Boise | ID | 83707 | | | Indemnification | N | X | X | | Undetermined |
| 3.12 | Adams, Donna M | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $11,461.04 |
| 3.13 | Adeleye, Oluwakemisola M | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $14,526.54 |
| 3.14 | Adeoye, Adebola | | Address on File | | | | | | | | Worker's Compensation | N | | X | | Undetermined |
| 3.15 | Adree Edmo | Atty: Lori Rifkin | Rifkin Law Office | 3630 High St. #18917 | | Oakland | CA | 94619 | | | Litigation Settlement | N | X | X | X | $2,631,593.00 |
| 3.16 | Adree Edmo | Deborah Ferguson, Ferguson Durham PLLC | 223 N. 6th St. Suite 325 | | | Boise | ID | 83702 | | | Med Mal & Civil Rights | N | X | X | X | Undetermined |
| 3.17 | ADVANCED RADIOLOGY CONSULTANTS OF KANSAS CITY PA | | 12300 METCALF AVE | | | OVERLAND PARK | KS | 66213-1324 | | | Trade Payable Medical | N | | X | | $2,406.35 |
| 3.18 | ADVANCED SECURITY SAFE AND LOCK LLC | | 6318 REISTERSTOWN ROAD | | | BALTIMORE | MD | 21215 | | | Trade Payable | N | | X | | $350.00 |
| 3.19 | ADVANTAGE EYE CENTERS | | 2550 S.25TH E. | | | IDAHO FALLS | ID | 83404 | | | Trade Payable Medical | N | | X | | $2,025.47 |
| 3.20 | AGUILAR, TONATIHU | Law Office of Stacy Scheff | PO Box 40611 | | | Tucson | AZ | 85717 | | | Professional Liability | N | X | X | X | Undetermined |
| 3.21 | AIR EVAC EMS INC | | PO BOX 106 | | | WEST PLAINS | MO | 65775 | | | Trade Payable Medical | N | | X | | $7,063.90 |
| 3.22 | Aisha Pope | | Huron Valley Complex-Women | 3201 Bemis Road | | Ypsilanti | MI | 48197 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.23 | Akers, Jessica S. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $159.44 |
| 3.24 | Akira Edmonds | Akira Edmonds, #1303981 | Northeast Correctional Center | 13698 Airport Rd. | | Bowling Green | MO | 63334 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.25 | Alabama Department of Corrections | Ruth Naglich, Associate Commissioner Health Services | 301 South Ripley | | | Montgomery | AL | 36104 | | | Indemnification | N | X | X | | Undetermined |
| 3.26 | ALABAMA DEPARTMENT OF REVENUE | | BUSINESS PRIVILEGE TAX SECTION | PO BOX 327320 | | MONTGOMERY | AL | 36132-7320 | | | Indemnification | N | | X | | $110.00 |
| 3.27 | ALACHUA COUNTY FIRE/RESCUE | | 911 SE 5 ST | | | GAINESVILLE | FL | 32601-8011 | | | Trade Payable Medical | N | | X | | $76,519.00 |
| 3.28 | Alachua County, FL | | 3333 N.E. 39th Avenue | | | Gainesville | FL | 32609 | | | Indemnification | N | | X | | Undetermined |
| 3.29 | AL-AMIN, ELIJAH | O'Steen & Harrison, PLC | 300 W. Clarendon Ave., Ste 400 | | | Phoenix | AZ | 85013 | | | Professional Liability | N | X | X | X | Undetermined |
| 3.30 | Albert C. Mills | Albert C. Mills, #173446/379365 | North Branch Correctional Institution | 14100 McMullen Hwy., SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined |
| 3.31 | Albert Millsap | Albert Millsap, #1299526 | Jefferson City Correctional Center | 8200 No More Victims Rd. | | Jefferson City | MO | 65101 | | | Indemnification | N | X | X | | Undetermined |
| 3.32 | Albright, Debra | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $4,182.88 |
| 3.33 | ALBRITTON, TIMOTHY | pro se | Timothy Albritton #479916 | Union Correctional Inst | PO Box 1000 | Rainford | FL | 32083 | | | Professional Liability | N | X | X | X | Undetermined |
| 3.34 | ALCO SALES AND SERVICE COMPANY | | 6851 HIGH GROVE BLVD | | | BURR RIDGE | IL | 60527 | | | Trade Payable | N | | X | | $284.08 |
| 3.35 | ALCOTT, ROGER | JIMENEZ HART MAZZITELLI MORDES | 9350 S. Dixie Hwy | PH 5 | | Miami | FL | 33156 | | | Professional Liability | N | X | X | X | Undetermined |
| 3.36 | Alexander, Desiree N. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $602.22 |
| 3.37 | Alexander, Shirley | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $3,701.95 |
| 3.38 | Alfred Shinard-Bey | Alfred Shinard-Bey | North Branch Correctional Institution | 14100 McMullen Highway, SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined |
| 3.39 | Alfred Vela | Alfred Vela #230452 | Westville Correctional Facility | 5501 S. 1100 W. | | Westville | IN | 46391 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined |
| 3.40 | ALIMED, INC. | | P.O. BOX 9135 | | | DEDHAM | MA | 02027-9135 | | | Trade Payable | N | | X | | $68.28 |
| 3.41 | ALISSA SALVATORE | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined |
| 3.42 | ALLEGIANT PATHOLOGISTS LLC | | 300 1ST CAPITOL DR DEPT. OF PATHOLOGY | | | SAINT CHARLES | MO | 63301 | | | Trade Payable Medical | N | | X | | $167.62 |
| 3.43 | ALLEN LAW FIRM, LLC | | 6121 INDIAN SCHOOL ROAD NE | SUITE 230 | | ALBUQUERQUE | NM | 87110 | | | Trade Payable | N | | X | | Undetermined |
| 3.44 | ALLIANCE RADIOLOGY LIBERTY PC | | 9100 W 74TH ST | | | SHAWNEE MISSION | KS | 66204 | | | Trade Payable Medical | N | | X | | $17,213.00 |
| 3.45 | ALLIED 100 LLC | | 1800 US HWY 51 N | | | WOODRUFF | WI | 54568 | | | Trade Payable | N | | X | | $640.00 |
| 3.46 | Allsman, Virginia | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $808.27 |
| 3.47 | Alton Brown | Alton Brown #DL-4686 | SCI Fayette | 50 Overlook Drive | | LaBelle | PA | 15450 | | | Indemnification | N | X | X | X | Undetermined |
| 3.48 | AMCON, THE EYECARE SUPPLY CENTER | | 9735 GREEN PARK INDUSTRIAL DR. | | | ST LOUIS | MO | 63123 | | | Trade Payable | N | | X | | $305.06 |
| 3.49 | AMERICAN GENERAL MEDIA | | 8009 MARBLE AVE NE | | | ALBUQUERQUE | NM | 87110 | | | Trade Payable | N | | X | | $215.75 |
| 3.50 | AMERICAN MEDICAL RESPONSE AMBULANCE SERVICE INC, D/B/A AMERI, D/B/A AMERICAN MED RESP EMERGICAR | | FILE 56141 | | | LOS ANGELES | CA | 90074-6141 | | | Trade Payable Medical | N | | X | | $746.50 |
| 3.51 | AMERICAN PROFICIENCY INSTITUTE | | 1159 BUSINESS PARK DR. | | | TRAVERSE CITY | MI | 49686 | | | Trade Payable Medical | N | | X | | $1,443.00 |
| 3.52 | AMR OF MID ATLANTIC | | 2020 TOULSON RD | | | JESSUP | MD | 20794-9739 | | | Trade Payable Medical | N | | X | | $377.82 |
| 3.53 | ANALYSIS GROUP, INC | | 111 HUNTINGTON AVENUE 14TH FLOOR | | | BOSTON | MA | 02199 | | | Trade Payable | N | | X | | $107,187.91 |
| 3.54 | Anant Kumar Tripati | Anant Kumar Tripati #102081 | ASPC - San Luis - Yuma | PO Box 8909 | | San Luis | AZ | 85349 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.55 | ANDERSON, TRACIA (MORRELLI) | | Address on File | | | | | | | | Administrative Agency | N | X | X | X | Undetermined |
| 3.56 | Andre Dennison | Andre Almond Dennison #143931 | Florence -Eyman - Cook Unit | PO Box 3200 | | Florence | AZ | 85132 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.57 | Andrew Lyles | Andrew Lyles # 667516 | Lakeland Correctional Facility | 141 First Street | | Coldwater | MI | 49036 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.58 | ANESTHESIA ASSOCIATES OF BOISE | | 2537 W STATE STREET SUITE 200 | | | BOISE | ID | 83702 | | | Trade Payable Medical | N | | X | | $11,001.46 |
| 3.59 | ANESTHESIA ASSOCIATES OF LARAMIE | | 255 N 30TH ST | | | LARAMIE | WY | 82072-5140 | | | Trade Payable Medical | N | | X | | $192.15 |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.60 | ANESTHESIA OF HRMC | | 5325 FARAON | | | SAINT JOSEPH | MO | 64506-3398 | | | Trade Payable Medical | N | | | X | $10,479.68 |
| 3.61 | ANESTHESIA PARTNERS LTD | | 6420 CLAYTON RD | | | SAINT LOUIS | MO | 63117-1811 | | | Trade Payable Medical | N | | | X | $749.88 |
| 3.62 | Angela Jones-Walker for Estate of Andre Jones | Atty: Anthony Laramore | PO Box 29480 | | | St. Louis | MO | 63126 | | | Indemnification | N | X | X | | Undetermined |
| 3.63 | ANGELINE STANISLAUS | | Address on File | | | | | | | | Trade Payable | N | | | X | $18,600.00 |
| 3.64 | Anibaba, Adegboyega M | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $13,902.07 |
| 3.65 | Anna Maria Amplo as Admix of Estate of Daniel Amplo | Atty: Michael Schwartz | Salenger Sack Kimmel & Bavaro, LLP | 180 Froehlich Farm Blvd. | | Woodbury | NY | 11797 | | | Litigation Settlement | N | X | X | | $10,000.00 |
| 3.66 | Anne Arundel County | Terry Kokolis, Superintendent | 44 Calvert Street | | | Annapolis | MD | 21401 | | | Indemnification | N | X | X | | Undetermined |
| 3.67 | Anthony Harp | Anthony Harp #372187 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined |
| 3.68 | Anthony Martin | Anthony Martin #945288 | Wabash Valley Correctional Facility, WVCF/DOC | P.O. Box 1111 | | Carlisle | IN | 47838 | | | Med Mal & Negligence | N | X | X | X | Undetermined |
| 3.69 | Anthony Ritz | Atty: Joane Hallinan | 5240 E. Pima St. | | | Tucson | AZ | 85712 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined |
| 3.70 | Anthony West | Anthony West # 745796 | Gus Harrison Correctional Facility | 2727 East Beecher Street | | Adrian | MI | 49221 | | | Indemnification | N | X | X | | Undetermined |
| 3.71 | Antonio Francois Spina, II | Antonio Francois Spina, II #319813 | Florence Eyman – Meadows Unit | PO Box 3300 | | Florence | AZ | 85132 | | | Indemnification | N | X | X | | Undetermined |
| 3.72 | Antonio Reali | Atty: Matt Coyte | Coyte Law, PC | 3800 Osuna Rd NE, Suite 2 | | Albuquerque | NM | 87109 | | | Indemnification | N | X | X | | Undetermined |
| 3.73 | APEX FOOT HEALTH INDUSTRIES LLC | | BOX 88250 | | | MILWAUKEE | WI | 53288-0250 | | | Trade Payable | N | | | X | $1,813.17 |
| 3.74 | APPCAST INC | | 10 WATER STREET | SUITE 150 | | LEBANON | NH | 03766 | | | Trade Payable | N | | | X | $73,674.55 |
| 3.75 | Ardra Young | Ardra Young #260575 | Gus Harrison Correctional Facility | 2727 East Beecher Street | | Adrian | MI | 49221 | | | Indemnification | N | X | X | | Undetermined |
| 3.76 | ARENT FOX LLP | | 1717 K STREET, NW | | | WASHINGTON | DC | 20006-5344 | | | Trade Payable | N | | | X | $2,072.30 |
| 3.77 | ARISTAMD, INC | | 4660 LA JOLLA VILLAGE | SUITE 100-1535 | | SAN DIEGO | CA | 92122 | | | Trade Payable | N | | | X | $940.00 |
| 3.78 | Arizona Department of Corrections | Health Services Contract Monitoring Bureau | 1601 W. Jefferson | | | Phoenix | AZ | 85007 | | | Indemnification | N | X | X | | Undetermined |
| 3.79 | Arlington County | Arlington County Sheriff's Office | 1435 N Courthouse Road | | | Arlington | VA | 22201 | | | Indemnification | N | X | X | | Undetermined |
| 3.80 | Arlington County, VA | Arlington County Sheriff's Office | 1435 N Courthouse Road | | | Arlington | VA | 22201 | | | Contract Liability | N | X | X | X | Undetermined |
| 3.81 | Arlington County, VA;Arlington County Sheriff's Office | | 1435 N Courthouse Road | | | Arlington | VA | 22201 | | | Indemnification | N | X | X | | Undetermined |
| 3.82 | Armando Banuelos | Atty: Joane Hallinan | 5240 E. Pima St. | | | Tucson | AZ | 85712 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined |
| 3.83 | ASSOCIATED PATHOLOGISTS LLC | | 1010 AIRPARK CENTER DR | | | NASHVILLE | TN | 37217 | | | Trade Payable Medical | N | | | X | $1,851.57 |
| 3.84 | ASSOCIATED RADIOLOGISTS PA | | 10715 DOWNSVILLE PK STE 103 | | | HAGERSTOWN | MD | 21740 | | | Trade Payable Medical | N | | | X | $352.54 |
| 3.85 | ASSOCIATES INTERNATIONAL, INC | | 100 ROGERS ROAD | | | WILMINGTON | DE | 19801 | | | Trade Payable | N | | | X | $6,943.00 |
| 3.86 | AUDRAIN EMERGENCY GROUP LLC | | 620 E MONROE ST | | | MEXICO | MO | 65265 | | | Trade Payable Medical | N | | | X | $2,056.35 |
| 3.87 | AUDRAIN MEDICAL CENTER PHYSICIANS | | 620 EAST MONROE | | | MEXICO | MO | 65265 | | | Trade Payable Medical | N | | | X | $145.81 |
| 3.88 | Austin, Kelly L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $319.09 |
| 3.89 | Bahr Bell | Atty: Reginald Allen | 7601 Crittenden St., Unit F-12 | | | Philadelphia | PA | 19118 | | | Indemnification | N | X | X | | Undetermined |
| 3.90 | BAINBRIDGE, MIMS, ROGERS & SMITH, LLP | | 600 LUCKIE DRIVE SUITE 415 | | | BIRMINGHAM | AL | 35223 | | | Trade Payable | N | | | X | $315.00 |
| 3.91 | Bakari, Lacy D. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $2,945.16 |
| 3.92 | Baker, Tasha | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $198.18 |
| 3.93 | Ball, Michelle A | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $98,003.23 |
| 3.94 | Ballard, Christine E. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $658.51 |
| 3.95 | BALTIMORE CITY FIRE DEPARTMENT | | P O BOX 62826 | | | BALTIMORE | MD | 21264-2826 | | | Trade Payable Medical | N | | | X | $2,852.49 |
| 3.96 | BALTIMORE WASHINGTON MEDICAL CTR | | 301 HOSPITAL DRIVE | | | GLEN BURNIE | MD | 21061 | | | Trade Payable Medical | N | | | X | $36,487.43 |
| 3.97 | BAPTIST HEALTH MEDICAL GROUP | | 1 KINGS DAUGHTERS DRIVE | | | MADISON | IN | 47250-3300 | | | Trade Payable Medical | N | | | X | $199.63 |
| 3.98 | Barber, Janice R. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $361.66 |
| 3.99 | Barker Jr, Darrell | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $30,000.00 |
| 3.100 | BARNES JEWISH HOSPITAL | | 1 BARNES JEWISH HOSPITAL PLZ | | | SAINT LOUIS | MO | 63110-1003 | | | Trade Payable Medical | N | | | X | $300,789.81 |
| 3.101 | BARRY RICHARDS | | Address on File | | | | | | | | Trade Payable | N | | | X | $2,350.00 |
| 3.102 | Bartoli, Tracy | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $25,000.00 |
| 3.103 | BAXTER HEALTHCARE CORP. | | I.V. SYSTEMS DIV  60-A423364 | P.O. BOX 70564 | | CHICAGO | IL | 60673 | | | Trade Payable | N | | | X | $1,350.00 |
| 3.104 | BCBS OF MI | | 600 Lafayette East | | | Detroit | MI | 48226 | | | Breach of Contract | N | X | X | X | Undetermined |
| 3.105 | BCBSM | | 600 Lafayette East | | | Detroit | MI | 48226 | | | Trade Payable | N | | | X | Undetermined |
| 3.106 | BDO USA LLP | | P.O. BOX 642743 | | | PITTSBURGH | PA | 15264-2743 | | | Trade Payable | N | | | X | $163,000.00 |
| 3.107 | Beacom, Bridget | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $4,099.28 |
| 3.108 | Beck, Leeann N. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $2,419.84 |
| 3.109 | Beckman, Erin N. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1,440.24 |
| 3.110 | Beister, Heather D. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $471.61 |
| 3.111 | Bell, Christopher W. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $25,000.00 |
| 3.112 | Bell, Dana | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $25,000.00 |
| 3.113 | BELL, TYRONE | Tyrone Bell, #240434 | Saginaw Correctional Facility | 9625 Pierce Road | | Freeland | MI | 48623 | | | Professional Liability | N | X | X | X | Undetermined |
| 3.114 | Bellovich, Amy N. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $706.09 |
| 3.115 | Benjamin Beach | Benjamin Beach #498111 | Earnest C. Brooks Correctional Facility (LRF) | 2500 S. Sheridan Drive | | Muskegon Heights | MI | 49444 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.116 | Benjamin Oryang | Benjamin Oryang | Staton Correctional Facility | 2690 Marion Spillway Road | | Elmore | AL | 36025 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.117 | Benjamin Ragan | | Kinross Correctional Facility | 16770 S. Watertower Drive | | Kincheloe | MI | 49788 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.118 | Bergen County | Board of Chosen Freeholders | One Bergen County Plaza, Floor 5, Room 520 | | | Hackensack | NJ | 07601 | | | Indemnification | N | X | X | | Undetermined |
| 3.119 | Bernard Campbell | Bernard Campbell, #313188 | Jessup Correctional Institution | P.O. Box 534 | | Jessup | MD | 20794 | | | Indemnification | N | X | X | | Undetermined |
| 3.120 | BERNSTEIN, ISAAC | The Law Firm of Thomas SanFilippo & Associates, LLC | 211 N. Broadway, Ste 2100 | | | St. Louis | MO | 63102 | | | Professional Liability | N | X | X | X | Undetermined |
| 3.121 | Berrey, Angela | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $903.33 |
| 3.122 | Berron, Sarah N. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $314.75 |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.123 | Beshears, Janice K. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $2,739.83 |
| 3.124 | Beverly, Jeannie | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $18,650.65 |
| 3.125 | BINGHAM HEALTHCARE SPECIALTY CARE | | 98 POPLAR STRRET | | | BLACKFOOT | ID | 83221-1758 | | | Trade Payable Medical | N | | | X | $986.52 |
| 3.126 | BINGHAM HEALTHCARE SPECIALTY CLINIC - VISTA | | 285 VISTA DR STE E | | | POCATELLO | ID | 83201-4987 | | | Trade Payable Medical | N | | | X | $1,490.77 |
| 3.127 | BINGHAM MEMORIAL HOSPITAL | | 98 POPLAR ST | | | BLACKFOOT | ID | 83221 | | | Trade Payable Medical | N | | | X | $31,626.38 |
| 3.128 | BINGHAM MEMORIAL PHYSICIANS | | 98 POPLAR STREET | | | BLACKFOOT | ID | 83221 | | | Trade Payable Medical | N | | | X | $22,999.48 |
| 3.129 | BIO REFERENCE LABORATORIES | | 481 EDWARD H ROSS DR. | P.O. BOX 650 | | ELMWOOD PARK | NJ | 07407 | | | Trade Payable | N | | | X | $97,317.00 |
| 3.130 | BIO-RAD LABORATORIES, INC. | | CLINICAL DIAGNOSTICS GROUP | DEPT 9740 | | LOS ANGELES | CA | 90084-9740 | | | Trade Payable | N | | | X | $60,638.84 |
| 3.131 | BISHOP & CO | | ONE OXFORD CENTRE  SUITE 1700 | | | JACKSONVILLE | FL | 32202 | | | Trade Payable | N | | | X | $2,280.00 |
| 3.132 | Bishop, Jennifer | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $30,000.00 |
| 3.133 | BLAUROCK, ROBERT | pro se | Robert D. Blaurock #66516 | El Dorado Correctional Facility | PO Box 311 | El Dorado | KS | 67042 | | | Professional Liability | N | X | X | X | Undetermined |
| 3.134 | BLEEKE DILLON CRANDALL, P.C. | | 8470 ALLISON POINTE BLVD. | SUITE 420 | | INDIANAPOLIS | IN | 46250-4365 | | | Trade Payable | N | | | X | $116,747.74 |
| 3.135 | BLUE MOUNTAIN DIAGNOSTIC IMAGING, INC | | 1100 SOUTHGATE | SUITE 7, SUITE 7 | | PENDLETON | OR | 97801 | | | Trade Payable Medical | N | | | X | $34,936.00 |
| 3.136 | Blum, Angela R. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $544.44 |
| 3.137 | BODYFELT MOUNT, LLP | | 319 SW WASHINGTON # 1200 | | | PORTLAND | OR | 97204 | | | Trade Payable | N | | | X | $36,569.62 |
| 3.138 | BOGART, CASANDRA (MORRELLI) | | Address on File | | | | | | | | Administrative Agency | N | X | X | X | Undetermined |
| 3.139 | BOISE ANESTHESIA PA | | 14600 S Pleasant Valley | | | KUNA | ID | 83634 | | | Trade Payable Medical | N | | | X | $4,472.08 |
| 3.140 | BOISE ENDOSCOPY CENTER LLC | | 425 W BANNOCK ST | | | BOISE | ID | 83702-6035 | | | Trade Payable Medical | N | | | X | $9,622.63 |
| 3.141 | BOISE PATHOLOGY GROUP PA | | PO BOX 9589 | | | BOISE | ID | 83707-4589 | | | Trade Payable Medical | N | | | X | $1,084.35 |
| 3.142 | BOISE PLASTIC SURGERY BOISE HAND CENTER, PLLC | | 1070 N CURTIS RD | #135 | | BOISE | ID | 83706 | | | Trade Payable Medical | N | | | X | $9,116.05 |
| 3.143 | BOISE RADIOLOGY GROUP PLLC | | 190 E BANNOCK ST | | | BOISE | ID | 83712-6241 | | | Trade Payable Medical | N | | | X | $60,625.96 |
| 3.144 | Bolton, Tabatha S. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1,950.12 |
| 3.145 | BOND HEALTH STAFFING | | 5824 12TH AVENUE | | | BROOKLYN | NY | 11219 | | | Trade Payable | N | | | X | $3,995.60 |
| 3.146 | Bonham-Crum, Jenna | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $30,712.04 |
| 3.147 | BOONE HOSPITAL | | PO BOX 957935 | | | SAINT LOUIS | MO | 63195-7935 | | | Trade Payable Medical | N | | | X | $147,064.76 |
| 3.148 | Bowers, Matthew B. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $2,133.89 |
| 3.149 | Bowyer, Cleta D. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $6,923.07 |
| 3.150 | BOYCE & BYNUM PATH PRO SERV | | 200 PORTLAND STREET | | | COLUMBIA | MO | 65201 | | | Trade Payable Medical | N | | | X | $130,891.17 |
| 3.151 | Boyle, Regina | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $22,397.57 |
| 3.152 | Boyle, Regina | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $34,819.43 |
| 3.153 | BRADLEY ARANT BOULT CUMMINGS LLP | | PO BOX 830709 | | | BIRMINGHAM | AL | 35283-0709 | | | Trade Payable | N | | | X | $294,278.54 |
| 3.154 | Bradley Schwartz | Atty: Joane Hallinan | 5240 E. Pima St. | | | Tucson | AZ | 85712 | | | Med Mal | N | X | X | X | Undetermined |
| 3.155 | BRADSHAW, DANIELLE | | Address on File | | | | | | | | Litigation Settlement | N | | | X | $40,000.00 |
| 3.156 | BRADSHAW, DANIELLE | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined |
| 3.157 | Brandon Corey Lassiter | Brandon Corey Lassiter, #469408/1892354 | Eastern Correctional Institution | 30420 Revells Neck Road | | Westover | MD | 21890 | | | Indemnification | N | X | X | X | Undetermined |
| 3.158 | Brandon Swallow | | Atty: Amy Fehr | 8182 Maryland Ave., 15th Floor | | St. Louis | MO | 63105 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.159 | Brant, Tara R. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $203.72 |
| 3.160 | BRANUM, JUSTIN | Joy Bertrand, Esq., LLC | PO Box 2734 | | | Scottsdale | AZ | 85252 | | | Professional Liability | N | X | X | X | Undetermined |
| 3.161 | Braun, Veronica L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $2,637.11 |
| 3.162 | BREG INC | | 2885 LOKER AVE EAST | | | CARLSBAD | CA | 92010-6626 | | | Trade Payable Medical | N | | | X | $6,732.08 |
| 3.163 | Brewer, Linda S. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $6,129.20 |
| 3.164 | Brewer, Stephanie M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $586.10 |
| 3.165 | Brewer, Tricia A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $4,009.79 |
| 3.166 | Brian Boykins | Brian Boykins #187252 | Saginaw Correctional Facility (SRF) | 9625 Pierce Road | | Freeland | MI | 48623 | | | Indemnification | N | X | X | X | Undetermined |
| 3.167 | BRIAN W CHRISTENSEN MD PA | | 20 MADISON PROFESSIONAL PARK | | | REXBURG | ID | 83440 | | | Trade Payable Medical | N | | | X | $1,304.01 |
| 3.168 | BROOKS LAW | | 2629 MITCHAM DRIVE | | | TALLAHASSEE | FL | 32308 | | | Trade Payable | N | | | X | $845.50 |
| 3.169 | Brooks, Sue Ellen | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $9.67 |
| 3.170 | Brown Fessler, Susan M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $0.12 |
| 3.171 | Brown, Stephen D. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $25,000.00 |
| 3.172 | BROWN'S MEDICAL IMAGING | | 14315 C CIRCLE | | | OMAHA | NE | 68144-3392 | | | Trade Payable | N | | | X | $450.00 |
| 3.173 | Bruman Alvarez | Bruman Alvarez #257455 | WCI | 13800 McMullen Hwy SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | X | Undetermined |
| 3.174 | Brundage, Pamela J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $5,874.51 |
| 3.175 | Bryan Cary | Bryan Cary, #269436 | Gus Harrison Correctional Facility | 2727 E. Beecher St. | | Adrian | MI | 49221 | | | Indemnification | N | X | X | X | Undetermined |
| 3.176 | Bryan Ernest Foster | Bryan Ernest Foster, #459575/3674222 | Eastern Correctional Institution | 30420 Revells Neck Road | | Westover | MD | 21890 | | | Indemnification | N | X | X | X | Undetermined |
| 3.177 | Bryan Farmer | | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined |
| 3.178 | Bryan Lanham | Atty: James Francis | 4071 Tates Creek Center Dr., Ste 304 | | | Lexington | KY | 40517 | | | Indemnification | N | X | X | X | Undetermined |
| 3.179 | Bryant Brown | Atty: James Cook | 4th Floor of James Cook | 14 W. Jefferson St. | | Tallahassee | FL | 32301 | | | Indemnification | N | X | X | X | Undetermined |
| 3.180 | BUCHANAN INGERSOLL & ROONEY PC | | ONE OXFORD CENTRE | 20TH FLOOR 301 GRANT STREET | | PITTSBURGH | PA | 15219 | | | Trade Payable | N | | | X | $32,692.28 |
| 3.181 | BUCHANAN, PHILLIP | St. Louis University Legal Clinic | 100 N. Tucker Blvd., Ste 704 | | | St. Louis | MO | 63101 | | | Professional Liability | N | X | X | X | Undetermined |
| 3.182 | Bullock, Kirsten A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $916.40 |
| 3.183 | BUNYARD, JOSIAH | pro se | Josiah Bunyard, #74151 | Lansing Correctional Facility | P.O. Box 2 | Lansing | KS | 66043 | | | Professional Liability | N | X | X | X | Undetermined |
| 3.184 | Burbee, Steven | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $4,467.89 |
| 3.185 | Burr & Forman LLP | | 171 17th Street, NW, Suite 1100 | | | Atlanta | GA | 30363 | | | Trade Payable | N | | | X | Undetermined |
| 3.186 | Burrows, Christopher D. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1,472.88 |
| 3.187 | Burton, Stephanie M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $2,410.87 |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.188 | Butcher, Brittany C. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $998.78 |
| 3.189 | BUTLER COUNTY EMS, LLC | | 4005 S WESTWOOD BLVD | | | POPLAR BLUFF | MO | 63901 | | | Trade Payable Medical | N | | X | | $13,030.68 |
| 3.190 | BUTZEL LONG | | Address on File | | | | | | | | Trade Payable | N | | X | | $1,980.00 |
| 3.191 | Byington, Patrick A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $3,915.17 |
| 3.192 | C & S BUSINESS SERVICES, INC | | 4400 BAYOU BLVD SUITE 6 | | | JEFFERSON CITY | MO | 65109 | | | Trade Payable | N | | X | | $840.00 |
| 3.193 | CALLAWAY COUNTY AMBULANCE | | 2614 FAIRWAY DR | | | JEFFERSON CITY | MO | 65251 | | | Trade Payable Medical | N | | X | | $20,393.50 |
| 3.194 | CAMERON AMBULANCE DISTRICT | | 224 S WALNUT ST | | | CAMERON | MO | 64429-2266 | | | Trade Payable Medical | N | | X | | $32,430.20 |
| 3.195 | CAMERON REGIONAL MEDICAL CENTER | | 1600 East Evergreen | | | Cameron | MO | 64429 | | | Breach of Contract | N | X | X | X | Undetermined |
| 3.196 | CAMERON REGIONAL MEDICAL CENTER INC | | PO BOX 557 | | | CAMERON | MO | 64429 | | | Trade Payable Medical | N | | X | | $541,028.79 |
| 3.197 | CAMERON REGIONAL MEDICAL CENTER PHYSICIANS | | 1600 EAST EVERGREEN | | | CAMERON | MO | 64429 | | | Trade Payable Medical | N | | X | | $20,213.16 |
| 3.198 | Cameron Tietz | Cameron Tietz # 827870 | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.199 | Camron Belcher | Camron Belcher #91436 | Idaho Maximum Security Inst | PO Box 51 | | Boise | ID | 83707 | | | Indemnification | N | X | X | | Undetermined |
| 3.200 | CANDELARIA, MARY | | Address on File | | | | | | | | Litigation Settlement | N | | X | X | $37,500.00 |
| 3.201 | Cannon, Jennifer L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $254.96 |
| 3.202 | CAPE RADIOLOGY GROUP. P.C. | | 70 DOCTORS PARK | | | CAPE GIRARDEAU | MO | 63703 | | | Trade Payable Medical | N | | X | | $3,693.62 |
| 3.203 | CAPITAL REGION MED CENTER PHYSICIANS | | 1705 CHRISTY DRIVE | | | JEFFERSON CITY | MO | 65101-5195 | | | Trade Payable Medical | N | | X | | $3,181.12 |
| 3.204 | CAPITAL REGION MEDICAL CENTER | | 1125 MADISON STREET | | | JEFFERSON CITY | MO | 65102-1128 | | | Trade Payable Medical | N | | X | | $6,944,849.92 |
| 3.205 | CAPITAL REGION PHYSICIANS | | 1432 SOUTHWEST BLVD | | | JEFFERSON CITY | MO | 65109-2444 | | | Trade Payable Medical | N | | X | | $737,010.23 |
| 3.206 | CAPITOL EYE CARE INC | | 1705 CHRISTY DR STE. 101 | | | JEFFERSON CITY | MO | 65101 | | | Trade Payable Medical | N | | X | | $50,340.00 |
| 3.207 | CAPITOL EYE CARE, INC. | | Blake Marcus | 1705 Christy Drive, #101 | | Jefferson City | MO | 65101 | | | Breach of Contract | N | X | X | X | Undetermined |
| 3.208 | CARDIONET, LLC | | 1000 CEDAR HOLLOW RD | STE 120 | | MALVERN | PA | 19355 | | | Trade Payable Medical | N | | X | | $11,940.64 |
| 3.209 | CARE ONE, INC. | | 301 WEST MICHIGAN AVE. | STE. 320 | | YPSILANTI | MI | 48197 | | | Trade Payable Medical | N | | X | | $337.50 |
| 3.210 | CARIS MPI, INC | | 4610 S 44TH PLACE | | | PHOENIX | AZ | 85040 | | | Trade Payable Medical | N | | X | | $56,079.15 |
| 3.211 | Carl Ashley | Carl Ashley #136985 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined |
| 3.212 | Carl Bennett | Carl Bennett #298713 | Charles E. Egeler Reception & Guidance Center | 3855 Cooper Street | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined |
| 3.213 | Carl Lee Ashley | Carl Lee Ashley #136985 | Muskegon Correctional Facility | 2400 S. Sheridan Drive | | Muskegon | MI | 49442 | | | Indemnification | N | X | X | | Undetermined |
| 3.214 | CARLOCK, COPELAND & STAIR, LLP | | 191 PEACHTREE STREET NE | SUITE 3600 | | ATLANTA | GA | 30303-1740 | | | Trade Payable | N | | X | | $73,393.35 |
| 3.215 | Carroccino, Maria L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,872.20 |
| 3.216 | CARROLL COUNTY HOSPITAL | | 200 MEMORIAL AVE | | | WESTMINSTER | MD | 21157 | | | Trade Payable Medical | N | | X | | $786.00 |
| 3.217 | Carroll, Bernard J. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $30,000.00 |
| 3.218 | CARSTENS, INC. | | PO BOX 99110 | | | CHICAGO | IL | 60693 | | | Trade Payable Medical | N | | X | | $346.58 |
| 3.219 | Carter, Imhotep | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $30,000.00 |
| 3.220 | Carter, Jessica R. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $4,203.80 |
| 3.221 | Cartwright, Adam D. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $2,084.01 |
| 3.222 | CASCADE ORTHOPEDIC SUPPLY, INC. | | P.O. BOX 735376 | | | DALLAS | TX | 75373-5376 | | | Trade Payable | N | | X | | $152.93 |
| 3.223 | Cassandra Oliver for Estate of Michael Anderson | Atty: Zachary Poole | 4740 Grand Ave., Ste 300 | | | Kansas City | MO | 64112 | | | Indemnification | N | X | X | | Undetermined |
| 3.224 | Cassandra Oliver for Estate;of Michael Anderson | Atty: Zachary Poole | 4740 Grand Ave., Ste 300 | | | Kansas City | MO | 64112 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined |
| 3.225 | CATALYST MEDICAL GROUP, PLLC | | 2315 8TH ST | | | LEWISTON | ID | 83501 | | | Trade Payable Medical | N | | X | | $2,077.12 |
| 3.226 | CATON & TAYLOR DBA TAYLOR & RATLIFF ORAL & MAXILLOFACIAL SUR | | 2121 NW 40TH TERRACE | SUITE C | | GAINESVILLE | FL | 32605 | | | Trade Payable Medical | N | | X | | $9,010.00 |
| 3.227 | CE BROKER | | 525 3RD STREET NORTH | UNIT 105 | | JACKSONVILLE | FL | 32250 | | | Trade Payable | N | | X | | $5,401.11 |
| 3.228 | Cedric Bell | Cedric Bell #248097 | Macomb Correctional Facility (MRF) | 34625 26 Mile Road | | New Haven | MI | 48048 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.229 | CELL STAFF LLC | | ACCOUNTING OFFICE | 1715 N WESTSHORE BLVD | | TAMPA | FL | 33607 | | | Trade Payable | N | | X | | $129,183.83 |
| 3.230 | CENTRAL FLORIDA PATHOLOGY ASSOCIATES, PA | | 601 E. ROLLINS ST. | | | ORLANDO | FL | 32803 | | | Trade Payable Medical | N | | X | | $1,470.71 |
| 3.231 | CENTRAL STATES MEDICAL PHYSICS | | 342 ROYAL VALLEY | | | ST LOUIS | MO | 63141 | | | Trade Payable | N | | X | | $825.00 |
| 3.232 | CENTRIC AMBULATORY SURGERY CENTER, LLC | | 2103 SILVA LN | | | MOBERLY | MO | 65270-3660 | | | Trade Payable Medical | N | | X | | $19,556.86 |
| 3.233 | CENTRIC OUTPATIENT CATH LAB | | 2103 SILVA LN | | | MOBERLY | MO | 65270-9998 | | | Trade Payable Medical | N | | X | | $24,346.88 |
| 3.234 | CENTURYLINK | | PO BOX 2956 | | | PHOENIX | AZ | 85062-2956 | | | Trade Payable Medical | N | | X | | Undetermined |
| 3.235 | CEP AMERICA LLC | | 1055 NORTH CURTIS RD | | | BOISE | ID | 83706-1309 | | | Trade Payable Medical | N | | X | | $37,827.92 |
| 3.236 | CERNER CORPORATION | | PO BOX 959156 | | | ST LOUIS | MO | 63195-9156 | | | Trade Payable | N | | X | | $3,505.50 |
| 3.237 | CERVANTES, LIZETTE (MORRELLI) | | Address on File | | | | | | | | Administrative Agency | N | X | X | X | Undetermined |
| 3.238 | Chadd, Melissa | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $599.50 |
| 3.239 | Chamberlin, Joyce J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $6,302.78 |
| 3.240 | Chance, Amanda | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,697.40 |
| 3.241 | CHAPMAN LAW GROUP | | 1441 WEST LONG LAKE ROAD | SUITE 310 | | TROY | MI | 48098 | | | Trade Payable | N | | X | | $560,747.54 |
| 3.242 | Charles Pollard | Atty: Benjamin Vaughan | 204 Monroe St., Ste 101 | | | Rockville | MD | 20850 | | | Indemnification | N | X | X | | Undetermined |
| 3.243 | Charles Webb | Charles Webb #236602 | EC Brooks Correctional Facility | 2500 S Sheridan Dr | | Muskegon | MI | 49444-2600 | | | Indemnification | N | X | X | | Undetermined |
| 3.244 | Charlie Stevens | Charlie Stevens | Federal Correction Complex | PO Box 1031 | | Coleman | FL | 33521 | | | Indemnification | N | X | X | | Undetermined |
| 3.245 | Chase Helvey | Atty: Gregory Belzley | PO Box 278 | | | Prospect | KY | 40059 | | | Indemnification | N | X | X | | Undetermined |
| 3.246 | CHESAPEAKE UROLOGY ASSOCIATES | | 25 CROSSROADS DRIVE SUITE 306 | | | OWINGS MILLS | MD | 21117-5421 | | | Trade Payable Medical | N | | X | | $204.97 |
| 3.247 | Chester Bird | Chester Bird #18008 | Wyoming Medium Corr inst | 7076 Road 55 F | | Torrington | WY | 82240 | | | Indemnification | N | X | X | | Undetermined |
| 3.248 | CHEYENNE RADIOLOGY GROUP | | 2003 BLUEGRASS CIRCLE | | | CHEYENNE | WY | 82009 | | | Trade Payable Medical | N | | X | | $39.23 |
| 3.249 | CHILLICOTHE AMBULANCE SERVICE | | 700 2ND ST | | | CHILLICOTHE | MO | 64601 | | | Trade Payable Medical | N | | X | | $24,014.10 |
| 3.250 | Chitwood, Rachel D. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $718.80 |
| 3.251 | Christian Margosian | Christian Margosian #799744 | Oaks Correctional Facility | 1500 Caberfae Highway | | Manistee | MI | 49660 | | | Indemnification | N | X | X | | Undetermined |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.252 | CHRISTIAN SERVICE COMPANY LLC | | 356 EAST SIMON BLVD. | | | HOLTS SUMMIT | MO | 65043 | | | Trade Payable | N | | | X | $590.90 |
| 3.253 | Christopher Brightly | Atty: Stacy Scheff | PO Box 40611 | | | Tucson | AZ | 85717 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.254 | Christopher Harrell | Christopher Harrell #26939 | Wyoming Medium Corr inst | 7076 Road 55 F | | Torrington | WY | 82240 | | | Indemnification | N | X | X | | Undetermined |
| 3.255 | Christopher Merrill | Christopher Merrill #301052 | Parnall Correctional Facility | 1780 E. Parnall | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined |
| 3.256 | Christopher Straughter | Christopher Straughter #248385 | Central Michigan Correctional Facility | 320 N. Hubbard | | St. Louis | MI | 48880 | | | Indemnification | N | X | X | | Undetermined |
| 3.257 | Chrzanowski, Lindsay K. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $4,936.79 |
| 3.258 | CISCO SYSTEMS CAPITAL CORPORATION | | FILE NO. 73226 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160-3230 | | | Trade Payable | N | | | X | $4,655.71 |
| 3.259 | Cisco, Paula J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $3,651.00 |
| 3.260 | Cissell, Donald C. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $693.60 |
| 3.261 | City of Henderson | | 18 E. Basic Road | | | Henderson | NV | 89015 | | | Indemnification | N | X | X | | Undetermined |
| 3.262 | Clackamas County | Clackamas County Sheriff's Office | 2206 S. Kaen Road | | | Oregon City | OR | 97045 | | | Indemnification | N | X | X | | Undetermined |
| 3.263 | CLEARWATER COUNTY  AMBULANCE SVC | | 1217 SHRIVER ROAD | | | OROFINO | ID | 83544 | | | Trade Payable Medical | N | | | X | $2,661.23 |
| 3.264 | CLEARWATER VALLEY HOSPITAL | | 301 CEDAR | | | OROFINO | ID | 83544 | | | Trade Payable Medical | N | | | X | $31,822.04 |
| 3.265 | CLEARWATER VALLEY HOSPITAL CLINIC | | 301 CEDAR ST | | | OROFINO | ID | 83544-9029 | | | Trade Payable Medical | N | | | X | $117.11 |
| 3.266 | Clevenger, Twyla | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1,369.49 |
| 3.267 | CMMP SURGICAL CENTER LLC | | 1705 CHRISTY DRIVE | SUITE 100 | | JEFFERSON CITY | MO | 65101 | | | Trade Payable Medical | N | | | X | $180,227.65 |
| 3.268 | CMMP SURICAL CENTER, LLC | | 1705 Christy Drive, | Suite 100 | | Jefferson City | MO | 65101 | | | Breach of Contract | N | X | X | X | Undetermined |
| 3.269 | COGENT EDGE LLC | | MICHAEL A GROSS MBR. | 4905 34TH STREET SOUTH | | ST PETERSBURG | FL | 33711 | | | Trade Payable | N | | | X | $7,500.00 |
| 3.270 | COGENT HEALTHCARE OF MISSOURI | | 18701 OLD HIGHWAY 66 | | | PACIFIC | MO | 63069 | | | Trade Payable Medical | N | | | X | $2,662.12 |
| 3.271 | COLE COUNTY EMS | | 311 EAST HIGH STREET | ROOM 200 | | JEFFERSON CITY | MO | 65101 | | | Trade Payable Medical | N | | | X | $43,743.30 |
| 3.272 | Collins, Sara | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $4,091.42 |
| 3.273 | COLORADO DEPARTMENT OF CORRECTIONS | | ATTN: DOC GOLF TOURNEY | 2862 S.CIRCLE DRIVE | | COLORADO SPRINGS | CO | 80906 | | | Trade Payable | N | | | X | $443.43 |
| 3.274 | COMMUNITY HOSPITAL PHYSICIANS | | 2000 CAMPBELL DR | | | TORRINGTON | WY | 82240-1528 | | | Trade Payable Medical | N | | | X | $158.16 |
| 3.275 | COMPREHENSIVE PATHOLOGY SERVICES | | 6420 CLAYTON RD | | | SAINT LOUIS | MO | 63117 | | | Trade Payable Medical | N | | | X | $1,982.88 |
| 3.276 | Conn, Carol -Finney? | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $26,040.87 |
| 3.277 | CONSTITUTION STATE SERVICES  LLC | | C/O BANK OF AMERICA | 7529 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | | Trade Payable | N | | | X | $18,388.65 |
| 3.278 | Conwell, Alyssa K. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $144.03 |
| 3.279 | COOPER COUNTY AMBULANCE DISTRICT | | 17651 B HIGHWAY | | | BOONVILLE | MO | 65233 | | | Trade Payable Medical | N | | | X | $5,339.66 |
| 3.280 | COOPER, KEITH | The Gregory Law Firm | 10752 Deerwood Park Blvd South Suite 100 | | | Jacksonville | FL | 32256-4849 | | | Professional Liability | N | X | X | X | Undetermined |
| 3.281 | COPYRIGHT CLEARANCE CENTER | | ATTN ACCOUNTS RECEIVABLE | PO BOX 843006 | | BOSTON | MA | 02284-3006 | | | Trade Payable | N | | | X | $20,418.56 |
| 3.282 | Corey Lee Dove | Corey Lee Dove, #446241/ 2431631 | Maryland Correctional Institution - Hagerstown | 18601 Roxbury Road | | Hagerstown | MD | 21746 | | | Indemnification | N | X | X | | Undetermined |
| 3.283 | Cornelius, Bruce | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1,806.42 |
| 3.284 | CORTEZ, FELICITA | | Address on File | | | | | | | | Litigation Settlement | N | | X | X | $37,500.00 |
| 3.285 | Couch, Julie E. | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $115,321.99 |
| 3.286 | Couch, Julie E. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $4.05 |
| 3.287 | COUNTY OF ADA | | 200 WEST FRONT STREET | | | BOISE | ID | 83702 | | | Trade Payable Medical | N | | | X | $84,225.61 |
| 3.288 | Courville, Brittany L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $643.99 |
| 3.289 | Cramer, Christopher R. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1,959.12 |
| 3.290 | Crank, Elisa M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $3,308.60 |
| 3.291 | Crouch, Tamra L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $772.13 |
| 3.292 | CRP - CENTRAL MISSOURI CARDIOLOGY | | P O BOX 363 | | | JEFFERSON CITY | MO | 65102-0363 | | | Trade Payable Medical | N | | | X | $27,506.43 |
| 3.293 | Crum, Shirley | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $19,280.52 |
| 3.294 | Cruse, Kelly J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $776.25 |
| 3.295 | CT Corporation | Attn. GM | 28 Liberty St. 42nd Fl | | | New York | NY | 10005 | | | Trade Payable | N | | | X | $7,231.56 |
| 3.296 | Cumberland County | | 50 County Way | | | Portland | ME | 04102 | | | Indemnification | N | X | X | | Undetermined |
| 3.297 | CURATORS OF THE UNIVERSITY OF MISSOURI PHYS | | P O BOX 843966 | | | KANSAS CITY | MO | 64184-3966 | | | Trade Payable Medical | N | | | X | $361,137.17 |
| 3.298 | Currington, Dawn R. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $2,135.88 |
| 3.299 | CURTIS HALE D/B/A CURTIS MEDICAL, LLC | | P.O. BOX 1719 | | | COLUMBIA | MO | 65205 | | | Trade Payable Medical | N | | | X | $175,647.54 |
| 3.300 | Curtis Lee | Atty: Rania Major | 2915 North 5th St. | | | Philadelphia | PA | 19133 | | | Indemnification | N | X | X | | Undetermined |
| 3.301 | Curtis Stewart | Atty: Jason Paul Hine | 8764 Manchester Rd., Ste 204 | | | St. Louis | MO | 63144 | | | Indemnification | N | X | X | | Undetermined |
| 3.302 | Czarnecki, Gertie M | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $18,344.14 |
| 3.303 | D J MARC CARDINAL MD PA | | PO BOX 2896 | | | IDAHO FALLS | ID | 83403-2896 | | | Trade Payable Medical | N | | | X | $779.99 |
| 3.304 | DALAL, AAKASH | | Aakash Dalal SBI #792652E | 215 Burlington Road South | | Bridgeton | NJ | 08302 | | | Professional Liability | N | X | X | X | Undetermined |
| 3.305 | Damon Houston | Damon Houston #101036 | Ionia Maximum Correctional Facility | 1576 W. Bluewater Highway | | Ionia | MI | 48846 | | | Indemnification | N | X | X | | Undetermined |
| 3.306 | Daniel Cook | Daniel Cook #290601 | Ionia Maximum Correctional Facility | 1576 W. Bluewater Highway | | Ionia | MI | 48846 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.307 | Daniel Horacek | Daniel Horacek #218347 | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.308 | Daniel Wilmer | Daniel Lee Wilmer #073700 | Tucons - Whetstone Unit | PO Box 24402 | | Tucson | AZ | 85734 | | | Indemnification | N | X | X | | Undetermined |
| 3.309 | Daniel Witherell | Daniel Witherell, #157438 | Parnall Correctional Facility - SMT | 1780 E. Parnall | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined |
| 3.310 | Danielle Dunn for the Estate of Jonathan Lancaster | Estate of Jonathan Lancaster # 335251 | Alger Maximum Correctional Facility | Industrial Park Drive, P.O. Box 600 | | Munising | MI | 49862 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.311 | Dante Jackson | Dante Jackson #MM8763 | SCI Houtzdale | PO Box 2000 | | Houtzdale | PA | 16698 | | | Indemnification | N | X | X | | Undetermined |
| 3.312 | Dante Jeter | Dante Jeter, #562634 | Western Correctional Institution | 13800 McMullen Hwy., SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.313 | Dante' Stuckey | Dante' Stuckey, #299688 | Jessup Correctional Institution | P.O. Box 534 | | Jessup | MD | 20794 | | | Indemnification | N | X | X | | Undetermined |
| 3.314 | Darren Johnson | Darren Johnson (2) #753595 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined |
| 3.315 | Darryl Becton | | Address on File | | | | | | | | Civil Rights & Med Mal | N | X | X | X | Undetermined |
| 3.316 | Das, Jairam | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,226.04 |
| 3.317 | David Brown | David Brown #215918 | Saginaw Correctional Facility (SRF) | 9625 Pierce Road | | Freeland | MI | 48623 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined |
| 3.318 | David Marsh | David Marsh #145861 | Saginaw Correctional Facility | 9625 Pierce Road | | Freeland | MI | 48623 | | | Indemnification | N | X | X | | Undetermined |
| 3.319 | David Toliver | David Toliver | Linton Correctional Inst | PO Box 1000 | | Raiford | FL | 32083 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.320 | David Wichterman, Jr. for Estate of Daniel Wichterman | Atty: Jonathan Feinberg | 718 Arch Street, Ste 501 South | | | Philadelphia | PA | 19106 | | | Indemnification | N | X | X | | Undetermined |
| 3.321 | David Wilson | David Wilson #158062 | Baraga Maximum Correctional Facility | 13924 Wadaga Road | | Baraga | MI | 49908-9204 | | | Indemnification | N | X | X | | Undetermined |
| 3.322 | David, Danielle | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $316.60 |
| 3.323 | DAVIS, MONICA | | Address on File | | | | | | | | Administrative Agency | N | X | X | X | Undetermined |
| 3.324 | Davis, Monica | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $155.34 |
| 3.325 | DAVIS, TRACEY - ID 01002580 | | Address on File | | | | | | | | Administrative Agency | N | X | X | X | Undetermined |
| 3.326 | Davison, Jessica S. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $880.93 |
| 3.327 | De Julius, Brandon E. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $30,000.00 |
| 3.328 | DE PRIEST, MICHAEL D | | Address on File | | | | | | | | Trade Payable Medical | N | | X | | $199.74 |
| 3.329 | DEAN, RINGERS, MORGAN & LAWTON, PA | | P O BOX 2928 | | | ORLANDO | FL | 32802 | | | Trade Payable | N | | X | | $16,225.00 |
| 3.330 | Dean, Trenten W. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,715.86 |
| 3.331 | De'Andre Clark | Atty: Ruslan Kondratyuk | 888 Bestgate Road, Suite 205 | | | Annapolis | MD | 21401 | | | Indemnification | N | X | X | | $590.00 |
| 3.332 | DECHERT LLP | | 2929 ARCH STREET | CIRA CENTRE | | PHILADELPHIA | PA | 19104-2808 | | | Trade Payable | N | | X | | $590.00 |
| 3.333 | DECKER'S FOOD CENTER | | 405 SOUTH MAIN | P.O. BOX 269 | | LUSK | WY | 82225 | | | Trade Payable | N | | X | | $91.24 |
| 3.334 | Declue, Amanda N. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,809.07 |
| 3.335 | DeJesus Collins | DeJesus Collins, #366774/1746140 | North Branch Correctional Institution | 14100 McMullen Hwy., SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined |
| 3.336 | DEKALB-CLINTON AMBULANCE DIST | | 261 SE OFFUTT RD PO 501 | | | MAYSVILLE | MO | 64469 | | | Trade Payable Medical | N | | X | | $478.73 |
| 3.337 | DELL FINANCIAL SERVICES, LLC | | PO Box 6547 | | | Carol Stream | IL | 60197-6547 | | | Breach of Contract | N | X | X | X | Undetermined |
| 3.338 | DELL MARKETING L.P. | | C/O DELL USA L.P. | DEPT CH14012 | | PALATINE | IL | 60055-4012 | | | Trade Payable | N | | X | | $73,750.39 |
| 3.339 | Delmart Vreeland | Delmart Vreeland #33583 | 2900 S. Higley Blvd. | | | Rawlins | WY | 82301 | | | Indemnification | N | X | X | | Undetermined |
| 3.340 | DELMARVA RADIOLOGY PA | | 100 E CARROLL STREET | | | SALISBURY | MD | 21801-5422 | | | Trade Payable Medical | N | | X | | $766.11 |
| 3.341 | DELONEY, BENFORD | | Benford Deloney, #323037 | 1263 Forest Hill Ave. | | Flint | MI | 48504 | | | Professional Liability | N | X | X | X | Undetermined |
| 3.342 | Delp, Donna S. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $2,979.31 |
| 3.343 | Demetrius McBride | Demetrius McBride #192829 | Chippewa Correctional Facility | 4269 W. M-80 | | Kincheloe | MI | 49784 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.344 | Dennis, Prince | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $29,880.69 |
| 3.345 | DENTAL CONCEPTS, INC. | | 3253 SOUTH MCCORMICK WAY | | | BOISE | ID | 83709 | | | Trade Payable | N | | X | | $100.00 |
| 3.346 | Denver Blackwell | Denver Blackwell, #508632 | Southeast Correctional Center, HU 3D-214 | 300 E. Pedro Simmons Dr. | | Charleston | MO | 63834 | | | Civil Rights | N | X | X | | Undetermined |
| 3.347 | Deon Glenn | Deon Glenn #430064 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined |
| 3.348 | Department of the Treasury Internal Revenue Service | | Department of the Treasury Internal Revenue Service | | | Ogden | UT | 84201-0102 | | | FICA Employer | N | | X | | $10,777,777.68 |
| 3.349 | DeRico Thompson | DeRico Thompson | Kinross Correctional Facility | 16770 S. Watertower Drive | | Kincheloe | MI | 49788 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.350 | Deshawn Hayes for Estate of Vivian Franklin | Atty: Brian Zeiger | 1500 JFK Blvd., Ste 620 | | | Philadelphia | PA | 19109 | | | Indemnification | N | X | X | | Undetermined |
| 3.351 | Desouza, Cherilyn | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $15,133.94 |
| 3.352 | DeVille, Susan M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,595.97 |
| 3.353 | DEX IMAGING & MAILING | | 50 RACHEL DRIVE | | | NASHVILLE | TN | 37214 | | | Trade Payable | N | | X | | $56.35 |
| 3.354 | DIAGNOSTIC IMAGING CENTERS, P.A. | | 5400 NORTH OAK TRAFFICWAY | #206 | | KANSAS CITY | MO | 64118 | | | Trade Payable Medical | N | | X | | $10,636.86 |
| 3.355 | DIAGNOSTIC IMAGING SERVICE OF IDAHO | | 1951 BENCH RD SUITE F | | | POCATELLO | ID | 83201 | | | Trade Payable Medical | N | | X | | $78.37 |
| 3.356 | DIGESTIVE HEALTH CLINIC LLC | | 6259 WEST EMERALD STREET | | | BOISE | ID | 83704 | | | Trade Payable Medical | N | | X | | $4,249.29 |
| 3.357 | DIGESTIVE HEALTH SPECIALISTS, LLC | | 17501 E. 40 HIGHWAY | SUITE 213A | | INDEPENDENCE | MO | 64055 | | | Trade Payable Medical | N | | X | | $1,287.54 |
| 3.358 | DIRECTEMPLOYERS ASSOCIATION, INC | | 7602 WOODLAND DRIVE SUITE 200 | | | INDIANAPOLIS | IN | 46278 | | | Trade Payable | N | | X | | $25,000.00 |
| 3.359 | Dixon, Lisa | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $2,260.86 |
| 3.360 | Donald Pevia | Atty: Adam Simons | 500 E. Pratt St., Ste 1000 | | | Baltimore | MD | 21202 | | | Indemnification | N | X | X | | Undetermined |
| 3.361 | Donald Rolle | Donald Rolle #25795 | Wyoming Medium Corr inst | 7076 Road 55 F | | Torrington | WY | 82240 | | | Indemnification | N | X | X | | Undetermined |
| 3.362 | Doris Hunter for Estate of Daniel Howard | Attys: Carlos Stecco & Sam Shapiro | Stecco Law PC | 809 Gleneagles Ct., Ste 310 | | Baltimore | MD | 21286 | | | Indemnification | N | X | X | | Undetermined |
| 3.363 | Douglas, Kimberly | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $469.80 |
| 3.364 | Dowd, Donald | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $151.36 |
| 3.365 | Dowd, Jennifer M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $247.34 |
| 3.366 | Doyel, Kasey K. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $2,668.32 |
| 3.367 | DRS. MORI, BEAN & BROOKS, PA | | 3599 UNIVERSITY BLVD SOUTH | BUILDING 300 | | JACKSONVILLE | FL | 32216 | | | Trade Payable Medical | N | | X | | $5,043.26 |
| 3.368 | DuBerry, Lee A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $738.17 |
| 3.369 | Duke, Darin | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $6,302.78 |
| 3.370 | Dunmore, Gregory D. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $3,110.18 |
| 3.371 | Dustin Hefley | Atty: Nathan Duncan | 103 E. Broadway St. | | | Bolivar | MO | 65613 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined |
| 3.372 | Dwayne Bartlette | Dwayne Bartlette, #421870 | Maryland Correctional Training Center | 18800 Roxbury Rd. | | Hagerstown | MD | 21746 | | | Indemnification | N | X | X | | Undetermined |
| 3.373 | Dwayne Torrence | Atty: George Clarke & Angela Chang | Two Embarcadero Ct. 11th Floor | | | San Francisco | CA | 94111 | | | Indemnification | N | X | X | | Undetermined |
| 3.374 | 23 DIAGNOSTICS | | 3333 N. KENNICOTT | | | ARLINGTON HEIGHTS | IL | 60004 | | | Trade Payable | N | | X | | $255.00 |
| 3.375 | Earl D. Johnson, Jr. | Earl D. Johnson, Jr., #252782 | Roxbury Correctional Institution | 18701 Roxbury Road | | Hagerstown | MD | 21746 | | | Indemnification | N | X | X | | Undetermined |
| 3.376 | ECKENRODE - MAUPIN | | ATTORNEYS AT LAW | 11477 OLDE CABIN ROAD | | ST. LOUIS | MO | 63141 | | | Trade Payable | N | | X | | $518,235.73 |
| 3.377 | Eddie Wagle | Eddie Wagle (2) #232438 | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.378 | Edward Smith | Edward Smith #659715 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.379 | Edward Stenberg | Edward Stenberg #124629 | Duane Waters Health Center | 3855 Cooper Street | | Jackson | MI | 49201 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.380 | Eileen McNamara for Estate of Jonathan Gleaves, Jr. | Atty: Jonathan Feinberg | 718 Arch Street, Ste 501 South | | | Philadelphia | PA | 19106 | | | Indemnification | N | X | X | | Undetermined |
| 3.381 | ELAM & BURKE PA | | 251 E FRONT STREET | SUITE 300 | | BOISE | ID | 83702 | | | Trade Payable | N | | X | | $12,373.00 |
| 3.382 | Elizabeth Frederick for Estate of Jennifer Norred | Atty: James Slater | Slater Legal PLLC | 113 S. Monroe St | | Tallahassee | FL | 32301 | | | Indemnification | N | X | X | | Undetermined |
| 3.383 | Elliot R. Schneider | Elliot R. Schneider, #363459/3251886 | MCTC - EHU | 18800 Roxbury Rd. | | Hagerstown | MD | 21746 | | | Indemnification | N | X | X | | Undetermined |
| 3.384 | Elliott, Bethanie L. | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $63,329.02 |
| 3.385 | Elliott, Bethanie L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $337.13 |
| 3.386 | Elter, Michael | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $18,274.84 |
| 3.387 | Ely, Sharon K. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $875.00 |
| 3.388 | EMERGENCY SERVICE ASSOCIATES | | 100 E CARROLL ST | | | SALISBURY | MD | 21801-5422 | | | Trade Payable Medical | N | | X | | $762.14 |
| 3.389 | ENHANCED TELECOMMUNICATIONS & DATA, INC. | | 2045 WILDWOOD STREET | | | BOISE | ID | 83713 | | | Trade Payable | N | | X | | $194.00 |
| 3.390 | EPPERSON, K.L. | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined |
| 3.391 | EQUIAN LLC | | 5975 CASTLE CREEK PARKWAY | SUITE 100 | | INDIANAPOLIS | IN | 46250 | | | Trade Payable | N | | X | | $13,694.79 |
| 3.392 | Eric Poole | Eric Poole, #1014844 | North Branch Correctional Institution | 14100 McMullen Hwy., SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined |
| 3.393 | ERNST & YOUNG LLP | | PO BOX 933514 | | | ATLANTA | GA | 31193-3514 | | | Trade Payable | N | | X | | $72,095.50 |
| 3.394 | ERNST RADIOLOGY CLINIC INC | | 12303 DEPAUL DR DEPAUL HEALTH CENTER | | | BRIDGETON | MO | 63044 | | | Trade Payable Medical | N | | X | | $7,795.98 |
| 3.395 | Ernst, Lori | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $35,000.00 |
| 3.396 | Ervin, John | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $3,404.60 |
| 3.397 | Erwin, Patricia A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $3,644.90 |
| 3.398 | Estate of Christopher Abbey | Estate of Christopher Abbey #451311 | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.399 | Estate of Kerrie Milkiewicz | Estate of Kerrie Milkiewicz | Genesee County Jail | 1002 South Saginaw Street | | Flint | MI | 48502 | | | Indemnification | N | X | X | | Undetermined |
| 3.400 | Estate of Richie Majors | Estate of Richie Majors #670818 | Richard A. Handlon Correctional Institution | 1728 Bluewater Highway | | Ionia | MI | 48846 | | | Indemnification | N | X | X | | Undetermined |
| 3.401 | Estate of Wade Jones | Estate of Wade Jones | Kent County Correctional Facility | 703 Ball Avenue NE | | Grand Rapids | MI | 49503 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined |
| 3.402 | Estate of William Mathis | | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.403 | Euril Nobles | Euril Nobles #191533 | Earnest C. Brooks Correctional Facility | 2500 S. Sheridan Drive | | Muskegon Heights | MI | 49444 | | | Indemnification | N | X | X | | Undetermined |
| 3.404 | Eyman, Shirley | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $25,585.58 |
| 3.405 | FAMILY MEDICINE RESIDENCY OF IDAHO INC | | 777 N. RAYMOND STREET | | | BOISE | ID | 83704 | | | Trade Payable Medical | N | | X | | $26,216.20 |
| 3.406 | Farmer, Bryon S. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $4,028.84 |
| 3.407 | FEDERAL STAFFING RESOURCES, LLC | | 1997 ANNAPOLIS EXCHANGE PARKWAY | SUITE 300 | | ANNAPOLIS | MD | 21401 | | | Trade Payable | N | | X | | $960.00 |
| 3.408 | FELICITA CORTEZ | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined |
| 3.409 | FENNEMORE CRAIG, PC | | 2394 EAST CAMELBACK ROAD STE 600 | ATTN: ACCOUNTING DEPARTMENT | | PHOENIX | AZ | 85016-3429 | | | Trade Payable | N | | X | | $325.50 |
| 3.410 | Ferguson, Brett | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $9,082.70 |
| 3.411 | Finger, Jennifer L. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $35,000.00 |
| 3.412 | Fletcher, Howard K. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $2,101.98 |
| 3.413 | FLIMP COMMUNICATIONS | | 2 HAYDEN ROWE STREET | | | HOPKINTON | MA | 01748 | | | Trade Payable | N | | X | | $3,550.00 |
| 3.414 | FLINT, ANTHONY | Anthony Michael Flint, #248501 | Handlon (MSP), Richard A. Handlon Correctional Facility | 1728 Bluewater Hwy. | | Ionia | MI | 48846 | | | Professional Liability | N | X | X | X | Undetermined |
| 3.415 | FLORIDA CLINICAL PRACTICE | | 4800 SW 35TH DRIVE | | | GAINESVILLE | FL | 32608-7686 | | | Trade Payable Medical | N | | X | | $86,382.80 |
| 3.416 | Flowers, Marisa | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $404.42 |
| 3.417 | Floyd, Gregory K. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $4,119.60 |
| 3.418 | FMLASOURCE, INC | | NBC TOWER 13TH FLOOR | 455 NORTH CITYFRONT PLAZA DRIVE | | CHICAGO | IL | 60611-5322 | | | Trade Payable | N | | X | | $49,484.08 |
| 3.419 | FOCUS CUSTOM SOURCING SOLUTIONS, INC | | 110 HAVERHILL ROAD SUITE 295 | | | AMESBURY | MA | 01913 | | | Trade Payable | N | | X | | $1,635.86 |
| 3.420 | Foltz, Ruth C. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $159.07 |
| 3.421 | FOOTHILLS DENTAL CARE D/B/A RIVER WEST DENTAL | | 2205 CHANNING WAY SUITE A | | | IDAHO FALLS | ID | 83404 | | | Trade Payable Medical | N | | X | | $202.00 |
| 3.422 | Forson, Jonathan E | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $46,147.88 |
| 3.423 | Foster, Kimberly R. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $7,290.14 |
| 3.424 | Fox, Denita B. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $2,914.48 |
| 3.425 | Fox, Meagan | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $3,947.40 |
| 3.426 | Francis, Lauren E. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $107.78 |
| 3.427 | Frank Adams | | Address on File | | | | | | | | Civil Rights | N | X | X | X | Undetermined |
| 3.428 | Frank DeJuan | Frank DeJuan #642124 | Baraga Maximum Correctional Facility | 13924 Wadaga Road | | Baraga | MI | 49908-9204 | | | Indemnification | N | X | X | | Undetermined |
| 3.429 | Frank Patterson | Frank Patterson #13216 | Wyoming Medium Corr inst | 7076 Road 55 F | | Torrington | WY | 82240 | | | Indemnification | N | X | X | | Undetermined |
| 3.430 | FRANKE, SHULTZ & MULLEN | | 8900 WARD PARKWAY | | | KANSAS CITY | MO | 64114 | | | Trade Payable | N | | X | | $1,087.50 |
| 3.431 | Fresno Community - Adult and Juvenile Detention Facilities | | 2200 Fresno St. | | | Fresno | CA | 97321 | | | Indemnification | N | X | X | | Undetermined |
| 3.432 | FREUDENBERG MEDICAL, LLC | | DBA/ INHEALTH TECHNOLOGIES | 1110 MARK AVENUE | | CARPINTERIA | CA | 93013 | | | Trade Payable | N | | X | | $155.00 |
| 3.433 | Frias, Elmeada M. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $30,000.00 |
| 3.434 | Fulghum, David G. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $2,275.23 |
| 3.435 | Fuller, Rhonda | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $3,368.70 |
| 3.436 | Fuller, Tina L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $424.36 |
| 3.437 | Futch, Tabitha D. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $947.33 |
| 3.438 | GAINESVILLE EMERGENCY MED ASSOC PA | | 6500 WEST NEWBERRY ROAD | | | GAINESVILLE | FL | 32605 | | | Trade Payable Medical | N | | X | | $249.27 |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.439 | GALLARDO, JIMENA (MORRELLI) | | Address on File | | | | | | | | Administrative Agency | N | X | X | X | Undetermined |
| 3.440 | Garber, Marcia | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $3,997.97 |
| 3.441 | GARCIA CLINICAL LABORATORY, INC | | 2195 SPRING ARBOR ROAD | | | JACKSON | MI | 49203 | | | Trade Payable Medical | N | | | X | $8,120.00 |
| 3.442 | Garnett, Kaitlyn N. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $158.31 |
| 3.443 | Gaston, Misty R. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $516.01 |
| 3.444 | GASTROENTEROLOGY ASSOCIATES PA | | 11110 MEDICAL CAMPUS RD STE 250 | | | HAGERSTOWN | MD | 21742 | | | Trade Payable Medical | N | | | X | $275.28 |
| 3.445 | Gayler, Shahone L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $163.07 |
| 3.446 | GEM STATE RADIOLOGY LLP | | P O BOX 84207 | | | SEATTLE | WA | 98124-5507 | | | Trade Payable Medical | N | | | X | $34,481.37 |
| 3.447 | GENERAL HEALTHCARE RESOURCES  INC | | 2250 HICKORY ROAD STE 240 | | | PLYMOUTH MEETING | PA | 19462 | | | Trade Payable | N | | | X | $197,264.31 |
| 3.448 | Genesee County | | 1002 S. Saginaw Street | | | Flint | MI | 48502 | | | Indemnification | N | X | X | | Undetermined |
| 3.449 | Genesee County, MI | | 1002 S. Saginaw Street | | | Flint | MI | 48502 | | | Indemnification | N | X | X | | Undetermined |
| 3.450 | GEORGE A NATION III | | Address on File | | | | | | | | Trade Payable | N | | | X | $7,421.00 |
| 3.451 | GERDES LLC, KENNETH | | P O BOX 1209 | | | MARYLAND HEIGHTS | MO | 63043-0209 | | | Trade Payable Medical | N | | | X | $643.56 |
| 3.452 | Gilbert, Gabriela | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $70,874.30 |
| 3.453 | Gilbert, Maria A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $714.82 |
| 3.454 | Gill, Ronald M. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $35,000.00 |
| 3.455 | Glaus, Sandra | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $4,991.42 |
| 3.456 | Goins, Kelly L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $218.01 |
| 3.457 | GOLD & FERRANTE, P.C. | | PO BOX 26710 | | | ELKINS PARK | PA | 19027 | | | Trade Payable | N | | | X | $282.00 |
| 3.458 | GOLDMAN, LISA | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined |
| 3.459 | Golian, Pamela J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $2,989.20 |
| 3.460 | Gonia, Regina G. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $5,413.75 |
| 3.461 | Gordon Dittmer | Gordon Dittmer #175464 | Lakeland Correctional Facility | 141 First Street | | Coldwater | MI | 49036 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.462 | Govero, Amy M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $3,700.04 |
| 3.463 | Graber, Conrad M. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $35,000.00 |
| 3.464 | GRAND TRAVERSE ORAL SURGERY | | 12776 S WEST BAY SHORE DRIVE | | | TRAVERSE CITY | MI | 49684 | | | Trade Payable | N | | | X | $2,021.26 |
| 3.465 | GRANGER RECYCLING CENTER | | 16936 WOOD ROAD | | | LANSING | MI | 48906 | | | Trade Payable | N | | | X | $67.00 |
| 3.466 | Grayson, Chasity D. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $2,641.00 |
| 3.467 | GREATER ST LOUIS ORAL AND MAXILLOFACIAL SURGERY | | 1034 S. BRENTWOOD SUITE 1010 | | | SAINT LOUIS | MO | 63117-1210 | | | Trade Payable Medical | N | | | X | $1,125.00 |
| 3.468 | GREEN, ALFRED | Alfred Green #076282 | ASP - La Palma MDM-I | 5501 N. La Palma Road | | Eloy | AZ | 85131 | | | Professional Liability | N | X | X | X | Undetermined |
| 3.469 | Gregory Abraham | Gregory Abraham #352392 | Kent County Correctional Facility | 703 Ball Avenue NE | | Grand Rapids | MI | 49503 | | | Med Mal | N | X | X | X | Undetermined |
| 3.470 | Gregory Barrow | Atty: Brian Zeiger | 1500 JFK Blvd., Ste 620 | | | Philadelphia | PA | 19109 | | | Indemnification | N | X | X | | Undetermined |
| 3.471 | Gregory Lilbert | Gregory Lilbert #212885 | ST. Louis Correctional Facility | 8585 N. Croswell Road | | St. Louis | MI | 48880 | | | Indemnification | N | X | X | | Undetermined |
| 3.472 | Gregory, Kali | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $471.27 |
| 3.473 | Gregory, Teri L. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $35,000.00 |
| 3.474 | Grellner, Karissa | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1,426.69 |
| 3.475 | HAGERSTOWN HEART PA | | 1733 HOWELL ROAD | | | HAGERSTOWN | MD | 21740 | | | Trade Payable Medical | N | | | X | $17.01 |
| 3.476 | HALL BOOTH SMITH, P.C | | 191 PEACHTREE STREET NE SUITE 2900 | | | ATLANTA | GA | 30303-1175 | | | Trade Payable | N | | | X | $307,789.73 |
| 3.477 | Hall, Regina A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $424.89 |
| 3.478 | Haller, Valarie M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $0.26 |
| 3.479 | HALO BRANDED SOLUTIONS, INC | | 3182 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5331 | | | Trade Payable | N | | | X | $70,125.45 |
| 3.480 | HAMER, SHADNEY | Shadney Hamer, #787762 | Thumb Correctional Facility | 3225 John Conley Drive | | Lapeer | MI | 48446 | | | Professional Liability | N | X | X | X | Undetermined |
| 3.481 | HANNIBAL CLINIC OPERATIONS LLC | | 100 MEDICAL DRIVE PO BOX 311 | | | HANNIBAL | MO | 63401 | | | Trade Payable Medical | N | | | X | $1,511.20 |
| 3.482 | HANNIBAL REGIONAL HOSPITAL | | PO BOX 551 | | | HANNIBAL | MO | 63401 | | | Trade Payable Medical | N | | | X | $110,873.71 |
| 3.483 | HANNIBAL REGIONAL MEDICAL GROUP | | 6500 HOSPITAL DRIVE | | | HANNIBAL | MO | 63401 | | | Trade Payable Medical | N | | | X | $13,911.97 |
| 3.484 | Harden Travis | Harden Travis # 212885 | St. Louis Correctional Facility | 8585 N. Croswell Road | | St. Louis | MI | 48880 | | | Indemnification | N | X | X | | Undetermined |
| 3.485 | Harker, Robert | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $3,417.94 |
| 3.486 | Harlow, Ginger | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $3,969.49 |
| 3.487 | Harmon, Elizabeth | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1,091.58 |
| 3.488 | Hawkes, Stacey | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $7,413.98 |
| 3.489 | Hawkins, Carla R. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $30,000.00 |
| 3.490 | HAYES, MICHAEL | pro se | Michael T. Hayes #20633 | Idaho Maximum Security Inst Unit A-15 | PO Box 51 | Boise | ID | 83707 | | | Professional Liability | N | X | X | X | Undetermined |
| 3.491 | HCA HEALTH SERVICES OF FL, INC. | | 7601 Forest Ave | Suite 336 | | Richmond | VA | 23229 | | | Breach of Contract | N | X | X | | Undetermined |
| 3.492 | Head, Sharon D. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $290.99 |
| 3.493 | HEALTH WEST INC | | 465 MEMORIAL DRIVE | | | POCATELLO | ID | 83201 | | | Trade Payable Medical | N | | | X | $171.93 |
| 3.494 | HEALTHDIRECT | | PO BOX 988 | | | BUFFALO | NY | 14240 | | | Trade Payable | N | | | X | $229.12 |
| 3.495 | HEART AND VASCULAR ASSOCIATES, LLC | | 540 MAPLE VALLEY DRIVE | | | FARMINGTON | MO | 63640 | | | Trade Payable Medical | N | | | X | $135.70 |
| 3.496 | HEARTLAND MEDICAL EQUIP. INC. | | 2233 E. MAIN ST. | | | MONTROSE | CO | 81401-3831 | | | Trade Payable | N | | | X | $800.00 |
| 3.497 | HEARTLAND REG MED CENTER PHYSICIANS | | 5325 FARAON STREET | | | SAINT JOSEPH | MO | 64506 | | | Trade Payable Medical | N | | | X | $87,782.23 |
| 3.498 | Hector Garcia, Jr. | Atty: Matt Coyte | Coyte Law, PC | 3800 Osuna Rd NE, Suite 2 | | Albuquerque | NM | 87109 | | | Indemnification | N | X | X | | Undetermined |
| 3.499 | HEDRICK MEDICAL CTR PHYSICIANS | | 2799 NORTH WASHINGTON ST | | | CHILLICOTHE | MO | 64601 | | | Trade Payable Medical | N | | | X | $5,290.00 |
| 3.500 | Heidle, Sommer M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $827.20 |
| 3.501 | Helwig-Henson, Melecia | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $29,300.37 |
| 3.502 | Henry, Jeanni A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $845.28 |
| 3.503 | Henson, Rebecca J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $2,909.64 |
| 3.504 | Herman Maddox | Atty: Allen Eisner Honick | Furman Honick Law | 11155 Red Run Blvd., Ste 110 | | Owings Mills | MD | 21117 | | | Indemnification | N | X | X | | Undetermined |
| 3.505 | Herrington, Christine | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1,632.25 |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.506 | Hesemann, Rebecca S. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $25,000.00 |
| 3.507 | HICKS, KAYLA (MORRELLI) | | Address on File | | | | | | | | Administrative Agency | N | X | X | X | Undetermined |
| 3.508 | HIGHWOODS REALTY LIMITED PARTNERSHIP | | PO BOX 409355 | | | ATLANTA | GA | 30384 | | | Trade Payable | N | | | X | $3,894,975.59 |
| 3.509 | Hilary B. Miller-Bey | Hilary B. Miller-Bey, #182004 | South Central Correctional Center | 255 W. Hwy. 32 | | Licking | MO | 65542 | | | Indemnification | N | X | X | X | Undetermined |
| 3.510 | Hill, Nina | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $2,163.70 |
| 3.511 | Hixson, Sondra D. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $4,507.01 |
| 3.512 | Hodges, Susan A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $2,164.03 |
| 3.513 | Hojer, Barbara J. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $25,000.00 |
| 3.514 | Holaday, Matthew | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $5,991.04 |
| 3.515 | HOLLAND & HART LLP | | P.O. BOX 17283 | | | DENVER | CO | 80217-0283 | | | Trade Payable | N | | | X | Undetermined |
| 3.516 | Holman, Curt L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $714.82 |
| 3.517 | HONIGMAN LLP | | 2290 FIRST NATIONAL BUILDING | 600 WOODWARD AVENUE | | DETROIT | MI | 48226-3506 | | | Trade Payable | N | | | X | Undetermined |
| 3.518 | Horace Crump | Horace Crump #236528 | Carson City east Correctional Facility | 10274 Boyer Road | | Carson City | NV | 48811 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.519 | HORN AYLWARD & BANDY, LLC | | 2600 GRAND BLVD, SUITE 1100 | | | KANSAS CITY | MO | 64108 | | | Trade Payable | N | | | X | $8,631.37 |
| 3.520 | HOSPITAL & HEALTHCARE COMPENSATION SVC | | P.O. BOX 376 | | | OAKLAND | NJ | 07436 | | | Trade Payable | N | | | X | $525.00 |
| 3.521 | HOSPITAL INTERNAL MEDICINE PA | | 1510 NW 107 TERRACE | | | GAINESVILLE | FL | 32606 | | | Trade Payable Medical | N | | | X | $254.71 |
| 3.522 | HOSPITAL MEDICINE SVCS OF TN | | 1125 MADISON STREET | | | JEFFERSON CITY | MO | 65101-5227 | | | Trade Payable Medical | N | | | X | $22,820.90 |
| 3.523 | Hristov, Anna | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $4,353.56 |
| 3.524 | HRMC DBA MOSAIC LIFE CARE/HEARTLAND HEALTH | | 5325 FARAON | | | SAINT JOSEPH | MO | 64506 | | | Trade Payable Medical | N | | | X | $362,851.56 |
| 3.525 | Hudson, Valerie | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $86,516.39 |
| 3.526 | Huff, Bonnie C. | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $40,449.75 |
| 3.527 | Huff, Christina L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $6.78 |
| 3.528 | Humble, Richard A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $6,129.79 |
| 3.529 | HUNTER, THERON | Theron Hunter, #441110 | Central Michigan Correctional Facility | 320 Hubbard | | St. Louis | MI | 48880 | | | Professional Liability | N | X | X | X | Undetermined |
| 3.530 | HUTCHINSON REGIONAL MEDICAL CENTER | | 1701 EAST 23RD AVENUE | | | HUTCHINSON | KS | 67502 | | | Trade Payable Medical | N | | | X | $140.10 |
| 3.531 | HY-VEE, INC. | | 2606 AVE L | | | FT MADISON | IA | 52627 | | | Trade Payable | N | | | X | $680.62 |
| 3.532 | ID CONSULTANTS PC | | 1400 US HIGHWAY 61 STE 260 | | | FESTUS | MO | 63028-4141 | | | Trade Payable Medical | N | | | X | $9,471.88 |
| 3.533 | IDAHO CPR PLUS | | 3669 W. WRIGHT STREET | | | BOISE | ID | 83705 | | | Trade Payable | N | | | X | $59.36 |
| 3.534 | Idaho Department of Correction | | 1299 North Orchard Street, Suite 110 | | | Boise | ID | 83720 | | | Indemnification | N | X | X | X | Undetermined |
| 3.535 | IDAHO DEPARTMENT OF CORRECTION | | FISCAL OFFICE | 500 S 10TH ST | | BOISE | ID | 83702 | | | Trade Payable | N | | | X | $75,960.47 |
| 3.536 | IDAHO DEPARTMENT OF HEALTH & WELFARE | | DIV OF MGMT SERVICES | CENTRAL REVENUE UNIT | | TWIN FALLS | ID | 83303-5579 | | | Trade Payable | N | | | X | $150.00 |
| 3.537 | IDAHO GASTROENTEROLOGY ASSOCIATES LLP | | 425 W BANNOCK ST | | | BOISE | ID | 83702 | | | Trade Payable Medical | N | | | X | $13,393.20 |
| 3.538 | IDAHO PHYSICIANS CLINIC | | 98 POPLAR ST | | | BLACKFOOT | ID | 83221 | | | Trade Payable Medical | N | | | X | $1,503.83 |
| 3.539 | IDAHO UROLOGIC INSTITUTE PA | | 2855 E MAGIC VIEW DR | | | MERIDIAN | ID | 83642 | | | Trade Payable Medical | N | | | X | $3,134.83 |
| 3.540 | Ikemefuna Chukwurah | Ikemefuna Chukwurah, #318991/2315424 | MCI - Hagerstown | 18601 Roxbury Rd. | | Hagerstown | MD | 21746 | | | Indemnification | N | X | X | | Undetermined |
| 3.541 | IMAGE TECHNOLOGIES | | P.O. BOX 20527 | | | ST. LOUIS | MO | 63139 | | | Trade Payable | N | | | X | $152.87 |
| 3.542 | IMPLICO COMMUNICATIONS INC | | 3229 MERRELL CIRCLE | | | DALLAS | TX | 75229 | | | Trade Payable | N | | | X | $750.00 |
| 3.543 | INDEED INC | | MAIL CODE 5160 PO BOX 660367 | | | DALLAS | TX | 75266-0367 | | | Trade Payable | N | | | X | $105,588.19 |
| 3.544 | Indiana Department of Correction | Indiana Government Center South | 302 West Washington Street, Room E334 | | | Indianapolis | IN | 46204 | | | Indemnification | N | X | X | X | Undetermined |
| 3.545 | INDUSTRIAL WAREHOUSE & DISTRIBUTION GROU | | GROUP LLC | PO BOX 104613 | | JEFFERSON CITY | MO | 65110 | | | Trade Payable | N | | | X | $794.16 |
| 3.546 | INFECTIOUS DISEASE, LC | | 10004 KENNERLY RD | | | SAINT LOUIS | MO | 63128-2177 | | | Trade Payable Medical | N | | | X | $777.05 |
| 3.547 | INFECTIOUS DISEASES PC | | 10004 KENNERLY RD 171B | | | SAINT LOUIS | MO | 63128 | | | Trade Payable Medical | N | | | X | $2,941.44 |
| 3.548 | INJURY CARE EMERGENCY MEDICAL SERVICES | | 4850 N. ROSEPOINT WAY STE 100 | | | BOISE | ID | 83713-5262 | | | Trade Payable Medical | N | | | X | $11,735.11 |
| 3.549 | INTEGRATED SCIENCE SUPPORT | | 14464 N. 169 HWY | | | SMITHVILLE | MO | 64089 | | | Trade Payable | N | | | X | $1,190.00 |
| 3.550 | INTERMOUNTAIN EMERGENCY | | 3100 CHANNING WAY | | | IDAHO FALLS | ID | 83404-7533 | | | Trade Payable Medical | N | | | X | $465.10 |
| 3.551 | INTERMOUNTAIN EYE & LASER CENTERS PLLC | | 999 N CURTIS RD STE 205 | | | BOISE | ID | 83706 | | | Trade Payable Medical | N | | | X | $2,489.31 |
| 3.552 | INTERMOUNTAIN RADIATION ONCOLOGY PA | | 500 S 11TH AVE #101 | | | POCATELLO | ID | 83201 | | | Trade Payable Medical | N | | | X | $2,723.77 |
| 3.553 | INTRALINKS, INC. | | P.O. BOX 414476 | | | BOSTON | MA | 02241-4476 | | | Trade Payable | N | | | X | $11,894.12 |
| 3.554 | IRHYTHM TECHNOLOGIES, INC SAN FR | | 650 TOWNSEND STREET SUITE 380 | | | SAN FRANCISCO | CA | 94103-6248 | | | Trade Payable Medical | N | | | X | $1,691.50 |
| 3.555 | Isdell, Maria C. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $255.45 |
| 3.556 | Iven Cornelius Cruse | Iven Cornelius Cruse, #412208 / 2127659 | Dorsey Run Correctional Facility | 2020 Toulson Rd. | | Jessup | MD | 20794 | | | Indemnification | N | X | X | X | Undetermined |
| 3.557 | Izatt, Robert B. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $816.54 |
| 3.558 | JACKSON LEWIS LLP | | PO BOX 416019 | | | BOSTON | MA | 02241-6019 | | | Trade Payable | N | | | X | $193,404.11 |
| 3.559 | JAHN, TIFFANY | | Address on File | | | | | | | | Administrative Agency | N | X | X | X | Undetermined |
| 3.560 | Jai Alquan King | Jai Alquan King, #1418420/ 39250 | Riverside Regional Jail | 500 Folar Trail | | North Prince George | VA | 23860 | | | Indemnification | N | X | X | X | Undetermined |
| 3.561 | Jamel Robinson | Jamel Robinson # 467859 | Duane Waters Health Center | 3855 Cooper Street | | Jackson | MI | 49201 | | | Indemnification | N | X | X | X | Undetermined |
| 3.562 | James Jone | James Jones #38702 | Idaho State Correctional Inst | PO Box 14 | | Boise | ID | 83707 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.563 | James Jones | James Jones #38702 | Idaho State Correctional Inst | PO Box 14 | | Boise | ID | 83707 | | | Indemnification | N | X | X | X | Undetermined |
| 3.564 | James Sicurello | James Sicurello #594701 | Michigan Reformatory | 1342 W. Main | | Ionia | MI | 48846 | | | Indemnification | N | X | X | X | Undetermined |
| 3.565 | James, Amy M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1,208.50 |
| 3.566 | JAMES, EVELYN (MORRELLI) | | Address on File | | | | | | | | Administrative Agency | N | X | X | X | Undetermined |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.567 | JANICE ANDRES | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined |
| 3.568 | Janssen, Kim R. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,911.89 |
| 3.569 | Jared Graven | Jared D. Graven #1142044 | Southeast Correctional Center | 300 E. Pedro Simmons Dr. | | Charleston | MO | 63834 | | | Indemnification | N | X | X | | Undetermined |
| 3.570 | JARVIS, GARY | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $4,845.82 |
| 3.571 | Jason Lee | Jason Edward Lee #365934 | Whiteville Corr. Facility | PO Box 679 | | Whiteville | TN | 38075 | | | Indemnification | N | X | X | | Undetermined |
| 3.572 | JC ORAL & MAXILLOFACIAL | | 1400 SOUTHWEST BLVD | | | JEFFERSON CITY | MO | 65109 | | | Trade Payable Medical | N | | X | | $152,630.00 |
| 3.573 | JCMG FAMILY MEDICINE | | 1241 WEST STADIUM BLVD | | | JEFFERSON CITY | MO | 65109-6023 | | | Trade Payable Medical | N | | X | | $249,731.10 |
| 3.574 | Jean Germain | Jean Germain, #1479254 | Western Correctional Institution | 13800 McMullen Hwy SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined |
| 3.575 | JEFF CITY MEDICAL GROUP | | PO BOX 104240 | 1241 WEST STADIUM BOULEVARD | | JEFFERSON CITY | MO | 65110-4240 | | | Trade Payable Medical | N | | X | | $20,301.73 |
| 3.576 | JEFFERSON CITY ORAL AND MAXILLOFACIAL SURGERY, LLC | | 1400 Southwest Blvd. | | | Jefferson City | MO | 65109 | | | Breach of Contract | N | X | X | X | Undetermined |
| 3.577 | Jeffrey Garrison | Jeffrey Garrison | Rolando Rankin, Attorney for the Plaintiff | PO Box 1536 | | Birmingham | AL | | | | Civil Rights | N | X | X | X | Undetermined |
| 3.578 | Jemme J. Jenkins, individually, and Administrator of the Estate of Jimmie Alexander | | Address on File | | | | | | | | Indemnification | N | X | X | | Undetermined |
| 3.579 | Jeobohiam, Kungchiha | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $30,000.00 |
| 3.580 | Jeremiah Jackson | Jeremiah Jackson #685964 | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | | | Indemnification | N | X | X | | Undetermined |
| 3.581 | Jeremy Cochran | Jeremy Cochran | Jessup Correctional Institution | PO Box 534 | | Jessup | MD | 20794 | | | Indemnification | N | X | X | | Undetermined |
| 3.582 | Jeremy Wilkinson | Jeremy Wilkinson, #47239 | Idaho State Correctional Center | P.O. Box 70010 | | Boise | ID | 83707 | | | Indemnification | N | X | X | | Undetermined |
| 3.583 | Jerry Cureton | Jerry Cureton #194057 | Rockville Correctional Facility | 811 W. 50 N. | | Rockville | IN | 47872 | | | Med Mal | N | X | X | X | Undetermined |
| 3.584 | JHU - EMERGENCY MEDICINE | | 600 N WOLFE ST | | | BALTIMORE | MD | 21287-0005 | | | Trade Payable Medical | N | | X | | $1,469.79 |
| 3.585 | JHU - REFERENCE LABORATORY | | 600 N. WOLFE STREET | | | BALTIMORE | MD | 21264-0001 | | | Trade Payable Medical | N | | X | | $820.99 |
| 3.586 | JHU - TRANSPLANT/VASCULAR SURGERY | | 600 N WOLFE ST | | | BALTIMORE | MD | 21205-2101 | | | Trade Payable Medical | N | | X | | $104.86 |
| 3.587 | Jim Williams | Jim Williams #256142 | Thumb Correctional Facility | 3225 John Conley Drive | | Lapeer | MI | 48446 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.588 | Jimmie Alexander | | Address on File | | | | | | | | Federal – Civil Rights & Med Mal | N | X | X | X | Undetermined |
| 3.589 | JOACHIM PLATTIN TOWNSHIP AMBULANCE DISTRICT | | P. O. BOX 843406 | | | KANSAS CITY | MO | 64184-3406 | | | Trade Payable Medical | N | | X | | $18,222.52 |
| 3.590 | Joan Lino for Estate of Janine Lino | Jeff Fulford, Law Offices of Jeffrey C. Fulford, PA | 32 SE Osceola St., Suite A | | | Stuart | FL | 34994 | | | Medical negligence | N | X | X | | Undetermined |
| 3.591 | Joel Carter | Joel Carter #410324 | Gus Harrison Correctional Facility | 2727 East Beecher Street | | Adrian | MI | 49221 | | | Indemnification | N | X | X | | Undetermined |
| 3.592 | John Duvall | John C. Duvall #1069614 | Jefferson City CC | 8200 No More Victims Rd. | | Jefferson City | MO | 65101 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.593 | JOHN HOPKINS REGIONAL PHYSICIANS LLC | | 10710 CHARTER DR STE 400 | | | COLUMBIA | MD | 21044 | | | Trade Payable Medical | N | | X | | $8.78 |
| 3.594 | John Petrosky | | Atty: John Petrosky | 245 Fort Pitt Blvd | | Pittsburgh | PA | 15222 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined |
| 3.595 | John Santini | Josh Santini, #792390 | Parnall Correctional Facility-SMT | 1780 E. Parnall | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined |
| 3.596 | John Satterfield | John Satterfield #349697 | NBCI - PO Box 534 | | | Jessup | MD | 20784 | | | Indemnification | N | X | X | | Undetermined |
| 3.597 | John W. Kersey | | Address on File | | | | | | | | Civil Rights | N | X | X | X | Undetermined |
| 3.598 | JOHNS HOPKINS UNIVERSITY D/B/A JHU - ORTHOPAEDIC SURGERY | | 600 N WOLFE ST | | | BALTIMORE | MD | 21287-0005 | | | Trade Payable Medical | N | | X | | $89.89 |
| 3.599 | JOHNS HOPKINS UNIVERSITY DERMATOLOGY | | 600 N WOLFE ST | | | BALTIMORE | MD | 21287-0005 | | | Trade Payable Medical | N | | X | | $145.50 |
| 3.600 | JOHNSON, JAMES | Marsh, Rickard & Bryan, PC | Marsh, Rickard & Bryan P.C. | 800 Shades Creek Parkway, Suite 600-D | | Birmingham | AL | 35209 | | | Professional Liability | N | X | X | X | Undetermined |
| 3.601 | Johnson, Kurt S. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $30,000.00 |
| 3.602 | Jonathan Arther | Atty: Angel Ann Raymond | 44400 W. Honeycutt Rd., Ste 110 | | | Maricopa | AZ | 85138 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.603 | Jonathan Fly | Jonathan Fly #476218 | 13800 McMullen Hwy, S.W. | | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined |
| 3.604 | Jonathan Richard Myers | Jonathan Richard Myers, #2826860/360512 | Western Correctional Institution | 13800 McMullen Hwy., SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined |
| 3.605 | Jonathan Roden | | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.606 | Jones, Ashley N. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $138.84 |
| 3.607 | Jones, Nora | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $827.21 |
| 3.608 | Jose Anazco | Jose Anazco | Wakulla Correctional Inst Annex | 110 Melaleuca Drive | | Crawfordville | FL | 32327-4963 | | | Indemnification | N | X | X | | Undetermined |
| 3.609 | JOSE ROJAS | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined |
| 3.610 | Joseph Huerter | Ronald Pope, Ralston, Pope, & Diehl, LLC | 2913 SW Maupin Lane | | | Topeka | KS | 66614 | | | Indemnification | N | X | X | | Undetermined |
| 3.611 | Joshua Page | Joshua Page #866570 | Kinross Correctional Facility | 16770 S. Watertower Drive | | Kincheloe | MI | 49788 | | | Indemnification | N | X | X | | Undetermined |
| 3.612 | Joshua Ray | Joshua Ray | Ventress Correctional Center | Hwy 239, N. | | Clayton | AL | 36016 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.613 | Joshua Snider | Joshua Snider #834248 | Ionia Maximum Correctional Facility | 1576 W. Bluewater Highway | | Ionia | MI | 48846 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.614 | Joyce, Deborah J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $961.37 |
| 3.615 | Juan Randolph | Juan Randolph, #2951194/457066 | Eastern Correctional Institution | 30420 Revells Neck Road | | Westover | MD | 21890 | | | Indemnification | N | X | X | | Undetermined |
| 3.616 | Kansas Department of Corrections | | 714 SW Jackson | Jayhawk Towers, Suite 300 | | Topeka | KS | 66603 | | | Indemnification | N | X | X | | Undetermined |
| 3.617 | KANSAS UNIVERSITY PHYS. INC. | | 3901 RAINBOW BLVD MS 4017 | | | KANSAS CITY | KS | 66103-2937 | | | Trade Payable Medical | N | | X | | $312.20 |
| 3.618 | KATHLEEN NEWMAN | | Address on File | | | | | | | | Trade Payable | N | | X | | $28,877.64 |
| 3.619 | KAUFMAN BORGEEST & RYAN LLP | | 120 BROADWAY, 14TH FL | | | NEW YORK | NY | 10271 | | | Trade Payable | N | | X | | $5,245.00 |
| 3.620 | Kay Lynn Dana f/k/a Larry Dana | Atty: Seth Levy | Nixon Peabody LLP | 300 South Grand Ave. Suite 4100 | | Los Angeles | CA | 90071-3151 | | | Indemnification | N | X | X | | Undetermined |
| 3.621 | KC GASTRO AND HEPA PHYS GRP | | 1600 E EVERGREEN STREET | | | CAMERON | MO | 64429-2400 | | | Trade Payable Medical | N | | X | | $532.04 |
| 3.622 | KCI USA INCORPORATED | | 12930 WEST INTERSTATE 10 | | | SAN ANTONIO | TX | 78249 | | | Trade Payable Medical | N | | X | | $4,412.10 |
| 3.623 | Keith Darnell Kelly | Atty: Laurence A. Marder | Aryeh M. Rabinowitz | Bekman, Marder, Hopper, Malarkey and Perlin LLC | 1829 Reisterstown Rd., Suite 200 | Baltimore | MD | 21208 | | | Indemnification | N | X | X | | Undetermined |
| 3.624 | Keith Franklin | Keith Franklin # 273184 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | | | Civil Rights | N | X | X | X | Undetermined |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.625 | Keith Gardiner | | Alger Maximum Correctional Facility | Industrial Park Drive, P.O. Box 600 | | Munising | MI | 49862 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.626 | Keith Lane | Keith Lane # 403113 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined |
| 3.627 | Kelly, Kyle W. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $190.38 |
| 3.628 | Kenneth Workman | Richard Hearn, Hearn Law, PLC | PO Box 70 | | | Pocatello | ID | 83204 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.629 | Kenneth Workman (multiple plaintiffs) | Atty: Richard Hearn | Hearn Law, PLC | PO Box 70 | | Pocatello | ID | 83204 | | | Indemnification | N | X | X | | Undetermined |
| 3.630 | Kent County | | 701 Ball Avenue NE | | | Grand Rapids | MI | 49503 | | | Indemnification | N | X | X | | Undetermined |
| 3.631 | KENTUCKY MEDICAL SVCS | | PO BOX 1688 | | | LEXINGTON | KY | 40588-1688 | | | Trade Payable Medical | N | | X | | $3,563.03 |
| 3.632 | KESTRA ADVISORY SERVICES | | 5707 SOUTHWEST PARKWAY | BLDG. 2, SUITE 400 | | AUSTIN | TX | 78735 | | | Trade Payable | N | | X | | $15,000.00 |
| 3.633 | Kevin Francois | Kevin Lee Francois #310554 | Florence Eyman - Cook Unit | PO Box 3200 | | Florence | AZ | 85132 | | | Indemnification | N | | X | | Undetermined |
| 3.634 | Kevin Sorrick | Kevin Sorrick #356994 | Eastern Correctional Institution | 30420 Revells Neck Road | | Westover | MD | 21890 | | | Indemnification | N | X | X | | Undetermined |
| 3.635 | Kevin Strickland | | Atty: Arthur Benson | 4006 Central Ave. | | Kansas City | MO | 64111 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.636 | KHOKHAR, ANWAR I | | Address on File | | | | | | | | Trade Payable Medical | N | | X | | $588.85 |
| 3.637 | Kieara Carter | Kieara R. Carter #921252 | Rockville Correctional Facility | 811 W. 50 N. | | Rockville | IN | 47872 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined |
| 3.638 | KINDRED DEVELOPMENT 17, LLC | | 765 WEST NASA BLVD | | | MELBOURNE | FL | 32901 | | | Trade Payable Medical | N | | X | | $79,308.52 |
| 3.639 | KINGHORN MEDICAL LLC | | 248 SOUTH COLE RD | | | BOISE | ID | 83709-0934 | | | Trade Payable Medical | N | | X | | $792.79 |
| 3.640 | KINGSBY, HAZEL (MORRELLI) | | Address on File | | | | | | | | Administrative Agency | N | X | X | | Undetermined |
| 3.641 | KINGSLEY, ALAN | Alan W. Kingsley, #54123 | Hutchinson Correctional Facility-East Unit | P.O. Box 1568 | | Hutchinson | KS | 67504 | | | Professional Liability | N | X | X | X | Undetermined |
| 3.642 | Kinnaird, Kimberly K. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,961.54 |
| 3.643 | Kintock Group – Corporate Office | | 580 Virginia Drive, Suite 250 | | | Fort Washington | PA | 19034 | | | Indemnification | N | | X | | Undetermined |
| 3.644 | Kirby, Gwenda L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $3,392.87 |
| 3.645 | KIRBY, V.K. | | Address on File | | | | | | | | Lawsuit | N | | X | | Undetermined |
| 3.646 | Kirk Henden | Kirk Henden #652050 | Baraga Maximum Correctional Facility | 13924 Wadaga Road | | Baraga | MI | 499208-9204 | | | Indemnification | N | X | X | X | Undetermined |
| 3.647 | KIRKSVILLE CLINIC CORP | | 1515 UNION AVE | | | MOBERLY | MO | 65270-9407 | | | Trade Payable Medical | N | | X | | $8.00 |
| 3.648 | KIRTON MCCONKIE | | Address on File | | | | | | | | Trade Payable | N | | X | | $110,914.53 |
| 3.649 | Koch, Stacie | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $35,000.00 |
| 3.650 | Kochise Jackson | Kohchise Jackson #445579 | Cooper Street Correctional Facility | 3100 Cooper Street | | Jackson | MI | 49201 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined |
| 3.651 | Koeller, Mary | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $770.73 |
| 3.652 | KONICA MINOLTA BUSINESS SOLUTIONS USA | | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 | | | Trade Payable | N | | X | | $11,160.18 |
| 3.653 | KOOTENAI HEALTH (PHYSICIAN) | | 2003 KOOTENAI HEALTH WAY | | | COEUR D ALENE | ID | 83814 | | | Trade Payable Medical | N | | X | | $64.92 |
| 3.654 | KRC ENTERPRISES, LLC d/b/a | | GUARDIAN MEDICAL LOGISTICS | 12837 COLLECTIONS CENTER DR. | | CHICAGO | IL | 60693 | | | Trade Payable | N | | X | | $1,816.21 |
| 3.655 | LAB CORP OF AMER HOLDINGS | | PO BOX 2270 | | | BURLINGTON | NC | 27216 | | | Trade Payable Medical | N | | X | | $6,296.61 |
| 3.656 | LABCORP OF AMERICA | | 550 17TH AVENUE | | | SEATTLE | WA | 98112 | | | Trade Payable Medical | N | | X | | $294.95 |
| 3.657 | LaJuan Hayes | LaJuan Hayes, #1082258 | Missouri Eastern Correctional Center | 18701 Old Hwy. 66 | | Pacific | MO | 63069 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.658 | Lamar Burton | Lamar Burton (2) #495156 | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | | | Indemnification | N | X | X | | Undetermined |
| 3.659 | LANGUAGE, ACCESS, MULTICULTURAL, PEOPLE | | 8050 WATSON ROAD | SUITE 340 | | ST. LOUIS | MO | 63119 | | | Trade Payable | N | | X | | $1,880.55 |
| 3.660 | Langwell, Lori | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $5,991.04 |
| 3.661 | Larry Dana | Seth Levy, Nixon Peabody LLP | 300 South Grand Ave. Suite 4100 | | | Los Angeles | CA | 90071-3151 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined |
| 3.662 | LARRY VINCENT, COLLECTOR | | COLE COUNTY COURTHOUSE ANNEX | 311 EAST HIGH ST. | | JEFFERSON CITY | MO | 65101 | | | Trade Payable | N | | X | | $6,731.18 |
| 3.663 | LAS CRUCES PHYSICIAN SERVICES LLC | | 4351 EAST LOHMAN AVE | | | LAS CRUCES | NM | 88001 | | | Trade Payable Medical | N | | X | | $122.69 |
| 3.664 | Lashawn Covington | Lashawn Covington #0035506 | Kent County Correctional Facility | 703 Ball Avenue NE | | Grand Rapids | MI | 49503 | | | Indemnification | N | X | X | | Undetermined |
| 3.665 | LATHROP GPM LLP | | P.O. BOX 7410148 | | | CHICAGO | IL | 60674-0148 | | | Trade Payable | N | | X | | $2,750.00 |
| 3.666 | LAURA PADILLA | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined |
| 3.667 | LAWNWOOD MEDICAL CENTER, INC. | | P.O. Box 402781 | | | Atlanta | GA | 30384 | | | Breach of Contract | N | X | X | X | Undetermined |
| 3.668 | Lawrence Westbrook, III | Fayette County DC | 600 Old Frankfort Circle | | | Lexington | KY | 40410 | | | Indemnification | N | X | X | | Undetermined |
| 3.669 | LBMC TECHNOLOGY SOLUTIONS, LLC | | PO BOX 1869 | 150 FOURTH AVENUE NORTH | | BRENTWOOD | TN | 37024-1869 | | | Trade Payable | N | | X | | $12,500.00 |
| 3.670 | LEGILITY, LLC | | 216 CENTERVIEW DRIVE | SUITE 250 | | BRENTWOOD | TN | 37027 | | | Trade Payable | N | | X | | $389,608.25 |
| 3.671 | Leon Lippett | Leon Lippett #219347 | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.672 | Leonard Lee Haley | Leonard Lee Haley, #325235 | North Branch Correctional Institution | 14100 McMullen Hwy., SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined |
| 3.673 | Leonard Thomas | Leonard Thomas #175876 | Miami Correctional Facility | 3038 West 850 South | | Bunker Hill | IN | 46914 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.674 | Lesniak, Lora L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $408.06 |
| 3.675 | LESTER E COX HEALTH AMBULANCE SERVICE | | 1423 N JEFFERSON | | | SPRINGFIELD | MO | 65807 | | | Trade Payable Medical | N | | X | | $5,865.07 |
| 3.676 | LEWIS AND CLARK ORTHOPEDIC INST | | 318 WARNER DR | | | LEWISTON | ID | 83501-4441 | | | Trade Payable Medical | N | | X | | $489.44 |
| 3.677 | Lexington Insurance Company | | 99 High Street | | | Boston | MA | 02110-2378 | | | Retro Insurance Premiums | N | X | X | | $3,548,792.00 |
| 3.678 | LFUCG FIRE DEPT AMBULANCE | | P O BOX 9150 | | | PADUCAH | KY | 42002 | | | Trade Payable Medical | N | | X | | $3,111.00 |
| 3.679 | LIBERTY CARDIOVASCULAR SPECIALISTS | | 2521 GLENN HENDREN DR | SUITE 306 | | LIBERTY | MO | 64068-3388 | | | Trade Payable Medical | N | | X | | $336.31 |
| 3.680 | LIBERTY HOSPITAL PHYSICIANS | | P O BOX 219672 | | | KANSAS CITY | MO | 64121-9672 | | | Trade Payable Medical | N | | X | | $2,174.91 |
| 3.681 | LIBERTY MUTUAL INSURANCE CO. | | P.O. BOX 0569 | | | CAROL STREAM | IL | 60132-0569 | | | Trade Payable | N | | X | | $51,192.79 |
| 3.682 | Liddell, Danielle | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $0.32 |
| 3.683 | LIFEBRIDGE COMMUNITY GASTROENTEROLOGY, LLC | | 1838 GREENE TREE RD STE 400 | | | BALTIMORE | MD | 21208 | | | Trade Payable Medical | N | | X | | $331.62 |
| 3.684 | LIFENET, INC. D/B/A ARCH AIR MEDICAL SERVICES, INC. | | 1310 AIRPORT RD | | | SULLIVAN | MO | 63080 | | | Trade Payable Medical | N | | X | | $17,778.10 |
| 3.685 | LIFESTAR AMBULANCE SERVICE INC | | 300 N MAIN ST | | | EMPORIA | VA | 23847-1608 | | | Trade Payable Medical | N | | X | | $607.68 |
| 3.686 | LIFESTAR RESPONSE OF MARYLAND, INC | | 3710 COMMERCE DRIVE | SUITE #1006 | | HALETHORPE | MD | 21227-1653 | | | Trade Payable Medical | N | | X | | $551.97 |
| 3.687 | LINCOLN, DENNIS | Dennis Lincoln, #237169 | Kinross Correctional Facility | 4355 West Industrial Park Drive | | Kincheloe | MI | 49788 | | | Professional Liability | N | X | X | X | Undetermined |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.688 | Linda Floyd for Estate of Gary Lee Floyd | Atty: Scott Zwillinger | 2020 N. Central Ave., Ste 675 | | | Phoenix | AZ | 85004 | | | Med Mal | N | X | X | X | Undetermined |
| 3.689 | Lindell, Barbara J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $534.79 |
| 3.690 | Lindsay, Regina | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $25,000.00 |
| 3.691 | Linhardt, Angel C. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $556.16 |
| 3.692 | LINKEDIN CORPORATION | | 2029 STIERLIN CT | | | MOUNTAIN VIEW | CA | 94043 | | | Trade Payable | N | | X | | $64,016.73 |
| 3.693 | LITTLER MENDELSON PC | | ATTN: ACCOUNTS RECEIVABLE | PO BOX 45547 | | SAN FRANCISCO | CA | 94145-0547 | | | Trade Payable | N | | X | | $397,444.81 |
| 3.694 | Lober, April | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $703.11 |
| 3.695 | LOGICALIS | | DEPARTMENT 172301 | P.O. BOX 67000 | | DETROIT | MI | 48267-1723 | | | Trade Payable | N | | X | | $71,510.91 |
| 3.696 | Lola King for Estate of Shamirah Johnson | Atty: Joseph Williams | Williams Moore Law Firm | 1409 W. Thonotosassa Rd | | Plant City | FL | 33563 | | | Indemnification | N | X | X | | Undetermined |
| 3.697 | Lone Star Alliance A Risk Retention Group | | P.O. Box 160140 | | | Austin | TX | 78716-0140 | | | Retro Insurance Premiums | N | | X | | $1,722,841.00 |
| 3.698 | Long, Jennifer L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $33,890.26 |
| 3.699 | Long, Linda | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $781.18 |
| 3.700 | Lonnie Olmetti | Lonnie Olmetti #294964 | Kent County Correctional Facility | 703 Ball Avenue NE | | Grand Rapids | MI | 49503 | | | Indemnification | N | X | X | | Undetermined |
| 3.701 | Lorance, Stephanie M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,665.24 |
| 3.702 | Loyd, Karen K. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $2,586.85 |
| 3.703 | M2 LoanCo, LLC | | 1450 Brickel Ave, Ste 1900 | attn: Alan Rubenstein | | Miami | FL | 33131 | | | Loan Agreement | N | | X | | $18,000,000.00 |
| 3.704 | Machelle Pearson | | Huron Valley Complex-Women | 3201 Bemis Road | | Ypsilanti | MI | 48197 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.705 | Mack Lloyde | | James Moseley, Moseley & Moseley | 237 Castlewood, Suite D | | Murfreesboro | TN | 37129 | | | Civil Rights & Negligence | N | X | X | X | Undetermined |
| 3.706 | Macking Nettles | Macking Nettles# 271812 | Carson City East Correctional Facility | 10274 Boyer Road | | Carson City | MI | 48811 | | | Indemnification | N | X | X | | Undetermined |
| 3.707 | MADISON ANESTHESIA SER | | PO Box 3882 | | | IDAHO FALLS | ID | 83403 | | | Trade Payable Medical | N | | X | | $295.31 |
| 3.708 | MADISON CLINIC PHYSICIANS | | 450 EAST MAIN | | | REXBURG | ID | 83440-2048 | | | Trade Payable Medical | N | | X | | $215.52 |
| 3.709 | Malik Shakur | Atty: Samuel Morse | 6404 Ivy Lane, Ste 400 | | | Greenbelt | MD | 20770 | | | Indemnification | N | X | X | | Undetermined |
| 3.710 | Manford, Laura C. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,692.31 |
| 3.711 | Mangarella, Paula | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $30,000.00 |
| 3.712 | Marcus Howell | Marcus Howell #872975 | Carson City Correctional Facility | 10522 Boyer Road | | Carson City | MI | 48811 | | | Indemnification | N | X | X | | Undetermined |
| 3.713 | Marcus Middlebrook | Marcus Middlebrook # 351947 | Baraga Maximum Correctional Facility | 13924 Wadaga Road | | Baraga | MI | 49908-9204 | | | Indemnification | N | X | X | | Undetermined |
| 3.714 | Marcus Walker | Marcus Walker #374618 | Gus Harrison Correctional Facility | 2727 East Beecher Street | | Adrian | MI | 49221 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.715 | Mark A. Manzella | Mark A. Manzella, #221492 | Eastern Reception Diagnostic and Correctional Center | 2727 Highway K | | Bonne Terre | MO | 63628 | | | Indemnification | N | X | X | | Undetermined |
| 3.716 | Mark Stewart | Mark L. Stewart #203381 | ASPC Eyman – South Unit | PO Box 3400 | | Florence | AZ | 85132 | | | Indemnification | N | X | X | | Undetermined |
| 3.717 | Mark White | Mark White #228524 | Richard A. Handlon Correctional Facility | 1728 Bluewater Highway | | Ionia | MI | 48846 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.718 | MARKETLAB, INC. | | 3027 MOMENTUM PLACE | | | CHICAGO | MI | 60689-5330 | | | Trade Payable | N | | X | | $94.93 |
| 3.719 | MARKS, O'NEILL, O'BRIEN, DOHERTY & KELLY | | 1617 JOHN F KENNEDY BLVD | SUITE 1010 | | PHILADELPHIA | PA | 19103 | | | Trade Payable | N | | X | | $21,944.75 |
| 3.720 | MARQUIS SOFTWARE DEVELOPMENT, INC. | | P.O. BOX 14168 | | | TALLAHASSEE | FL | 32317 | | | Trade Payable | N | | X | | $2,278.00 |
| 3.721 | MARSH USA INC | | C/O BANK OF AMERICA  PO BOX 198951 | | | ATLANTA | GA | 30384-8951 | | | Trade Payable | N | | X | | Undetermined |
| 3.722 | Martin E. Morgan, Jr. | Martin E. Morgan, Jr., #2433261 | Maryland Correctional Institution - Jessup | P.O. Box 549 | | Jessup | MD | 20794 | | | Indemnification | N | X | X | | Undetermined |
| 3.723 | MARTIN SCHOLL CONSULTING, INC. | | 18910 NEW HAMPSHIRE AVE | | | BRINKLOW | MD | 20862 | | | Trade Payable | N | | X | | $1,400.00 |
| 3.724 | Martin, Johna J | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $26,532.48 |
| 3.725 | Martin, Johna J | | Address on File | | | | | | | | Worker's Compensation | N | | X | | Undetermined |
| 3.726 | Martin, Johna J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $21.51 |
| 3.727 | Martin, Johna J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $961.08 |
| 3.728 | MARTY PEARCE | | Address on File | | | | | | | | Lawsuit | N | | X | | $850.00 |
| 3.729 | MARY CANDELARIA | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined |
| 3.730 | MARYLAND GENERAL CLINICAL PRACTICE GROUP INC | | 7420 PARKWAY DR STE 260 | | | JESSUP | MD | 20794 | | | Trade Payable Medical | N | | X | | $197.46 |
| 3.731 | MARYLAND GENERAL HOSPITAL | | 827 LINDEN AVENUE | | | BALTIMORE | MD | 21201 | | | Trade Payable Medical | N | | X | | $44,072.10 |
| 3.732 | MATTHEWS MEDICAL BOOKS | | PO BOX 776447 | | | CHICAGO | IL | 60677-6447 | | | Trade Payable | N | | X | | $148.76 |
| 3.733 | Mauk, Martha D. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $2,625.14 |
| 3.734 | Maurer, Brenda | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $20,963.05 |
| 3.735 | Maurice Jones | Maurice Jones #1161913 | South Central Correctional Center | 255 W. Hwy. 32 | | Licking | MO | 65542 | | | Indemnification | N | X | X | | Undetermined |
| 3.736 | MAVD LABORATORY PARTNERS PA | | 2750 CLAY EDWARDS DR SUITE 420 | | | KANSAS CITY | MO | 64116-3237 | | | Trade Payable Medical | N | | X | | $1,382.97 |
| 3.737 | MAWD PATHOLOGY GROUP PA | | 9705 LENEXA DR | | | LENEXA | KS | 66215 | | | Trade Payable Medical | N | | X | | $1,841.69 |
| 3.738 | MAWD PATHOLOGY PARTNERS PA | | 2750 CLAY EDWARDS | SUITE 420 | | KANSAS CITY | MO | 64116-3237 | | | Trade Payable Medical | N | | X | | $28.34 |
| 3.739 | MAXIM HEALTHCARE SERVICES, INC | | 12558 Collections Center Drive | | | CHICAGO | IL | 60693 | | | Trade Payable | N | | X | | $4,508,625.56 |
| 3.740 | MAXIM HEALTHCARE STAFFING SERVICES, INC. | | 12558 Collections Center Drive | | | Chicago | Il | 60693 | | | Breach of Contract | N | X | X | X | Undetermined |
| 3.741 | Maximilliano Sileoni | Maximilliano Sileoni #98822 | Idaho Maximum Security Inst | PO Box 51 | | Boise | ID | 83707 | | | Indemnification | N | X | X | | Undetermined |
| 3.742 | MAY POTENZA BARAN & GILLESPIE | | CENTRAL ARTS PLAZA | 1850 NORTH CENTRAL AVE., STE 1600 | | PHOENIX | AZ | 85004 | | | Trade Payable | N | | X | | Undetermined |
| 3.743 | MAYFIELD MEDICAL SERVICES, INC. | | P.O. BOX 189 | | | BETHALTO | IL | 62010 | | | Trade Payable | N | | X | | $11,382.12 |
| 3.744 | MAYNARD, COOPER & GALE, P.C. | | #41697 1901 SIXTH AVE NORTH | 2400 AM SOUTH/HARBERT PLAZA | | BIRMINGHAM | AL | 35203-2602 | | | Trade Payable | N | | X | | $30,163.00 |
| 3.745 | McAnderos, Jensen R. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $158.94 |
| 3.746 | MCKESSON CORPORATION | | P.O. BOX 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | | | Trade Payable | N | | X | | $151,968.39 |
| 3.747 | McKinley Kelly | McKinley Kelly #973030 | Wabash Valley Correctional Facility, WVCF/DOC | P.O. Box 1111 | | Carlisle | IN | 47838 | | | Indemnification | N | X | X | | Undetermined |
| 3.748 | McMahan, Julie A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,472.88 |
| 3.749 | McMasters, Donna M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $5,968.16 |
| 3.750 | McMillan, Latasha A. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $35,000.00 |
| 3.751 | MCV ASSOCIATED PHYSICIANS | | 1250 EAST MARSHALL STREET MAIN 2-116 | | | RICHMOND | VA | 23298 | | | Trade Payable Medical | N | | X | | $377.15 |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.752 | MDICS AT MERITUS MED CTR LLC | | P O BOX 844249 | | | BOSTON | MA | 02284-4249 | | | Trade Payable Medical | N | | X | | $457.47 |
| 3.753 | MEDICAL IMAGING ASSOCIATES OF IDAHO FALL | | PO BOX 2671 | | | IDAHO FALLS | ID | 83403-2671 | | | Trade Payable Medical | N | | X | | $20,746.34 |
| 3.754 | MEDICAL SEARCH INTERNATIONAL | | C/O RIVIERA FINANCE | P.O. BOX 535213 | | ATLANTA | GA | 30353-5213 | | | Trade Payable | N | | X | | $8,742.50 |
| 3.755 | MEDLEY, LAURA | | Address on File | | | | | | | | Professional Liability | N | X | X | X | Undetermined |
| 3.756 | MEDSERVICES PERSONNEL INC | | 4404 NICKLAUS DRIVE | | | LAWRENCE | KS | 66047 | | | Trade Payable | N | | X | | $5,009.64 |
| 3.757 | MEMORIAL HOSPITAL OF CONVERSE COUNTY | | 111 S 5TH ST | | | DOUGLAS | WY | 82633 | | | Trade Payable Medical | N | | X | | $326.86 |
| 3.758 | MEMORIAL HOSPITAL OF LARAMIE COUNTY, D/B/A CHEYENNE REGIONAL MEDICAL CT | | 214 E 23RD ST | | | CHEYENNE | WY | 82001-3018 | | | Trade Payable Medical | N | | X | | $18,622.80 |
| 3.759 | MEP HEALTH, LLC | | 2000 West Baltimore Street | | | BALTIMORE | MD | 21223 | | | Trade Payable Medical | N | | X | | $539.92 |
| 3.760 | MERCER (US) INC. | | PO BOX 730212 | | | DALLAS | TX | 75373-0212 | | | Trade Payable | N | | X | | $6,850.00 |
| 3.761 | MERCO | | 1612 VIRGINIA BEACH BLVD., STE 202 | | | VIRGINIA BEACH | VA | 23454 | | | Trade Payable | N | | X | | $763.03 |
| 3.762 | MERCURY SURGERY CENTER LLC | | 901 HEARTLAND DR | SUITE 1820 | | SAINT JOSEPH | MO | 64506 | | | Trade Payable Medical | N | | X | | $8,850.20 |
| 3.763 | MERCY CLINIC ADULT CRITICAL CARE LLC | | 621 S NEW BALLAS RD SUITE 4006-B | | | SAINT LOUIS | MO | 63141 | | | Trade Payable Medical | N | | X | | $10,006.00 |
| 3.764 | MERCY CLINIC ADULT HOSPITALISTS | | 621 S NEW BALLAS RD SUITE 3016-B | | | SAINT LOUIS | MO | 63141 | | | Trade Payable Medical | N | | X | | $1,839.71 |
| 3.765 | MERCY CLINIC ADULT HOSPITALISTS | | 901 E 5TH ST | | | WASHINGTON | MO | 63090 | | | Trade Payable Medical | N | | X | | $388.93 |
| 3.766 | MERCY CLINIC E. COMM DBA MERCY CLINIC INFECTIOUS DISEASE LLC | | 621 S NEW BALLAS RD STE 7018B | | | SAINT LOUIS | MO | 63141-8255 | | | Trade Payable Medical | N | | X | | $457.15 |
| 3.767 | MERCY CLINIC EAST COMMUNITIES | | 621 S NEW BALLAS RD SUITE 6005-B | | | SAINT LOUIS | MO | 63141 | | | Trade Payable Medical | N | | X | | $2,623.32 |
| 3.768 | MERCY CLINIC EAST DBA MERCY CLINIC HYPERBARIC AND WOUND CARE | | 1400 US HWY 61 | | | FESTUS | MO | 63028-4100 | | | Trade Payable Medical | N | | X | | $669.40 |
| 3.769 | MERCY CLINIC HEART & VASCULAR | | 625 S NEW BALLAS RD SUITE 2015 | | | SAINT LOUIS | MO | 63141 | | | Trade Payable Medical | N | | X | | $22,677.55 |
| 3.770 | MERCY CLINIC PULMONOLOGY | | 621 S NEW BALLAS RD SUITE 228-A | | | SAINT LOUIS | MO | 63141-8232 | | | Trade Payable Medical | N | | X | | $6,896.42 |
| 3.771 | MERCY CLINIC SOUTH HOSPITALISTS | | 134 JULIET DR | | | CEDAR HILL | MO | 63016 | | | Trade Payable Medical | N | | X | | $4,261.05 |
| 3.772 | MERCY CLINIC SPRINGFIELD COMM | | 3231 S NATIONAL AVE SUITE 165 | | | SPRINGFIELD | MO | 65807-7304 | | | Trade Payable Medical | N | | X | | $2,190.95 |
| 3.773 | MERCY CLINIC SURGICAL SPECIALISTS LLC | | 851 E 5TH ST SUITE 108 | | | WASHINGTON | MO | 63090 | | | Trade Payable Medical | N | | X | | $9,668.71 |
| 3.774 | MERCY HOSPITAL JEFFERSON | | 1320 CREEK TRAIL DR STE A | | | JEFFERSON CITY | MO | 65109 | | | Trade Payable Medical | N | | X | | $15,422.16 |
| 3.775 | MERCY HOSPITAL JEFFERSON SOLE MBR, D/B/A MERCY CLINIC ADULT HOSPITALIS | | P. O. BOX 502852 | | | SAINT LOUIS | MO | 63150-2852 | | | Trade Payable Medical | N | | X | | $23,820.45 |
| 3.776 | MERCY HOSPITAL SOUTH | | 10010 KENNERLY RD | | | SAINT LOUIS | MO | 63128-2106 | | | Trade Payable Medical | N | | X | | $152,619.29 |
| 3.777 | MERCY HOSPITAL SOUTH PHYSICIANS | | P O BOX 776084 | | | CHICAGO | IL | 60677-6084 | | | Trade Payable Medical | N | | X | | $4,864.73 |
| 3.778 | MERCY HOSPITAL SPRINGFIELD | | 1235 E. CHEROKEE ST | | | SPRINGFIELD | MO | 65804-2203 | | | Trade Payable Medical | N | | X | | $60,556.23 |
| 3.779 | MERCY HOSPITAL SPRINGFIELD PHYS | | 1235 E CHEROKEE ST | | | SPRINGFIELD | MO | 65804-2203 | | | Trade Payable Medical | N | | X | | $1,128.05 |
| 3.780 | MERCY HOSPITAL ST LOUIS (PHYSICIANS) | | 615 S NEW BALLAS RD | | | SAINT LOUIS | MO | 63141-8221 | | | Trade Payable Medical | N | | X | | $677.96 |
| 3.781 | MERCY HOSPITALS EAST COMMUNITIES, D/B/A MERCY HOSPITAL JEFFERSON | | 1400 HIGHWAY 61 | | | FESTUS | MO | 63028 | | | Trade Payable Medical | N | | X | | $823,887.22 |
| 3.782 | MERCY HOSPTIALS EAST COMMUNITIES, D/B/A MERCY HOSPITAL ST LOUIS | | P O BOX 776084 | | | CHICAGO | IL | 60677-6084 | | | Trade Payable Medical | N | | X | | $82,771.03 |
| 3.783 | MERCY HOSPTIALS EAST COMMUNITIES | | 901 E FIFTH STREET | | | WASHINGTON | MO | 63090-3127 | | | Trade Payable Medical | N | | X | | $19,126.99 |
| 3.784 | MERCY MEDICAL CENTER | | 345 ST PAUL PLACE | | | BALTIMORE | MD | 21202 | | | Trade Payable Medical | N | | X | | $6,844.54 |
| 3.785 | MERCY VIRTUAL | | 1320 CREEK TRAIL DR STE A | | | JEFFERSON CITY | MO | 65109 | | | Trade Payable Medical | N | | X | | $1,091.23 |
| 3.786 | MEREDITH, JEREMY | Johnson & Monteleone, LLP | 350 North Ninth St., Suite 500 | | | Boise | ID | 83702 | | | Professional Liability | N | X | X | X | Undetermined |
| 3.787 | MERITUS MEDICAL CENTER, INC. | | 11116 MEDICAL CAMPUS RD | | | HAGERSTOWN | MD | 21742-6710 | | | Trade Payable Medical | N | | X | | $187,794.21 |
| 3.788 | MERITUS MEDICAL LABORATORY, LLC | | 10715 DOWNSVILLE PIKE | STE 103 | | HAGERSTOWN | MD | 21740 | | | Trade Payable Medical | N | | X | | $45.90 |
| 3.789 | MERITUS PHYSICIAN TRAUMA | | 11116 Medical Campus Dr. | | | HAGERSTOWN | MD | 21742 | | | Trade Payable Medical | N | | X | | $1,011.15 |
| 3.790 | MERRY X-RAY | | SOURCEONE HEALTHCARE TECHNOLOGIES, INC. | PO BOX 8004 | | MENTOR | OH | 44061-8004 | | | Trade Payable | N | | X | | $1,250.00 |
| 3.791 | METRO EMERGENCY PHYSICIANS, LLC | | 5830 NW BARRY ROAD | | | KANSAS CITY | MO | 64154 | | | Trade Payable Medical | N | | X | | $174.61 |
| 3.792 | METRO HYPERTENSION KIDNEY CENTER | | P O BOX 1449 | | | MARYLAND HEIGHTS | MO | 63043-0449 | | | Trade Payable Medical | N | | X | | $1,669.28 |
| 3.793 | METROPOLITAN NEUROLOGY LTD | | 10004 KENNERLY RD STE 391 B | | | SAINT LOUIS | MO | 63128 | | | Trade Payable Medical | N | | X | | $134.37 |
| 3.794 | MEYER, UNKOVIC & SCOTT, LLP | | 535 SMITHFIELD STREET | SUITE 1300 | | PITTSBURGH | PA | 15222-2315 | | | Trade Payable | N | | X | | $17,279.50 |
| 3.795 | MEYERS DESIGN, INC | | 301 CAYSENS SQUARE LANE | | | FRANKLIN | TN | 37064 | | | Trade Payable | N | | X | | $2,114.50 |
| 3.796 | MEZA-SAYAS, ANTONIO | pro se | Antonio Meza-Sayas #51181 | Idaho State Correctional Center | PO Box 70010 | Boise | ID | 83707 | | | Professional Liability | N | X | X | X | Undetermined |
| 3.797 | MI Department of Corrections | | 206 E. Michigan Avenue | Grandview Plaza | Lansing | MI | 48909 | | | Indemnification | N | X | X | X | Undetermined |
| 3.798 | Michael Chapman | Michael Chapman #271129 | Elmore Correctional Facility | 3520 Marion Spillway Road | | Elmore | AL | 36025 | | | Indemnification | N | X | X | X | Undetermined |
| 3.799 | Michael D. Bledsoe | | Address on File | | | | | | | | Indemnification | N | X | X | X | Undetermined |
| 3.800 | Michael De Angelis | Michael De Angelis #415720 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | | | Indemnification | N | X | X | X | Undetermined |
| 3.801 | Michael Perkins | Michael Perkins, #197884 | Muskegon Correctional Facility | 2400 S. Sheridan | | Muskegon | MI | 49442 | | | Indemnification | N | X | X | X | Undetermined |
| 3.802 | Michael Saunders | Michael Saunders, #2772500 | Eastern Correctional Institution | 30420 Revells Neck Road | | Westover | MD | 21890 | | | Indemnification | N | X | X | X | Undetermined |
| 3.803 | Michigan Department of Corrections | | 206 E. Michigan Avenue | Grandview Plaza | | Lansing | MI | 48909 | | | Indemnification | N | X | X | X | Undetermined |
| 3.804 | Michigan Department of Corrections Bureau of Health Care Services | | 206 E. Michigan Avenue | Grandview Plaza | | Lansing | MI | 48909 | | | Client Audit | | X | X | X | Undetermined |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.805 | Microsoft | Amy Scovillo | P. O. Box 844510 | | | Dallas | TX | 75284-4510 | | | Trade Payable | N | | X | | Undetermined |
| 3.806 | MID MISSOURI ANESTHESIA CONSULTANTS | | 3349 AMERICAN AVE STE C | | | JEFFERSON CITY | MO | 65109 | | | Trade Payable Medical | N | | X | | $26,725.28 |
| 3.807 | MID MISSOURI ORTHOTICS & PROSTHETICS | | 1101 LAKEVIEW AVE | | | COLUMBIA | MO | 65201 | | | Trade Payable Medical | N | | X | | $20,893.28 |
| 3.808 | MID-AMERICA CLINICAL PATHOLOGY | | PO BOX 505330 | | | SAINT LOUIS | MO | 63150-5330 | | | Trade Payable Medical | N | | X | | $4,542.76 |
| 3.809 | MID-MISSOURI ANESTHESIA CONSULTANTS, P.C. | | 3349 American Ave. | STE C | | Jefferson City | MO | 65109 | | | Breach of Contract | N | X | X | X | Undetermined |
| 3.810 | MID-MO AMBULANCE DIST | | 221 S MOREAU AVE | | | TIPTON | MO | 65081 | | | Trade Payable Medical | N | | X | | $16,440.30 |
| 3.811 | MIDWEST HOSP PHYSICIANS LLP | | 1320 CREEK TRAIL DR STE A | | | JEFFERSON CITY | MO | 65109 | | | Trade Payable Medical | N | | X | | $1,847.48 |
| 3.812 | MIDWEST IMAGING CENTER LLC | | 604 MAPLE VALLEY DRIVE | | | FARMINGTON | MO | 63640 | | | Trade Payable Medical | N | | X | | $7,250.64 |
| 3.813 | MIDWEST RADIOLOGICAL ASSOCIATES PC | | 3015 N BALLAS ROAD | MISSOURI BAPTIST MEDICAL CENTER | | ST LOUIS | MO | 63131 | | | Trade Payable Medical | N | | X | | $55.50 |
| 3.814 | MILESTONES | | P.O. BOX 269 | | | GASTONIA | NC | 28053-0269 | | | Trade Payable | N | | X | | $1,736.79 |
| 3.815 | Miller, Joseph P. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $417.60 |
| 3.816 | Millsap, Terrolyn J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $387.67 |
| 3.817 | Minnick, Diana F | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $26,878.23 |
| 3.818 | Minnick, Diana F | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $7,432.60 |
| 3.819 | Minnick, Diana F | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $4,224.11 |
| 3.820 | MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO | | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | | | Trade Payable | N | | X | | Undetermined |
| 3.821 | MIOTKE, LEONA | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined |
| 3.822 | MISSISSIPPI COUNTY AMBULANCE | | 53 WEST HWY C | | | CHARLESTON | MO | 63834-8399 | | | Trade Payable Medical | N | | X | | $6,436.56 |
| 3.823 | MISSOURI BAPTIST MEDICAL CENTER | | 3015 N BALLAS RD | | | SAINT LOUIS | MO | 63131 | | | Trade Payable Medical | N | | X | | $17,918.46 |
| 3.824 | MISSOURI BAPTIST PHYSICIAN SERVICES LLC | | 555 N NEW BALLAS RD STE 265 | | | SAINT LOUIS | MO | 63141-6825 | | | Trade Payable Medical | N | | X | | $33.47 |
| 3.825 | MISSOURI CANCER ASSOCIATES LLC, D/B/A UROLOGY ASSOC. OF CENTRAL MO | | 2727 HIGHWAY K | | | BLACKWELL | MO | 63626 | | | Trade Payable Medical | N | | X | | $22,708.24 |
| 3.826 | MISSOURI DELTA MED CNTR PHYSICIANS | | 1008 N MAIN | | | SIKESTON | MO | 63801 | | | Trade Payable Medical | N | | X | | $25,142.23 |
| 3.827 | MISSOURI DELTA MEDICAL CENTER | | 1008 NORTH MAIN | | | SIKESTON | MO | 63801-5099 | | | Trade Payable Medical | N | | X | | $354,685.37 |
| 3.828 | Missouri Department of Corrections;Division of Offender Rehabilitation Services | | Department of Corrections | 2729 Plaza Drive | | Jefferson City | MO | 65102 | | | Indemnification | N | X | X | | Undetermined |
| 3.829 | Missouri Division of Offender Rehabilitation Services | | Department of Corrections | 2729 Plaza Drive | | Jefferson City | MO | 65102 | | | Indemnification | N | X | X | | Undetermined |
| 3.830 | MO DOC PTO PAYOUT - FOSTER/SCHAFF | | Foster | 5718 Wendl | | Hillsboro | MO | 63050 | | | Lawsuit | N | X | X | X | Undetermined |
| 3.831 | MOBERLY HOSPITAL COMPANY LLC DBA MOBERLY REGIONAL MED CENTER | | 1515 UNION AVENUE | | | MOBERLY | MO | 65270-9407 | | | Trade Payable Medical | N | | X | | $35,093.31 |
| 3.832 | MOBERLY MEDICAL CLINICS INC | | 1512 UNION AVENUE | | | MOBERLY | MO | 65270 | | | Trade Payable Medical | N | | X | | $187.80 |
| 3.833 | Moeller, Storms | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $3,887.97 |
| 3.834 | MOMENTUM TELECOM INC | | P.O. BOX 2649 | | | BRENTWOOD | TN | 37027 | | | Trade Payable | N | | X | | $12,444.09 |
| 3.835 | MONTALBANO, PAUL J | | Address on File | | | | | | | | Trade Payable Medical | N | | X | | $13,153.25 |
| 3.836 | MOOD MEDIA | | Address on File | | | | | | | | Trade Payable | N | | X | | $1,047.55 |
| 3.837 | Moore, James H. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $30,000.00 |
| 3.838 | Moore, Jessica L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $385.15 |
| 3.839 | Moore, Teal H. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $363.55 |
| 3.840 | Moore, Travis W. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $4,418.64 |
| 3.841 | Morehouse, Bobbie J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $4,406.30 |
| 3.842 | MORRELLI, BRUCE | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined |
| 3.843 | Morris, Jeanette | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $145.03 |
| 3.844 | Moscherrose, Jeanna | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $310.78 |
| 3.845 | Moses Kirschke | Moses Kirschke #384285 | Thumb Correctional Facility | 3225 John Conley Drive | | Lapeer | MI | 48446 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.846 | Moses Williams | Moses Williams #520816 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined |
| 3.847 | MOUNTAIN RIVER BIRTHING AND SURGER CENTER, D/B/A GROVE CREEK MEDICAL CENTER | | 350 N MERIDIAN | | | BLACKFOOT | ID | 83221 | | | Trade Payable Medical | N | | X | | $6,395.33 |
| 3.848 | MOUNTAIN VIEW HOSPITAL | | 2325 CORONADO STREET | | | IDAHO FALLS | ID | 83404-7407 | | | Trade Payable Medical | N | | X | | $211.05 |
| 3.849 | Muhammad, Leonora C. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $30,000.00 |
| 3.850 | Munger, Michelle L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $673.70 |
| 3.851 | Murell, Roberta D | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $51,755.57 |
| 3.852 | MURPHY WATSON BURR EYE CENTER | | 5202 FARAON | | | SAINT JOSEPH | MO | 64506 | | | Trade Payable Medical | N | | X | | $3,387.96 |
| 3.853 | MURPHY WATSON BURR SURGERY CENTER INC | | 5202 FARAON STREET | | | SAINT JOSEPH | MO | 64506 | | | Trade Payable Medical | N | | X | | $2,814.20 |
| 3.854 | Murr, Rebecca E. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $358.81 |
| 3.855 | Musong, Patience A | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $111,765.92 |
| 3.856 | MV POCATELLO ENT | | 333 N 18TH AVE STE B3 | | | POCATELLO | ID | 83201-3358 | | | Trade Payable Medical | N | | X | | $1,267.65 |
| 3.857 | Myron Jessie | Myron Jessie #701078 | Earnest C. Brooks Correctional Facility | 2500 S. Sheridan Drive | | Muskegon | MI | 49444 | | | Indemnification | N | X | X | | Undetermined |
| 3.858 | Nakoa, Rochelle M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $0.28 |
| 3.859 | NALL & MILLER, LLP | | 235 PEACHTREE STREET, NE | SUITE 1500 | | ATLANTA | GA | 30303 | | | Trade Payable | N | | X | | $560.50 |
| 3.860 | Napolis, Danita L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $451.78 |
| 3.861 | NASHVILLE ELECTRIC SERVICE | | PO BOX 305099 | | | NASHVILLE | TN | 37230-5099 | | | Trade Payable | N | | X | | $52,754.48 |
| 3.862 | Nathan Alvarez | Atty: Scott Griffiths | 201 E. Southern Ave., Ste 207 | | | Tempe | AZ | 85282 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,863 | Nathaniel Williams | Nathaniel Williams, #486729/4956939 | Eastern Correctional Institution | 30420 Revells Neck Road | | Westover | MD | 21890 | | | Indemnification | N | X | X | | Undetermined |
| 3,864 | NATIONAL COMM. ON CORRECTIONAL HLTHCR | | 1145 W Diversey Parkway | | | CHICAGO | IL | 60614-1318 | | | Trade Payable | N | | X | | $10,125.00 |
| 3,865 | NATIONAL HME, INC. | | 2803 NORTH OAK GROVE | | | SPRINGFIELD | MO | 65803-4976 | | | Trade Payable Medical | N | | X | | $11,588.47 |
| 3,866 | NATIONAL STAFFING SOLUTIONS, INC | | P. O. BOX 9310 | | | WINTER HAVEN | FL | 33883-9310 | | | Trade Payable | N | | X | | $19,576.88 |
| 3,867 | Natzke, Anna M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $501.37 |
| 3,868 | Natzke, Stacy F. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $279.68 |
| 3,869 | NCS PEARSON, INC. | | P. O. BOX 1668 | | | HERMITAGE | PA | 16148 | | | Trade Payable | N | | X | | $23,364.97 |
| 3,870 | Neal Willey | Neal Willey, III #934948 | JCI - PO Box 534 | | | Jessup | MD | 20794 | | | Indemnification | N | X | X | | Undetermined |
| 3,871 | Neer, Tina L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $2,502.75 |
| 3,872 | Nefiz Watkins | Atty: Alyse Prawde & Samuel Morse | 6404 Ivy Lane, Ste 400 | | | Greenbelt | MD | 20770 | | | Indemnification | N | X | X | | Undetermined |
| 3,873 | NEOGENOMICS LABORATORIES INC | | 12701 COMMONWEALTH DRIVE | SUITE 9 | | FORT MYERS | FL | 33913 | | | Trade Payable Medical | N | | X | | $3,361.41 |
| 3,874 | NEPHROLOGY & HYPERTENSION ASSOCIATES, LLP | | 1205 WEST BROADWAY | | | COLUMBIA | MO | 65203 | | | Trade Payable Medical | N | | X | | $70,911.20 |
| 3,875 | NEPHROLOGY AND HYPERTENSION ASSOCIATES | | 1203 W BROADWAY | | | COLUMBIA | MO | 65203 | | | Trade Payable | N | | X | | $40,000.00 |
| 3,876 | NEPHROLOGY AND HYPERTENSION ASSOCIATES, LLC | | 1205 West Broadway | | | Columbia | MO | 65203 | | | Breach of Contract | N | X | X | X | Undetermined |
| 3,877 | NEPHROLOGY AND HYPERTENSION ASSOCIATES, LLP | | 1204 W. Broadway | | | Columbia | MO | 65203 | | | Litigation Settlement | N | | X | X | $40,000.00 |
| 3,878 | New York State Nurses Association Pension Plan | Ronald F. Lamy | P. O. Box 12430 | | | Albany | NY | 12212-2430 | | | Litigation Settlement | N | | X | X | $500,000.00 |
| 3,879 | NEWMAN, KATHLEEN | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined |
| 3,880 | NEWMAN, KATHLEEN | | Address on File | | | | | | | | Litigation Settlement | N | | X | X | $75,000.00 |
| 3,881 | NEXAIR, LLC | | PO BOX 125 | | | MEMPHIS | TN | 38101-0125 | | | Trade Payable | N | | X | | $5,219.85 |
| 3,882 | NEXSEN PRUET, LLC | | 205 KING STREET, SUITE 400 | | | CHARLESTON | SC | 29401 | | | Trade Payable | N | | X | | $4,638.00 |
| 3,883 | Nicholas Spirdione | Nicholas Spirdione #847841 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined |
| 3,884 | NIXON SHEFRIN OGBURN, DREW, PC | | 5619 DTC PARKWAY STE 1200 | | | GREENWOOD VILLAGE | CO | 80111 | | | Trade Payable | N | | X | | $28,226.69 |
| 3,885 | Noah Schroder | Noah Schroder #72050 | Idaho State Correctional Center | PO Box 70010 | | Boise | ID | 83707 | | | Indemnification | N | X | X | | Undetermined |
| 3,886 | Nolan Kinard Floyd, Sr. | #433284/ 3245156 | North Branch Correctional Institution | 14100 McMullen Highway, SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined |
| 3,887 | NORTH FLORIDA MEDICAL SALES GAINESVILLE | | 3558 NW 97TH BLVD | | | GAINESVILLE | FL | 32606 | | | Trade Payable | N | | X | | $564.75 |
| 3,888 | NORTH FLORIDA REGIONAL MEDICAL CTR | | 6500 W. NEWBERRY ROAD | | | GAINESVILLE | FL | 32605 | | | Trade Payable Medical | N | | X | | $163,723.27 |
| 3,889 | North Kansas City Hospital | | 2800 Clay Edwards Drive | | | Kansas City | MO | 64116 | | | Trade Payable Medical | N | | X | | $138,733.95 |
| 3,890 | NORTH OKALOOSA CLINIC CORPORATION | | 550 REDSTONE AVE W | SUITE 370 | | CRESTVIEW | FL | 32536 | | | Trade Payable Medical | N | | X | | $471.91 |
| 3,891 | NORTH OKALOOSA DIALYSIS | | 602 E PINE STREET | | | CRESTVIEW | FL | 32536 | | | Trade Payable Medical | N | | X | | $23,399.16 |
| 3,892 | NORTHWEST MISSOURI ORAL & MAXILLOFACIAL | | 3109 FREDERICK AVENUE | | | SAINT JOSEPH | MO | 64506 | | | Trade Payable Medical | N | | X | | $5,345.90 |
| 3,893 | NR, INC | | 101 VENTURE COURT | | | LEXINGTON | KY | 40511 | | | Trade Payable | N | | X | | $1,837.50 |
| 3,894 | Nwachukwu, Placidia N | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $55,009.02 |
| 3,895 | Nwankwo, Vincent | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $5,738.87 |
| 3,896 | Nyka O'Connor | Nyka O'Connor #199579 | Apalachee Correctional Inst East | 35 Apalachee Dr. | | Sneads | FL | 32460-4166 | | | Indemnification | N | X | X | | Undetermined |
| 3,897 | Oakley, Renee M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $2,425.23 |
| 3,898 | OBER, KALER, GRIMES & SHRIVER | | 120 E BALTIMORE ST | | | BALTIMORE | MD | 21202-1643 | | | Trade Payable | N | | X | | $3,783.00 |
| 3,899 | OCELCO, PATIENT AID EQUIPMENT & PARTS | | 1111 INDUSTRIAL PARK RD. | | | BRAINERD | MN | 56401 | | | Trade Payable | N | | X | | $455.68 |
| 3,900 | O'CONNOR KIMBALL LLP | | 51 HADDONFIELD RD, STE 330 | | | CHERRY HILL | NJ | 08002-1453 | | | Trade Payable | N | | X | | $5,052.20 |
| 3,901 | OGLETREE DEAKINS NASH SMOAK & STEWART PC | | PO BOX 89 | | | COLUMBIA | SC | 29202 | | | Trade Payable | N | | X | | $407,552.70 |
| 3,902 | OLIVER, JEFFREY | Jeffrey Cortez Oliver, #239398 | Parnall Correctional Facility – SMT | 1780 E. Parnall Road | | Jackson | MI | 49201 | | | Professional Liability | N | X | X | X | Undetermined |
| 3,903 | O'Neal, Maria | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $35,000.00 |
| 3,904 | OPEN TEXT INC | | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | CHICAGO | IL | 60673-1246 | | | Trade Payable | N | | X | | $1,760.41 |
| 3,905 | ORASURE TECHNOLOGIES, INC. | | 220 EAST FIRST STREET | | | BETHLEHEM | PA | 18015-1360 | | | Trade Payable | N | | X | | $14,915.29 |
| 3,906 | Orrick, Robert | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $35,000.00 |
| 3,907 | ORTHOPEDIC SURGEONS INC | | PO BOX 803345 | | | KANSAS CITY | MO | 64180-3345 | | | Trade Payable Medical | N | | X | | $133.20 |
| 3,908 | OSAGE AMBULANCE DISTRICT | | 119 HIGHWAY 89 SOUTH | | | VANDALIA | MO | 63382 | | | Trade Payable | N | | X | | $5,294.91 |
| 3,909 | Oscar Manzano-Mora | Oscar Manzano-Mora, #479910 | Clifton T. Perkins Hospital Center | 8450 Dorsey Run Road | | Jessup | MD | 20794 | | | Indemnification | N | X | X | | Undetermined |
| 3,910 | OTOTRONIX LLC | | 5000 TOWNSHIP PARKWAY | | | ST PAUL | MN | 55110 | | | Trade Payable Medical | N | | X | | $2,304.00 |
| 3,911 | OUTSOLVE LLC | | 3330 W ESPLANADE AVE S | SUITE 301 | | METAIRIE | LA | 70002 | | | Trade Payable | N | | X | | $1,750.00 |
| 3,912 | OXARC, INC. | | 4003 E BROADWAY | | | SPOKANE | WA | 99202 | | | Trade Payable | N | | X | | $9,211.18 |
| 3,913 | P AND C LABS LLC | | 290 BIG RUN RD | | | LEXINGTON | KY | 40503-2903 | | | Trade Payable Medical | N | | X | | $1,282.92 |
| 3,914 | P4C OUTSOURCING LLC | | 5845 RICHMOND HWY | SUITE 820 | | ALEXANDRIA | VA | 22303 | | | Trade Payable | N | | X | | $9,000.00 |
| 3,915 | Pacheco, Tanya M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $527.18 |
| 3,916 | PACIFIC INTERPRETERS | | PO BOX 204313 | | | DALLAS | TX | 75320-4313 | | | Trade Payable | N | | X | | $371.80 |
| 3,917 | Padgit, Lisa K. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $4,383.34 |
| 3,918 | PARAQUAD INC | | DEAF WAY INTERPRETING SERVICES | 5240 OAKLAND AVENUE | | ST. LOUIS | MO | 63110 | | | Trade Payable | N | | X | | $181.80 |
| 3,919 | PARKER POE ADAMS & BERNSTEIN LLP | | 401 S TRYSON STREET SUITE 3000 | THREE WELLS FARGO CENTER | | CHARLOTTE | NC | 28202 | | | Trade Payable | N | | X | | $204.00 |
| 3,920 | PARKLAND HEALTH CTR | | P O BOX 957683 | | | SAINT LOUIS | MO | 63195 | | | Trade Payable Medical | N | | X | | $14,457.06 |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.921 | PARKLAND MEDICAL CENTER | | 1101 WEST LIBERTY | | | FARMINGTON | MO | 63640-1921 | | | Trade Payable Medical | N | | X | | $99,520.69 |
| 3.922 | Parks, Kim | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $194,594.59 |
| 3.923 | Parks, Kim | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $8,850.84 |
| 3.924 | Parr, Christopher | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $4,639.11 |
| 3.925 | Parrish, Shana M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $891.01 |
| 3.926 | PARSONS BEHLE & LATIMER | | 201 SO. MAIN STREET 1800 | | | SALT LAKE CITY | UT | 84111 | | | Trade Payable | N | | X | | $317,660.88 |
| | PATHOLOGY ASSOCIATES OF IDAHO | | | | | | | | | | | | | | | |
| 3.927 | FALLS PA | | 1820 E 17TH STREET | SUITE 230 | | IDAHO FALLS | ID | 83401-6521 | | | Trade Payable Medical | N | | X | | $194.62 |
| 3.928 | PATHOLOGY ASSOCIATES PC | | 10010 KENNERLY ROAD | | | ST. LOUIS | MO | 63128 | | | Trade Payable Medical | N | | X | | $494.52 |
| | Pati Simmons for Estate of | | | | | | | | | | | | | | | |
| 3.929 | Ronald Perkins | Atty: J. Andrew Hirth | 28 N. 8th St., Ste 317 | | | Columbia | MO | 65201 | | | Indemnification | N | X | X | | Undetermined |
| 3.930 | Pati Simmons for Estate of;Ronald Perkins | Atty: J. Andrew Hirth | 28 N. 8th St., Ste 317 | | | Columbia | MO | 65201 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined |
| 3.931 | Patrick Lynn | Patrick Lynn #64377 | Hutchinson Correctional Facility | PO Box 1568 | | Hutchinson | KS | 67504 | | | Indemnification | N | X | X | | Undetermined |
| 3.932 | Patterson, Brittany M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $2,465.20 |
| 3.933 | Patterson, Julia | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $7,218.34 |
| 3.934 | Patterson, Maya | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $35,000.00 |
| 3.935 | Paul Harris | Paul Harris #330310 | Gus Harrison Correctional Facility North | 2727 East Beecher Street | | Adrian | MI | 49221 | | | Indemnification | N | X | X | | Undetermined |
| 3.936 | Paul L. Aytch, Jr. | Paul L. Aytch, Jr., #175629 | Jessup Correctional Institution | P.O. Box 534 | | Jessup | MD | 20794 | | | Indemnification | N | X | X | | Undetermined |
| 3.937 | Paul Lupe | Atty: Joane Hallinan | 5240 E. Pima St. | | | Tucson | AZ | 85712 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined |
| 3.938 | Payne, Bethany (McCoy-Payne) | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $82,127.41 |
| 3.939 | Petree, June | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $591.45 |
| 3.940 | Petty, James L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $870.63 |
| 3.941 | Pfister, Steven T. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,882.71 |
| 3.942 | Philip Turney | Richard Hearn, Hearn Law, PLC | PO Box 70 | | | Boise | ID | 83702 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.943 | Philip Turney (multiple plaintiffs) | Atty: Richard Hearn | Hearn Law, PLC | PO Box 70 | | Pocatello | ID | 83204 | | | Indemnification | N | X | X | | Undetermined |
| 3.944 | Phillip Berryman | Phillip Berryman #107202 | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | | | Indemnification | N | X | X | | Undetermined |
| 3.945 | Phillip Buchanan | | Atty: Matt Vigil | 100 N. Tucker Blvd., Ste 704 | | St. Louis | MO | 63101 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined |
| 3.946 | Phillip Leupolu | Phillip Leupolu, #4166057/ 482356 | Western Correctional Institution | 13800 McMullen Hwy SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined |
| 3.947 | Phillip Perdue | Atty: Jason Javie | Two Penn Center, Ste 900 | 1500 John F. Kennedy Blvd | | Philadelphia | PA | 19102 | | | Indemnification | N | X | X | | Undetermined |
| 3.948 | Phillips, Elizabeth K. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $513.53 |
| | PHILLIPS, PARKER, ORBERSON & ARNETT | | | | | | | | | | | | | | | |
| 3.949 | PLC | | 716 WEST MAIN ST., SUITE 300 | | | LOUISVILLE | KY | 40202 | | | Trade Payable | N | | X | | $10,192.30 |
| 3.950 | Phillips, Vandelyn T. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $35,000.00 |
| 3.951 | PHOENIX UROLOGY OF ST JOSEPH INC | | 901 HEATLAND ROAD | PLAZA 2 SUITE 1800 | | SAINT JOSEPH | MO | 64506 | | | Trade Payable Medical | N | | X | | $7,600.29 |
| | PHYSICIAN GROUPS LC D/B/A BJC | | | | | | | | | | | | | | | |
| 3.952 | MEDICAL GROUP OF MO | | 670 MASON RIDGE CENTER DR | SUITE 300 | | SAINT LOUIS | MO | 63141-8573 | | | Trade Payable Medical | N | | X | | $293.30 |
| | PHYSICIANS & SURGEONS CLINIC OF | | | | | | | | | | | | | | | |
| 3.953 | POCATELLO | | 1151 HOSPITAL WAY # D-100 | | | POCATELLO | ID | 83201 | | | Trade Payable Medical | N | | X | | $2,114.15 |
| 3.954 | PICKETT, NICHOLAS | A.G. Laramore, LLC | PO Box 29480 | | | St. Louis | MO | 63126 | | | Professional Liability | N | X | X | X | Undetermined |
| 3.955 | PIKE COUNTY MEM HOSP | | 2305 West Georgia St. | | | Louisiana | MO | 63353 | | | Breach of Contract | N | X | X | X | Undetermined |
| 3.956 | PIKE COUNTY MEMORIAL HOSPITAL | | 2305 WEST GEORGIA ST | | | LOUISIANA | MO | 63353 | | | Trade Payable Medical | N | | X | | $27,892.44 |
| | PITNEY BOWES GLOBAL FINANCIAL | | | | | | | | | | | | | | | |
| 3.957 | SERV. LLC | | 1313 N. ATLANTIC AVE., SUITE 301 | | | SPOKANE | WA | 99201 | | | Trade Payable | N | | X | | $898.04 |
| 3.958 | PITTMAN LAW GROUP | | WILHELMINA SQUARE | 1028 EAST PARK AVENUE | | TALLAHASSEE | FL | 32301 | | | Trade Payable | N | | X | | $3,000.00 |
| | POPLAR BLUFF HMA PHYSICIANS | | | | | | | | | | | | | | | |
| 3.959 | MANAGEMENT, LLC | | 3098 OAK GROVE ROAD | | | POPLAR BLUFF | MO | 63901 | | | Trade Payable Medical | N | | X | | $335.84 |
| | POPLAR BLUFF REGIONAL MEDICAL | | | | | | | | | | | | | | | |
| 3.960 | CENTER LLC | | 3100 OAK GROVE ROAD | | | POPLAR BLUFF | MO | 63902-3396 | | | Trade Payable Medical | N | | X | | $3,966.10 |
| 3.961 | PORTNEUF MEDICAL CENTER | | 777 HOSPITAL WAY | | | POCATELLO | ID | 83201 | | | Trade Payable Medical | N | | X | | $159,850.88 |
| 3.962 | PORTNEUF MEDICAL PRACTICES | | PO BOX 4168 | | | POCATELLO | ID | 83205-4168 | | | Trade Payable Medical | N | | X | | $4,595.24 |
| 3.963 | Portwood, Jessica K. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $0.21 |
| | | | | | | SAINTE | | | | | | | | | | |
| 3.964 | POTENTIAL THERAPY SERVICES | | 11751 ROYAL OAK COURT | | | GENEVIEVE | MO | 63670 | | | Trade Payable Medical | N | | X | | $2,046.14 |
| 3.965 | POTOSI EMERGENCY GROUP LLC | | 300 HEALTH WAY | | | POTOSI | MO | 63664-1420 | | | Trade Payable Medical | N | | X | | $854.65 |
| 3.966 | Powell, Melanie A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $998.78 |
| 3.967 | PPG CLINICAL PATHOLOGY LLC | | 3015 NORTH BALLAS RD | | | SAINT LOUIS | MO | 63131-2329 | | | Trade Payable Medical | N | | X | | $592.62 |
| 3.968 | PRACTICELINK, LTD. | | P.O. BOX 100 | | | HINTON | WV | 25951-0100 | | | Trade Payable | N | | X | | $9,795.10 |
| 3.969 | PREMIER EYE CARE OF EASTERN ID | | 2100 PROVIDENCE WAY | | | IDAHO FALLS | ID | 83404-4951 | | | Trade Payable Medical | N | | X | | $1,367.45 |
| 3.970 | PREMIER SURGICAL CENTER | | 5680 W GAGE ST | | | BOISE | ID | 83706-1326 | | | Trade Payable Medical | N | | X | | $27,574.31 |
| 3.971 | PREMIERE EYE ASSOCIATES | | P O BOX 13 | | | CRYSTAL CITY | MO | 63019-0013 | | | Trade Payable Medical | N | | X | | $222.00 |
| 3.972 | Prentzler, Beth | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $944.33 |
| 3.973 | Price, Anita | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $3,802.24 |
| | PRIMARY EYECARE INC D/B/A LIFETIME | | | | | | | | | | | | | | | |
| 3.974 | OPTOMETRY | | 10454 OVERLAND ROAD | | | BOISE | ID | 83709-1433 | | | Trade Payable Medical | N | | X | | $4,594.90 |
| 3.975 | PRINCESS ANNE VFC | | P O BOX 457 | | | DENTON | MD | 21629-0457 | | | Trade Payable Medical | N | | X | | $593.63 |
| 3.976 | PRISON OPHTHALMIC SERVICES, LLC | | 5310 EDMONDSON AVENUE | | | CATONSVILLE | MD | 21228 | | | Trade Payable Medical | N | | X | | $11,905.00 |
| 3.977 | PRIVIA MEDICAL GROUP | | P O BOX 13050 | | | BELFAST | ME | 04915-4021 | | | Trade Payable Medical | N | | X | | $105.85 |
| 3.978 | PROGRESSIVE MEDICAL GROUP INC | | 365 5TH AVENUE S. | STE 201 | | NAPLES | FL | 34102 | | | Trade Payable Medical | N | | X | | $8,510.09 |
| 3.979 | PROPATH SERVICES LLC | | 1355 RIVER BEND DRIVE | | | DALLAS | TX | 75247 | | | Trade Payable Medical | N | | X | | $2,038.66 |
| 3.980 | Pryor, Thomas | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $6,262.38 |
| 3.981 | Purcell, Alexis K. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $234.26 |
| 3.982 | QUEST DIAGNOSTICS INC | | 10101 RENNER BLVD | | | LENEXA | KS | 66219 | | | Trade Payable Medical | N | | X | | $108.62 |
| 3.983 | QUINTAIROS,PRIETO, WOOD & BOYER PA | | 9300 SOUTH DADELAND BLVD | SUITE 100 | | MIAMI | FL | 33156 | | | Trade Payable | N | | X | | $140,011.41 |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.984 | Rader, Jennifer L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,387.36 |
| 3.985 | RADIOLOGY ASSOC. OF RICHMOND | | P O BOX 13343 | | | RICHMOND | VA | 23225-0343 | | | Trade Payable Medical | N | | X | | $307.53 |
| 3.986 | RADIOLOGY ASSOCIATES OF NORTH IDAHO, PA | | 2003 LINCOLN WAY | | | COEUR D ALENE | ID | 83814-2611 | | | Trade Payable Medical | N | | X | | $34.36 |
| 3.987 | RADIOLOGY IMAGING ASSOCIATES PC | | P O BOX 272011 | | | DENVER | CO | 80227 | | | Trade Payable Medical | N | | X | | $45.16 |
| 3.988 | RADIOLOGY IMAGING SOLUTIONS | | 2600 MILLER AVENUE NW | | | GRAND RAPIDS | MI | 49544 | | | Trade Payable | N | | X | | $1,300.00 |
| 3.989 | RANDOLPH COUNTY AMBULANCE DIST | | RR 3 BOX 164AD 1366 E 24 HIGHWAY | | | MOBERLY | MO | 65270 | | | Trade Payable Medical | N | | X | | $55,319.89 |
| 3.990 | Randy Clay | Randy Clay #957241-B | East NJ State Prison | Lock Bag R | | Rahway | NJ | 07065 | | | Indemnification | N | X | X | | Undetermined |
| 3.991 | Randy McElhaney | THE MICHIGAN LAW FIRM, PC | Racine Miller (P72612), Attorneys for Plaintiff | 135 N. Old Woodward Ave., Ste. 270 | | Birmingham | MI | 48009 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.992 | Randy Pickering | Randy Pickering #31965 | Wyoming Medium Corr inst | 7076 Road 55 F | | Torrington | WY | 82240 | | | Indemnification | N | X | X | | Undetermined |
| 3.993 | RANGE | | P.O. BOX 506 | | | WORLAND | WY | 82401-0506 | | | Trade Payable | N | | X | | Undetermined |
| 3.994 | Rawnsley, Holly A. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $35,000.00 |
| 3.995 | Raynard Coleman | Raynard Coleman #243482 | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.996 | Reese, Courtney A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $207.88 |
| 3.997 | Reese, Cynthia A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $5,693.03 |
| 3.998 | Reese, Samuel L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,722.00 |
| 3.999 | REGIONAL EMERGENCY MEDICAL SERVICES AUTHORITY | | 5325 FARAON ST | | | SAINT JOSEPH | MO | 64506-3488 | | | Trade Payable Medical | N | | X | | $3,934.77 |
| 3.1000 | REHAB SPECIALTY MEDICAL, INC. | | P.O. BOX 105602 | | | JEFFERSON CITY | MO | 65110 | | | Trade Payable | N | | X | | $3,693.47 |
| 3.1001 | Reinhardt, Dawn M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $499.16 |
| 3.1002 | RENAUD COOK DRURY MESAROS, PA | | ATTN: ACCOUNTS RECEIVABLE | ONE NORTH CENTRAL, STE 900 | | PHOENIX | AZ | 85004 | | | Trade Payable | N | | X | | $5,506.51 |
| 3.1003 | RESOURCE ANESTHESIOLOGY ASSOCIATES OF MISSOURI, LLC | | 1008 N MAIN STREET | | | SIKESTON | MO | 63801-5044 | | | Trade Payable Medical | N | | X | | $3,926.53 |
| 3.1004 | RETI, ROBERT | | Address on File | | | | | | | | Trade Payable Medical | N | | X | | $1,236.70 |
| 3.1005 | RETINA CONSULTANTS OF ID | | 3715 E OVERLAND ROAD SUITE 250 | | | MERIDIAN | ID | 83642 | | | Trade Payable Medical | N | | X | | $251.82 |
| 3.1006 | RETINA SPECIALISTS OF IDAHO | | 13923 W WAINWRIGHT DR | | | BOISE | ID | 83713-1969 | | | Trade Payable Medical | N | | X | | $507.06 |
| 3.1007 | REXBURG VISION CENTER | | 49 E 1ST S PO BOX 577 | | | REXBURG | ID | 83440-1966 | | | Trade Payable Medical | N | | X | | $1,779.88 |
| 3.1008 | REYES, CHRISTINE (MORRELLI) | | Address on File | | | | | | | | Administrative Agency | N | X | X | X | Undetermined |
| 3.1009 | Ricardo Bryan | Ricardo Bryan #L00414 | PO Box 800 | | | Raiford | FL | 32083 | | | Indemnification | N | X | X | | Undetermined |
| 3.1010 | Rice, Beverly M. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $30,000.00 |
| 3.1011 | Richard Branum | Richard Branum #106718 | Wabash Valley Correctional Facility, WVCF/DOC | P.O. Box 1111 | | Carlisle | IN | 47838 | | | Indemnification | N | X | X | | Undetermined |
| 3.1012 | Richard Dague | Richard Dague #30592 | Wyoming Medium Corr inst | 7076 Road 55 F | | Torrington | WY | 82240 | | | Indemnification | N | X | X | | Undetermined |
| 3.1013 | Richard F. Brown | | Address on File | | | | | | | | Civil Rights | N | X | X | X | Undetermined |
| 3.1014 | Richard Hightower | Atty: Colin Burke | 1525 Locust St. 19th Floor | | | Philadelphia | PA | 19102 | | | Indemnification | N | X | X | | Undetermined |
| 3.1015 | Richard McDuff | Richard McDuff #204491 | Lakeland Correctional Facility | 141 First Street | | Coldwater | MI | 49036 | | | Indemnification | N | X | X | | Undetermined |
| 3.1016 | Rickey Christmas | Atty: Nicole Walsh | Hill, Ward & Henderson PA | 101 E. Kennedy Blvd, Suite 3700 | | Tampa | FL | 33602 | | | Indemnification | N | X | X | | Undetermined |
| 3.1017 | Rickey Scott | Rickey Scott # 157756 | Duane Waters Health Center | 3855 Cooper Street | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined |
| 3.1018 | Ricky Scott | | Address on File | | | | | | | | Civil Rights & Med Mal | N | X | X | X | Undetermined |
| 3.1019 | Riddle, Caley L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $156.28 |
| 3.1020 | Rider, Sheila K. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,047.94 |
| 3.1021 | Riechmann, Lacy C. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $0.15 |
| 3.1022 | Rilwan Akinola | Rilwan Akinola #477515 | Baltimore City CC | 901 Greenmount Ave. | | Baltimore | MD | 21202 | | | Indemnification | N | X | X | | Undetermined |
| 3.1023 | RIPLEY EMERGENCY GROUP, LLC | | 1515 UNION AVE | | | MOBERLY | MO | 65270-9407 | | | Trade Payable Medical | N | | X | | $2,180.98 |
| 3.1024 | RITZ, ANTHONY | Hallinan & Killpack Law Firm | 5240 E. Pima St. | | | Tucson | AZ | 85712 | | | Professional Liability | N | X | X | X | Undetermined |
| 3.1025 | RIVER ROCK DENTAL | | 1399 FILLMORE | STE 501 | | TWIN FALLS | ID | 83301 | | | Trade Payable Medical | N | | X | | $271.00 |
| 3.1026 | Riverside Regional Jail | | 500 Folar Trail | | | North Prince George | VA | 23860 | | | Indemnification | N | X | X | | Undetermined |
| 3.1027 | Roach Sansone, Jennifer | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $330.55 |
| 3.1028 | Robert C. Weddington | Robert C. Weddington, #475385/1270293 | North Branch Correctional Institution | 14100 McMullen Hwy., SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined |
| 3.1029 | Robert Carrasco Gamez, Jr. | Atty: Anne Voigts | 601 S. California Ave., Ste 100 | | | Palo Alto | CA | 94304 | | | Med Mal | N | X | X | X | Undetermined |
| 3.1030 | Robert D. Turner | Robert D. Turner, #253264 | North Branch Correctional Institution | 14100 McMullen Hwy., SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined |
| 3.1031 | Robert Dykes | Robert Dykes # 210541 | Kinross Correctional Facility | 16770 S. Watertower Drive | | Kincheloe | MI | 49788 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.1032 | Robert E. Wallace, Jr. | Robert E. Wallace, Jr., #1153030 | Potosi Correctional Center | 11593 State Highway O | | Mineral Point | MO | 63660 | | | Indemnification | N | X | X | | Undetermined |
| 3.1033 | Robert Gary Moore | Robert Gary Moore, #402576 | Western Correctional Institution | 13800 McMullen Hwy SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined |
| 3.1034 | Robert Hoffman | Robert Hoffman #181813 | Parnall Correctional Facility | 1780 E. Parnall | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined |
| 3.1035 | Robert P. McDaniel | Robert P. McDaniel, #96196 | I.S.C.I. | P.O. Box 14 | | Boise | ID | 83707 | | | Indemnification | N | X | X | | Undetermined |
| 3.1036 | Roberts, Andrea | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $3,506.98 |
| 3.1037 | Robinett, Regina | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $361.17 |
| 3.1038 | ROBINSON, JASON | Griffiths Law Firm | 1753 E. Broadway Road, Suite 101-258 | | | Tempe | AZ | 85282 | | | Professional Liability | N | X | X | X | Undetermined |
| 3.1039 | ROCKY MOUNTAIN PHYSICIAN GROUP | | 1451 FORE RD | | | POCATELLO | ID | 83201 | | | Trade Payable Medical | N | | X | | $1,662.38 |
| 3.1040 | Rodney B. Holmes | Rodney B. Holmes, #528263 | Southeast Correctional Center | 300 E. Pedro Simmons Dr. | | Charleston | MO | 63834 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.1041 | Roger Ervin | Roger Ervin #361733 | NBCI | 14100 McMullen Hwy | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined |
| 3.1042 | Rogers, Finny N | | Address on File | | | | | | | | Worker's Compensation | N | | | | $16,697.26 |
| 3.1043 | Rogers, Finny N | | Address on File | | | | | | | | Worker's Compensation | N | | | | |
| 3.1044 | ROGERS, JOSEPH | | Address on File | | | | | | | | Professional Liability | N | X | X | X | Undetermined |
| 3.1045 | Ronald Armbrester | | Address on File | | | | | | | | Indemnification | N | X | X | | Undetermined |
| 3.1046 | Ronald Coleman | | Address on File | | | | | | | | Indemnification | N | X | X | | Undetermined |
| 3.1047 | Ronald Johnson | Ronald Johnson #159768 | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.1048 | Rose, Karen | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $3,095.33 |
| 3.1049 | Rousan, Lessie R. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $0.25 |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1050 | Ruoff, Danielle J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $705.84 |
| 3.1051 | RURAL PHYSICIANS GROUP PANNU PLLC | | P O BOX 400 | | | RAWLINS | WY | 82301 | | | Trade Payable Medical | N | | X | | $2,394.22 |
| 3.1052 | RX OUTREACH | | ATTN: KIM STEMLEY | 3171 RIVERPORT TECH CENTER DRIVE | | MARYLAND HEIGHTS | MO | 63043 | | | Trade Payable | N | | X | | $4,633.00 |
| 3.1053 | Ryan Brown | Ryan Brown | Atty: A. Wesley Pitters | 1145 South Perry Street | | Montgomery | AL | 36104 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.1054 | Saginaw County | | 618 Cass Street | | | Saginaw | MI | 48602-1529 | | | Indemnification | N | X | X | X | Undetermined |
| 3.1055 | Saginaw County, MI | | 618 Cass Street | | | Saginaw | MI | 93101 | | | Contract Liability | N | X | X | X | Undetermined |
| 3.1056 | SAIBER LLC | | 18 COLUMBIA TURNPIKE - SUITE 200 | | | FLORHAM PARK | NJ | 07932-2266 | | | Trade Payable | N | | X | | $18,088.33 |
| 3.1057 | SAINT ALPHONSUS HEALTH SYSTEM, INC. | Keely Duke | 1055 North Curtis Road | | | Boise | ID | 83706-1309 | | | Breach of Contract | N | X | X | X | Undetermined |
| 3.1058 | SAINT ALPHONSUS REGIONAL MEDICAL CENTER | | 1055 NORTH CURTIS ROAD | | | BOISE | ID | 83706-1309 | | | Trade Payable Medical | N | | X | | $2,014,999.77 |
| 3.1059 | SAINT ALPHONSUS RMC | | 3340 E GOLDSTONE DR | | | MERIDIAN | ID | 83642-1026 | | | Trade Payable Medical | N | | X | | $103,754.45 |
| 3.1060 | SAINT LUKES NORTHLAND HOSPITAL | | 5830 NW BARRY RD | | | KANSAS CITY | MO | 64154 | | | Trade Payable Medical | N | | X | | $4,474.70 |
| 3.1061 | SAINT LUKES PHYSICIAN GROUP INC | | 901 E 104TH ST MS 400N | | | KANSAS CITY | MO | 64131-4517 | | | Trade Payable Medical | N | | X | | $6,885.31 |
| 3.1062 | SALVATORE, ALISSA | | Address on File | | | | | | | | Litigation Settlement | N | | X | | $37,500.00 |
| 3.1063 | SAMARITAN MEMORIAL HOSPITAL | | 1205 NORTH MISSOURI STREET | | | MACON | MO | 63552 | | | Trade Payable Medical | N | | X | | $691.77 |
| 3.1064 | San Soucie, Joel A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,280.28 |
| 3.1065 | SANDRA CRUZ-PEREZ | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined |
| 3.1066 | SANDS ANDERSON PC | | 1111 EAST MAIN STREET | SUITE 2400: PO BOX 1998 | | RICHMOND | VA | 23218-1998 | | | Trade Payable | N | | X | | $16,348.11 |
| 3.1067 | Santa Barbara County | | 105 E. Anapamu Street, Room 406 | | | Santa Barbara | CA | 93101 | | | Indemnification | N | X | X | X | Undetermined |
| 3.1068 | Santa Barbara County -- Juveniles | | 2121 S. Centerpoint Pkwy | | | Santa Maria | CA | 93455 | | | Indemnification | N | X | X | X | Undetermined |
| 3.1069 | SAWTOOTH ORTHOTICS & PROSTHETICS | | 780 S 14TH ST | | | BOISE | ID | 83702 | | | Trade Payable Medical | N | | X | | $38,652.03 |
| 3.1070 | Schaal, Robert O. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $15,511.12 |
| 3.1071 | Schildknecht, Chelsa L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $2,913.79 |
| 3.1072 | Schmidt, Patricia A. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $30,000.00 |
| 3.1073 | SCHWABE, WILLIAMSON & WYATT PC | | 1211 SW 5TH AVENUE | SUITE 1900 | | PORTLAND | OR | 97204 | | | Trade Payable | N | | X | | $336,051.10 |
| 3.1074 | SCOTT HULSE MARSHALL FEUILLE FINGER & | | ATTN: ACCOUNTS RECEIVABLE | PO BOX 99123 | | EL PASO | TX | 79999-9123 | | | Trade Payable | N | | X | | $605.55 |
| 3.1075 | Scott Sedore | Scott Sedore (2) # 210661 | Gus Harrison Correctional Facility | 2727 East Beecher Street | | Adrian | MI | 49221 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.1076 | Scott, Earl | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $7,808.57 |
| 3.1077 | SE EMERGENCY PHYS MEMPHIS (MISSOURI) | | 519 NORTH OSAGE AVE | | | TIPTON | MO | 65081 | | | Trade Payable Medical | N | | X | | $36,172.24 |
| 3.1078 | Sean Delcoatch | Atty: Brian Zeiger | 1500 JFK Blvd., Ste 620 | | | Philadelphia | PA | 19109 | | | Indemnification | N | X | X | | Undetermined |
| 3.1079 | Sean Jenkins | Sean Jenkins, #420785/ #3530190 | North Branch Correctional Institution | 14100 McMullen Highway, SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined |
| 3.1080 | Serr, Syndee J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,012.36 |
| 3.1081 | SHORE HEALTH SYSTEM INC | | 219 S WASHINGTON ST | | | EASTON | MD | 21601-2913 | | | Trade Payable Medical | N | | X | | $44,566.18 |
| 3.1082 | Shade, Renee L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $841.26 |
| 3.1083 | Shaidon Blake | Shaidon Blake, #96323 | El Dorado Correctional Facility-Central | P.O. Box 311 | | El Dorado | KS | 67042 | | | State -- Civil Rights & Med Mal Federal -- Civil Rights & Med Mal | N | X | X | X | Undetermined |
| 3.1084 | SHANDS AT UF | | 1600 SW ARCHER ROAD | | | GAINESVILLE | FL | 32608 | | | Trade Payable Medical | N | | X | | $578,182.96 |
| 3.1085 | Shane Moore | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | | Jackson | MI | 49201 | | | Med Mal | N | X | X | X | Undetermined |
| 3.1086 | Sharp, Randy | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $5,565.00 |
| 3.1087 | Shaun Peterson | Shaun Andrew Peterson | Florence Eyman - Meadows Unit | PO Box 3300 | | Florence | AZ | 85132 | | | Indemnification | N | X | X | | Undetermined |
| 3.1088 | Shawn Flowers-Bey | Shawn Flowers-Bey #261467 | NECC | 13698 Airport Road | | Bowling Green | MO | 63334 | | | Indemnification | N | X | X | | Undetermined |
| 3.1089 | Shawn Moore | Atty: Diamond Zambrano | 1 E. Washington St., Ste 2700 | | | Phoenix | AZ | 85004 | | | Indemnification | N | X | X | | Undetermined |
| 3.1090 | Shawn Reid | Shawn Franklin Reid #300725 | ASPC San Luis - La Paz Unit | PO Box 8909 | | San Luis | AZ | 85349 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.1091 | Shawnee County, KS | | 501 S.E. 8th Avenue | | | Topeka | KS | 66607 | | | Indemnification | N | X | X | X | Undetermined |
| 3.1092 | Sheehan, Brandy M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $271.24 |
| 3.1093 | Shelton, Wendy G. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $323.19 |
| 3.1094 | Sherrill, Alivia M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $751.13 |
| 3.1095 | Sherrill, Erica | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $25,000.00 |
| 3.1096 | Sherry Watkins for Estate of Paul Harrison | Atty: Matthew Corbett | PO Box 8880 | | | Springfield | MO | 65801 | | | Indemnification | N | X | X | | Undetermined |
| 3.1097 | Sherry Watkins for Estate of:Paul Harrison | Atty: Matthew Corbett | PO Box 8880 | | | Springfield | MO | 65801 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined |
| 3.1098 | Sherwin Shelton | Sherwin Shelton #305404 | Duane Waters Health Center | 3855 Cooper Street | | Jackson | MI | 49201 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.1099 | SHIELA MILLER, COLLECTOR | | 372 HIGHWAY JJ SUITE 1G | | | HUNTSVILLE | MO | 65259 | | | Trade Payable | N | | X | | $2,409.28 |
| 3.1100 | Shouse, Michelle H. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,472.88 |
| 3.1101 | SHRED-IT-USA | | 81 WALSH DRIVE | | | PARSIPPANY | NJ | 07054 | | | Trade Payable | N | | X | | $5,018.79 |
| 3.1102 | Shumate, Boyd S. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $6,603.65 |
| 3.1103 | SI PARADIGM LLC | | 28779 NICK DAVIS ROAD | | | HARVEST | AL | 35749 | | | Trade Payable Medical | N | | X | | $10,895.76 |
| 3.1104 | Siebert, Natalie M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $462.83 |
| 3.1105 | SIGNATURE HEALTH SERVICE | | 12639 OLD TESSON RD SUITE 115 | | | SAINT LOUIS | MO | 63128 | | | Trade Payable Medical | N | | X | | $185.50 |
| 3.1106 | SIKESTON EMERGENCY GROUP LLC | | 300 PEDRO SIMMONS DR | | | CHARLESTON | MO | 63834 | | | Trade Payable Medical | N | | X | | $2,156.58 |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1107 | Silva, Mary C. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $40,000.00 |
| 3.1108 | Sims, Dawn V. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $3,134.14 |
| 3.1109 | SINAI HOSPITAL BALTIMORE | | 2401 W BELVEDERE AVE | | | BALTIMORE | MD | 21215-5216 | | | Trade Payable Medical | N | | | X | $72,329.56 |
| 3.1110 | SINGH, INDERJIT | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $4,536.77 |
| 3.1111 | Sisson, Jennifer M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1,029.53 |
| 3.1112 | Skaggs, Ashley | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1.85 |
| 3.1113 | SKYLINE SURGERY CENTER INC | | 285 VISTA DR | | | POCATELLO | ID | 83201 | | | Trade Payable Medical | N | | | X | $3,390.55 |
| 3.1114 | SLAKOFF, ABBY | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined |
| 3.1115 | SLU DEPARTMENT OF INTERNAL MED - INFECTIOUS DISEASE | | 3660 VISTA AVENUE | | | SAINT LOUIS | MO | 63110-2540 | | | Trade Payable Medical | N | | | X | $80,204.80 |
| 3.1116 | SLU DEPARTMENT OF NEUROLOGY | | 1438 SOUTH GRAND BOULEVARD | | | SAINT LOUIS | MO | 63104-1027 | | | Trade Payable Medical | N | | | X | $516.80 |
| 3.1117 | SLU DEPARTMENT TRAUMA SURGERY | | 3660 VISTA AVENUE | | | SAINT LOUIS | MO | 63110-2540 | | | Trade Payable Medical | N | | | X | $4,182.40 |
| 3.1118 | SLU DEPT OF INTERNAL MED | | 3545 LINDELL | | | SAINT LOUIS | MO | 63103-1020 | | | Trade Payable Medical | N | | | X | $1,670.40 |
| 3.1119 | SLU DEPT OF INTERNAL MEDICINE CARDIOVASCULAR DISEASE | | 3660 VISTA AVE | | | SAINT LOUIS | MO | 63110-2540 | | | Trade Payable Medical | N | | | X | $1,292.00 |
| 3.1120 | SLU DEPT OF NEUROLOGICAL SURGERY | | 3660 VISTA AVENUE | | | SAINT LOUIS | MO | 63110 | | | Trade Payable Medical | N | | | X | $24,788.00 |
| 3.1121 | SLU DEPT OF OPHTHALMOLGY | | PO BOX 18353M | | | SAINT LOUIS | MO | 63195 | | | Trade Payable Medical | N | | | X | $14,945.60 |
| 3.1122 | SLU DEPT OF OTOLARYNGOLOGY | | 3660 VISTA AVE | | | SAINT LOUIS | MO | 63110 | | | Trade Payable Medical | N | | | X | $680.00 |
| 3.1123 | SLU DEPT OF PATHOLOGY | | PO BOX 18353M | | | SAINT LOUIS | MO | 63195 | | | Trade Payable Medical | N | | | X | $12,540.96 |
| 3.1124 | SLU DEPT OF PATHOLOGY - CYTOPATHOLOGY | | 1402 SOUTH GRAND | | | SAINT LOUIS | MO | 63104 | | | Trade Payable Medical | N | | | X | $2,118.40 |
| 3.1125 | SLU DEPT OF RADIOLOGY | | PO BOX 18353M | | | SAINT LOUIS | MO | 63195 | | | Trade Payable Medical | N | | | X | $9,208.80 |
| 3.1126 | SLU DEPT OF SURGERY | | PO BOX 18353M | | | SAINT LOUIS | MO | 63195 | | | Trade Payable Medical | N | | | X | $1,050.40 |
| 3.1127 | SLU INTERNAL MEDICINE PULMONARY DISEASE | | 3660 VISTA AVENUE | | | SAINT LOUIS | MO | 63110-2540 | | | Trade Payable Medical | N | | | X | $1,001.60 |
| 3.1128 | SLUCARE DEPT OF OPHTHALMOLOGY- OPTOMETRY | | 1755 S GRAND BLVD | | | SAINT LOUIS | MO | 63104-1540 | | | Trade Payable Medical | N | | | X | $4,248.80 |
| 3.1129 | Smith, Kylie M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $3,576.90 |
| 3.1130 | Smith, Nancy | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $30,000.00 |
| 3.1131 | SNAP DIAGNOSTICS LLC | | 5210 CAPITAL DRIVE | | | WHEELING | IL | 60090 | | | Trade Payable Medical | N | | | X | $1,800.00 |
| 3.1132 | SNOW RANGE CONSULTING | | 526 REGENCY | | | LARAMIE | WY | 82070 | | | Trade Payable Medical | N | | | X | $187.50 |
| 3.1133 | Snyder, Jenni | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $267.82 |
| 3.1134 | SOCIETY OF CLAIM LAW ASSOCIATES | | PO BOX 82 | | | BASKING RIDGE | NJ | 07920-0082 | | | Trade Payable | N | | | X | $70.00 |
| 3.1135 | Somerset County | | Somerset County Administration Building | 40 Grove Street | | Somerville | NJ | 08876-1262 | | | Indemnification | N | X | X | | Undetermined |
| 3.1136 | SOUND PHYSICIANS OF ILLINOIS LLC | | 2525 S MICHIGAN AVE | | | CHICAGO | IL | 60616-2315 | | | Trade Payable Medical | N | | | X | $7,415.61 |
| 3.1137 | SOURCEONE CVO LLC | | 2440 EXECUTIVE DR STE  208 | | | ST. CHARLES | MO | 63303 | | | Trade Payable | N | | | X | $683.75 |
| 3.1138 | SOUTH DAKOTA CORRECTIONAL HEALTH | | FISCAL OFFICE ATTN: KARL BUCKLES | 600 E CAPITOL AVENUE | | PIERRE | SD | 57501 | | | Trade Payable | N | | | X | $920.35 |
| 3.1139 | SOUTHEAST MISSOURI HOSPITAL | | 1701 LACEY | | | CAPE GIRARDEAU | MO | 63701 | | | Trade Payable Medical | N | | | X | $2,416.81 |
| 3.1140 | SOUTHEAST MISSOURI HOSPITAL PHYSICIANS LLC | | 1701 LACEY STREET | | | CAPE GIRARDEAU | MO | 63701 | | | Trade Payable Medical | N | | | X | $174.29 |
| 3.1141 | SOUTHERN IDAHO HEALTH PARTNERS LLC D/B/A SALTZER CLINICS | | 217 W GEORGIA AVE | STE 115 | | NAMPA | ID | 83686 | | | Trade Payable Medical | N | | | X | $827.25 |
| 3.1142 | SOUTHSIDE REGIONAL MEDICAL CENTER | | 200 MEDICAL PARK BLVD | | | PETERSBURG | VA | 23805-9274 | | | Trade Payable Medical | N | | | X | $284.38 |
| 3.1143 | Splain, Shelbie L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $32.77 |
| 3.1144 | SSM HEALTH CARE CENTER ST JOSEPH | | 100 MEDICAL PLAZA | | | LAKE SAINT LOUIS | MO | 63367-1395 | | | Trade Payable Medical | N | | | X | $47,100.31 |
| 3.1145 | SSM HEALTH CARE DBA SSM DEPAUL HEALTH CENTER | | 12303 DEPAUL DRIVE | | | BRIDGETON | MO | 63044-2512 | | | Trade Payable Medical | N | | | X | $8,998.30 |
| 3.1146 | SSM HEALTH DEPAUL HOSPITAL | | P O BOX 503913 | | | SAINT LOUIS | MO | 63150-3913 | | | Trade Payable Medical | N | | | X | $8.29 |
| 3.1147 | SSM HEALTH SLU HOSPITAL ANESTHESIA PHYSICIAN BILLING, LLC | | 3635 VISTA AVE | | | SAINT LOUIS | MO | 63150-2539 | | | Trade Payable Medical | N | | | X | $6,475.97 |
| 3.1148 | SSM HEALTH ST CLARE HOSPITAL - FENTON | | 1015 BOWLES AVE | | | FENTON | MO | 63026 | | | Trade Payable Medical | N | | | X | $43,206.99 |
| 3.1149 | SSM HEALTH ST MARYS HOSPITAL | | 6420 CLAYTON RD | | | SAINT LOUIS | MO | 63117-1811 | | | Trade Payable Medical | N | | | X | $29,028.37 |
| 3.1150 | SSM MEDICAL GROUP INC | | P O BOX 955534 | | | SAINT LOUIS | MO | 63195-5534 | | | Trade Payable Medical | N | | | X | $11,474.36 |
| 3.1151 | SSM REG HLTH DBA SSM HLTH ST MARY'S HOSP - JEFFERSON CITY | | 2505 MISSION DR | | | JEFFERSON CITY | MO | 65109 | | | Trade Payable Medical | N | | | X | $284,641.88 |
| 3.1152 | SSM-SLUH INC D/B/A SSM HEALTH SAINT LOUIS UNIV. HOSP. | | 3635 VISTA AVE | | | SAINT LOUIS | MO | 63150-2539 | | | Trade Payable Medical | N | | | X | $547,519.10 |
| 3.1153 | ST ALPHONSUS MEDICAL CENTER NAMPA | | 4300 E FLAMINGO AVENUE | | | NAMPA | ID | 83687 | | | Trade Payable Medical | N | | | X | $6,125.41 |
| 3.1154 | ST ALPHONSUS PATHOLOGY PHYSICIAN SERVICES | | 1055 N CURTIS RD | | | BOISE | ID | 83706-1309 | | | Trade Payable Medical | N | | | X | $677.63 |
| 3.1155 | ST ALPHONSUS RMC PHYSICIANS | | 1055 N CURTIS RD | | | BOISE | ID | 83706 | | | Trade Payable Medical | N | | | X | $1,411.57 |
| 3.1156 | ST CLAIR SPECIALTY PHYSICIANS | | 22201 MOROSS ROAD SUITE 150 | | | GROSSE POINTE | MI | 48236-2152 | | | Trade Payable Medical | N | | | X | $799.60 |
| 3.1157 | St Cyr, Belinda | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $3,506.98 |
| 3.1158 | ST FRANCIS MEDICAL CENTER | | P O BOX 801143 | | | KANSAS CITY | MO | 64180-1143 | | | Trade Payable Medical | N | | | X | $26,984.96 |
| 3.1159 | ST FRANCIS MEDICAL CENTER ANESTHESIA | | 211 SAINT FRANCIS DR | | | CAPE GIRARDEAU | MO | 63703 | | | Trade Payable Medical | N | | | X | $8.00 |
| 3.1160 | ST FRANCIS MEDICAL CENTER PHYSICIANS | | 211 ST FRANCIS DRIVE | | | CAPE GIRARDEAU | MO | 63703-8399 | | | Trade Payable Medical | N | | | X | $3,403.77 |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1161 | ST FRANCOIS COUNTY AMBULANCE | | 624 WALLACE RD | | | FARMINGTON | MO | 63640 | | | Trade Payable Medical | N | | | X | $63,040.61 |
| 3.1162 | ST JOHNS MERCY GASTROENTEROLOGY SPECIALISTS | | 621 S NEW BALLAS RD SUITE 437-A | | | SAINT LOUIS | MO | 63141 | | | Trade Payable Medical | N | | | X | $2,599.55 |
| 3.1163 | ST JOSEPH HEALTH CENTER | | 300 1ST CAPITOL DR | | | SAINT CHARLES | MO | 63301 | | | Trade Payable Medical | N | | | X | $66,342.44 |
| 3.1164 | ST JOSEPH HOSPITAL LLC D/B/A ST JOSEPH REGIONAL MEDICAL CTR | | P O BOX 94250 | | | SEATTLE | WA | 98124-6550 | | | Trade Payable Medical | N | | | X | $50,926.56 |
| 3.1165 | ST LOUIS CLINICAL PATHOLOGY LLC | | 660 OFFICE PKWY | | | SAINT LOUIS | MO | 63141-7103 | | | Trade Payable Medical | N | | | X | $256.27 |
| 3.1166 | ST LOUIS NEPHROLOGHYPERTENSI | | P O BOX 790721 | | | SAINT LOUIS | MO | 63179-7000 | | | Trade Payable Medical | N | | | X | $276.41 |
| 3.1167 | ST LUKES HOSPITAL OF KANSAS CITY | | 4401 WORNALL RD | | | KANSAS CITY | MO | 64111-3220 | | | Trade Payable Medical | N | | | X | $25,472.49 |
| 3.1168 | ST LUKES NAMPA MEDICAL CENTER | | 9850 ST LUKES DR | | | NAMPA | ID | 83687-7912 | | | Trade Payable Medical | N | | | X | $40,933.97 |
| 3.1169 | ST LUKES REGIONAL MEDICAL CENTER | | 190 E. BANNOCK | | | BOISE | ID | 83712-6241 | | | Trade Payable Medical | N | | | X | $309,043.34 |
| 3.1170 | ST LUKES TREASURE VALLEY CLINIC LLC | | 190 E. BANNOCK STREET | | | BOISE | ID | 83712 | | | Trade Payable Medical | N | | | X | $19,647.13 |
| 3.1171 | ST MARYS CLINIC DBA ST. MARY'S HEALTH | | PO BOX 565 | | | COTTONWOOD | ID | 83522 | | | Trade Payable Medical | N | | | X | $1,943.51 |
| 3.1172 | ST MARYS HOSPITAL DBA ST. MARY'S HEALTH | | PO BOX 137 | | | COTTONWOOD | ID | 83522 | | | Trade Payable Medical | N | | | X | $39,195.50 |
| 3.1173 | ST. ALPHONSUS HEALTH ALLIANCE, INC.; ADVANTAGE CARE NETWORK, INC.; SAINT ALPHONSUS HEALTH SYSTEM, INC. | Keely Duke | 1055 North Curtis Road | | | Boise | ID | 83706-1309 | | | Statutory Claim - Reimbursement rate dispute | N | X | X | X | Undetermined |
| 3.1174 | St. Lucie County | | 900 North Rock Rd. | | | Ft. Pierce | FL | 34945 | | | Indemnification | N | X | X | | Undetermined |
| 3.1175 | ST. LUKES HEALTH SYSTEM | | P.O. BOX 1023 | | | BOISE | ID | 83701 | | | Trade Payable | N | | | X | $2,820.55 |
| 3.1176 | ST. LUKE'S HEALTH SYSTEM, LTD.; ST. LUKE'S REGIONAL MEDICAL CENTER, LTD. | Wendy Olson | Stoel Rives LLP | 190 E. Bannock, | | Boise | ID | 83712-6241 | | | Statutory Claim - Reimbursement rate dispute | N | X | X | X | Undetermined |
| 3.1177 | ST. MARYS CARDIOVASCULAR AND THORACIC SURGERY | | 200 SAINT MARYS MEDICAL PLZ SUITE 203 | | | JEFFERSON CITY | MO | 65101-1604 | | | Trade Payable Medical | N | | | X | $7,338.83 |
| 3.1178 | Stacy Scott | Rashad Green, Rashad A. Green, PA | 1334 Timberlane Rd | | | Tallahassee | FL | 32312 | | | Med Mal & Civil Rights | N | X | X | X | Undetermined |
| 3.1179 | STAFF CARE, INC | | P.O. BOX 281923 | | | ATLANTA | GA | 30384-1923 | | | Trade Payable | N | | | X | $14,585.60 |
| 3.1180 | Stanley L. Sharps, Jr. | Stanley L. Sharps, Jr., #455990 | Maryland Correctional Training Center | 18800 Roxbury Rd. | | Hagerstown | MD | 21746 | | | Indemnification | N | X | X | | Undetermined |
| 3.1181 | Stanley, Cody N. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $2,775.18 |
| 3.1182 | STAPLES | | P.O. BOX 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | | | Trade Payable | N | | | X | $23,557.52 |
| 3.1183 | Staples, Myisha K | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $14,867.16 |
| 3.1184 | Starks, Sarah | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1,680.61 |
| 3.1185 | STATE OF MISSOURI | | PO BOX 809 | | | JEFFERSON CITY | MO | 65102 | | | Trade Payable Medical | N | | | X | $1,152.00 |
| 3.1186 | STEAH, KEE | | Kee Steah #200537 | ASPC Yuma - La Paz Unit | | Yuma | AZ | 75349 | | | Professional Liability | N | X | X | X | Undetermined |
| 3.1187 | Steele, April M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $747.52 |
| 3.1188 | Stephanie Petrosky for Estate of John Petrosky | Atty: John Perkosky | 245 Fort Pitt Blvd | | | Pittsburgh | PA | 15222 | | | Indemnification | N | X | X | | Undetermined |
| 3.1189 | Stephen Nolan | Stephen Nolan, #441250 | North Branch Correctional Institution | 14100 McMullen Hwy., SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined |
| 3.1190 | Stephenson, Erick | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $7,516.80 |
| 3.1191 | Steven Bouton for Estate of Austin Bouton | Atty: Anthony Laramore | 222 S. Central Ave., Ste 550 | | | St. Louis | MO | 63105 | | | Indemnification | N | X | X | | Undetermined |
| 3.1192 | Steven Bouton for Estate of Austin Bouton | Atty: Anthony Laramore | 222 S. Central Ave., Ste 550 | | | St. Louis | MO | 63105 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined |
| 3.1193 | Steven Odom | Steven Odom #161794 | Lakeland Correctional Facility | 141 First Street | | Coldwater | MI | 49036 | | | Indemnification | N | X | X | | Undetermined |
| 3.1194 | STEVE'S PRECISION DENTAL | | 5755 FOXRIDGE DRIVE | | | MISSION | KS | 66202 | | | Trade Payable Medical | N | | | X | $44,732.30 |
| 3.1195 | STEWARD ROCKLEDGE HOSPITAL, INC | | 110 LONGWOOD AVE | | | ROCKLEDGE | FL | 32955 | | | Trade Payable Medical | N | | | X | $54,688.25 |
| 3.1196 | Stich, Tina M | | Address on File | | | | | | | | Worker's Compensation | N | | | X | Undetermined |
| 3.1197 | Stith, Candra K. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1,817.99 |
| 3.1198 | Stockhecke, Scott B. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $4,283.12 |
| 3.1199 | Stockton, Mary E. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $4,156.61 |
| 3.1200 | Stone, Minde | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $30,000.00 |
| 3.1201 | Stone, Terri J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1,454.16 |
| 3.1202 | Stoner, Amanda R. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1,131.32 |
| 3.1203 | Sullivan, Michael | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $885.79 |
| 3.1204 | SULLIVANCOTTER & ASSOC., INC. | | 82272 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693-0622 | | | Trade Payable | N | | | X | $1,850.00 |
| 3.1205 | SUMNERONE | | P.O. BOX 5180 | | | ST. LOUIS | MO | 63139 | | | Trade Payable | N | | | X | $258.35 |
| 3.1206 | SURGERY CENTER OF COLUMBIA | | 305 NORTH KEENE STREET | STE 107 | | COLUMBIA | MO | 65201 | | | Trade Payable Medical | N | | | X | $2,090.94 |
| 3.1207 | SURVEYMONKEY.com LLC | | C/O BANK OF AMERICA LOCKBOX SRVCS | 15765 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | | Trade Payable | N | | | X | $11,836.50 |
| 3.1208 | SURVIVAL FLIGHT INC | | 10429 SOUTH 51ST STREET | | | PHOENIX | AZ | 85044 | | | Trade Payable Medical | N | | | X | $59,535.07 |
| 3.1209 | Swickheimer, Michelle L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1,767.91 |
| 3.1210 | Synergi Partners Inc. Synergi CARES | | P. O. Box 5599 | | | Florence, | SC | 29502-5599 | | | Trade Payable | N | | | X | $1,054,368.78 |
| 3.1211 | SYSTEMS TESTING & ANAYLSIS | | 11730 OLD BALLAS ROAD | | | ST. LOUIS | MO | 63141-7023 | | | Trade Payable | N | | | X | $2,100.00 |
| 3.1212 | TABLE ROCK DIALYSIS CENTER | | 5610 WEST GAGE ST STE B | | | BOISE | ID | 83706 | | | Trade Payable Medical | N | | | X | $31,285.44 |
| 3.1213 | Talbot, Shane | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $30,000.00 |
| 3.1214 | TALTY COURT REPORTERS, INC | | 2131 THE ALAMEDA, SUITE D | | | SAN JOSE | CA | 95126 | | | Trade Payable | N | | | X | $18,740.24 |
| 3.1215 | TALX  CORPORATION | | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | Trade Payable | N | | | X | $16,916.46 |
| 3.1216 | Tannheimer, Bethany | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $716.67 |
| 3.1217 | Taylor, Maxine L. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $30,000.00 |
| 3.1218 | Taylor, Shelby | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $670.80 |
| 3.1219 | Taylor, Tymber D. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $3.56 |
| 3.1220 | Teal, Bruce | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $25,000.00 |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1221 | Temujin Kensu | Temujin Kensu (7) #189355 | Saginaw Correctional Facility | 9625 Pierce Road | | Freeland | MI | 48623 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.1222 | Tennessee Department of Correction | | Rachel Jackson Building, 4th Floor | 320 Sixth Avenue North | | Nashville | TN | 37243-0465 | | | Indemnification | N | X | X | | Undetermined |
| 3.1223 | Terrence Anderson | Atty: John McCauley | 750 E. Pratt St., Ste 900 | | | Baltimore | MD | 21201 | | | Indemnification | N | X | X | | Undetermined |
| 3.1224 | Terris, Jason | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | | $35,000.00 |
| 3.1225 | Terry Bowling | Terry Bowling #216014 | Chippewa Correctional Facility (URF) | 4269 W. M-80 | | Kincheloe | MI | 49784 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.1226 | Terry Dorsey | Terry Dorsey #793579 | MCI - Jessup | PO Box 549 | | Jessup | MD | 20794 | | | Indemnification | N | X | X | | Undetermined |
| 3.1227 | Terry Glover | Terry Glover # 405155 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined |
| 3.1228 | Terry Mann | | Atty: Mark Ludwig | 515 East High Street, PO Box 28 | | Jefferson City | MO | 65102 | | | Med Mal | N | X | X | X | Undetermined |
| 3.1229 | Terry Mann for Caleb Mann | Atty: Mark Ludwig | 515 East High Street, PO Box 28 | | | Jefferson City | MO | 65102 | | | Indemnification | N | X | X | | Undetermined |
| 3.1230 | Terry Watson | Atty: Kevin Schriener | 141 North Meramec Ave., Ste 314 | | | Clayton | MO | 63105 | | | Indemnification | N | X | X | | Undetermined |
| 3.1231 | TETON RADIOLOGY DIAGNOSTIC LLC | | PO BOX 2147 | | | IDAHO FALLS | ID | 83403-2147 | | | Trade Payable Medical | N | | X | | $83.39 |
| 3.1232 | TEXAS COUNTY MEMORIAL HOSPITAL | | 1333 SOUTH SAM HOUSTON BLVD | | | HOUSTON | MO | 65483 | | | Trade Payable Medical | N | | X | | $37,624.01 |
| 3.1233 | TGH LITIGATION, LLC | | 28 N 8TH STREET, SUITE 317 | | | COLUMBIA | MO | 65201 | | | Trade Payable | N | | X | | $42,314.50 |
| 3.1234 | THE CENTERS FOR ADVANCED ORTHOPEADICS | | 6707 DEMOCRACY BLVD | STE 504 | | BETHESDA | MD | 20817 | | | Trade Payable Medical | N | | X | | $51.09 |
| 3.1235 | THE CURATORS OF THE UNIVERSITY OF MISSOURI AND CAPITAL REGION MEDICAL CENTER | | P O Box 843966 | | | Kansas City | MO | 64184-3966 | | | Breach of Contract | N | X | X | X | Undetermined |
| 3.1236 | THE JOHNS HOPKINS HOSPITAL | | 1800 ORLEANS ST | | | BALTIMORE | MD | 21287-0010 | | | Trade Payable Medical | N | | X | | $44,312.72 |
| 3.1237 | THE PULMONARY AND SLEEP CLINIC | | P O BOX 219672 | | | KANSAS CITY | MO | 64121-9672 | | | Trade Payable Medical | N | | X | | $1,130.79 |
| 3.1238 | THE TOOMEY LAW FIRM LLC | | 1625 HENDRY STREET | SUITE 203 | | FORT MYERS | FL | 33901 | | | Trade Payable | N | | X | | $47,969.19 |
| 3.1239 | THINK PATENTED | | 2490 CROSSPOINTE DRIVE | | | MIAMISBURGH | OH | 45342 | | | Trade Payable | N | | X | | $11,685.38 |
| 3.1240 | Thomas Butler | Thomas Butler #246650 | Alger Maximum Correctional Facility | Industrial Park Drive, P.O Box 600 | | Munising | MI | 49862 | | | Indemnification | N | X | X | | Undetermined |
| 3.1241 | Ireland | Thomas Ireland For The Estate Of Gregg | Atty: James Cook | Law Office of James Cook | 14 W. Jefferson St. | Tallahassee | FL | 32301 | | | Indemnification | N | X | X | | Undetermined |
| 3.1242 | Thomas Keefer | Thomas Keeker #963679 | Pendleton Correctional Facility | 4490 W. Reformatory Rd. | | Pendleton | IN | 46064 | | | Indemnification | N | X | X | | Undetermined |
| 3.1243 | Thomas, Adasha | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $25,330.27 |
| 3.1244 | Thomas, Theresa | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $4,235.04 |
| 3.1245 | Thrailkill, Tina | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $4,738.68 |
| 3.1246 | Thummel, Mary J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $700.19 |
| 3.1247 | TIDALHEALTH PENINSULA REGIONAL | | 100 EAST CARROLL STREET | | | SALISBURY | MD | 21801 | | | Trade Payable Medical | N | | X | | $3,820.38 |
| 3.1248 | TIDALHEALTH SPECIALTY CARE, LLC | | 100 E CARROLL ST | | | SALISBURY | MD | 21801-5422 | | | Trade Payable Medical | N | | X | | $248.51 |
| 3.1249 | TIDEWATER PHYSICAL THERAPY & REHABILITATION ASSOCIATES, PA | | 406 MARVEL COURT | | | EASTON | MD | 21601-4052 | | | Trade Payable Medical | N | | X | | $290.50 |
| 3.1250 | Tiffany Smith | Tiffany Smith #257944 | Rockville Correctional Facility | 811 50 N. | | Rockville | IN | 47872 | | | Civil Rights & Med Mal | N | X | X | | Undetermined |
| 3.1251 | Timothy Hawkins | Timothy Hawkins #987053 | JCI - PO Box 534 | | | Jessup | MD | 20794 | | | Indemnification | N | X | X | | Undetermined |
| 3.1252 | Tippen, Philip | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,600.79 |
| 3.1253 | TITTEL, LAURA | Kelner & Kelner | Joshua Kelner | 140 Broadway, 37th Floor | | New York | NY | 10005 | | | Lawsuit | N | | X | | Undetermined |
| 3.1254 | Titus Willis | Titus Willis #190961 | Duane Waters Health Center | 3855 Cooper Street | | Jackson | MI | 49201 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.1255 | Todd Nachtweih | Toran Peterson #318935 | Atty: Geroge Restovich | 214 N. Clay Ave., Ste 210 | | Kirkwood | MO | 63122 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined |
| 3.1256 | Toran Peterson | Toran Peterson #318935 | Gus Harrison Correctional Facility North | 2727 East Beecher Street | | Adrian | MI | 49221 | | | Indemnification | N | X | X | | Undetermined |
| 3.1257 | Tracy Grissom | | Atty: Frank Ozment and Michele Pate | P.O. Box 3391 | | Jasper | AL | 35502 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.1258 | Tracy Skinner | Tracy Skinner #217270 | NBCI | 14100 McMullen Hwy., S.W. | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined |
| 3.1259 | Tramane Mitchell | Atty: Ronald Washington, Jr. | 16647 N. 59th St. | | | Scottsdale | AZ | 85254 | | | Civil Rights | N | X | X | | Undetermined |
| 3.1260 | TRAVELERS | | C/O BANK OF AMERICA | 91287 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-1287 | | | Trade Payable | N | | X | | Undetermined |
| 3.1261 | TREASURE VALLEY ORAL AND FACIAL SURGERY | | 1000 N CURTIS RD | STE 103 | | BOISE | ID | 83706 | | | Trade Payable Medical | N | | X | | $25,247.96 |
| 3.1262 | Tremont Perry | | Atty: Michael Brockland | 701 Market St., Ste 1000 | | St. Louis | MO | 63101 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined |
| 3.1263 | TRIPATI, ANANT | | Anant Tripati #102081 | ASPC Yuma - Cibola Unit | PO Box 8909 | Yuma | AZ | 85349 | | | Professional Liability | N | X | X | X | Undetermined |
| 3.1264 | TRISTATE SURGEONS LLC | | 11110 MEDICAL CAMPUS RD SUITE 127 | | | HAGERSTOWN | MD | 21742-6799 | | | Trade Payable Medical | N | | X | | $1,159.20 |
| 3.1265 | TRUMAN MEDICAL CENTER ACADEMIC PHYSICIANS | | 7900 LEES SUMMIT RD | | | KANSAS CITY | MO | 64139 | | | Trade Payable Medical | N | | X | | $4,512.14 |
| 3.1266 | TRUMAN MEDICAL CENTER, D/B/A TRUMAN MEDICAL CNTR HOSP HILL | | 2301 HOLMES STREET | | | KANSAS CITY | MO | 64108-2640 | | | Trade Payable Medical | N | | X | | $145,263.51 |
| 3.1267 | Trump, Heather R. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $270.84 |
| 3.1268 | Tulare County - Adult and Juvenile Detention Facilities | Health and Human Services Agency | 5957 S. Mooney Blvd. | | | Visalia | CA | 93277 | | | Indemnification | N | X | X | | Undetermined |
| 3.1269 | TURNBAUGH SURGICAL ASSOC | | 3308 W EDGEWOOD STE A | | | JEFFERSON CITY | MO | 65109 | | | Trade Payable Medical | N | | X | | $360.00 |
| 3.1270 | Turner, Jacqueline S. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $479.56 |
| 3.1271 | Turner, Tanya | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $88,249.62 |
| 3.1272 | Tyler, Jerri J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $435.53 |
| 3.1273 | Tyrone Bell | Tyrone Bell (1) #240434 | 231 West Lafayette Blvd. | | | Detroit | MI | 48226 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.1274 | Tyrone Mahan | Tyrone Mahan, #264524 | Saginaw Correctional Facility | 9625 Pierce Rd. | | Freeland | MI | 48623 | | | Indemnification | N | X | X | | Undetermined |
| 3.1275 | U.S. RENAL CARE CASPER DIALYSIS | | 1300 VENTURE WAY | SUITE 100 | | CASPER | WY | 82609-4353 | | | Trade Payable Medical | N | | X | | $9,100.00 |
| 3.1276 | UK COLLEGE OF DENTISTRY | | PO BOX 931240 | | | CLEVELAND | OH | 44193 | | | Trade Payable Medical | N | | X | | $238.50 |
| 3.1277 | UK HEALTHCARE HOSPITALS | | LOCK BOX 951326 | | | CLEVELAND | OH | 44193 | | | Trade Payable Medical | N | | X | | $33,489.53 |
| 3.1278 | ULINE | | ATTN: ACCOUNTS RECEIVABLE | 2200 S. LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | | Trade Payable | N | | X | | $700.40 |
| 3.1279 | ULTIMATE SOFTWARE GROUP INC | | ATTN: ACCOUNTING DEPT | 1485 NORTH PARK DR | | WESTON | FL | 33326 | | | Trade Payable | N | | X | | $114,458.28 |
| 3.1280 | UM COMMUNITY MEDICAL GROUP | | 7601 OSLER DR | | | TOWSON | MD | 21204-7700 | | | Trade Payable Medical | N | | X | | $113.12 |
| 3.1281 | UNITED STAFFING SOLUTIONS, INC | | 1385 BROADWAY | | | NEW YORK | NY | 10018 | | | Trade Payable Medical | N | | X | | $31,742.50 |
| 3.1282 | UNIV OF MD ANESTHES ASSOC PA | | P O BOX 64374 | | | BALTIMORE | MD | 21264-4374 | | | Trade Payable Medical | N | | X | | $205.12 |
| 3.1283 | UNIV OF MD MED GRP GASTR | | PO BOX 64442 | | | BALTIMORE | MD | 21264-4442 | | | Trade Payable Medical | N | | X | | $1,400.00 |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1284 | UNIV OF MISSOURI HOSP | | PO BOX 802728 | | | KANSAS CITY | MO | 64180 | | | Trade Payable Medical | N | | | X | $3,135,031.99 |
| 3.1285 | UNIV OF UTAH ADULT SERVICES | | 13500 S PLEASANT VALLEY RD | | | KUNA | ID | 83634-2709 | | | Trade Payable Medical | N | | | X | $2,811.31 |
| 3.1286 | UNIVERSITY OF KANSAS HOSPITAL DBA PROFESSIONAL SERV OF KU | | 9200 INDIAN CREEK PARKWAY | | | OVERLAND PARK | KS | 66210-2008 | | | Trade Payable Medical | N | | | X | $1,013.61 |
| 3.1287 | UNIVERSITY OF KENTUCKY PHYSICIANS | | PO BOX 3107 | | | LEXINGTON | KY | 40588 | | | Trade Payable Medical | N | | | X | $821.33 |
| 3.1288 | UNIVERSITY OF MARYLAND COMMUNITY MEDICAL GROUP, INC | | 920 ELKRIDGE LANDING RD | 4TH FLOOR | | LINTHICUM HEIGHTS | MD | 21090-2917 | | | Trade Payable Medical | N | | | X | $1,311.77 |
| 3.1289 | UNIVERSITY OF MARYLAND DERMATOLOGISTS PA | | 419 W REDWOOD ST SUITE 160 | | | BALTIMORE | MD | 21201-1734 | | | Trade Payable Medical | N | | | X | $8.40 |
| 3.1290 | UNIVERSITY OF MARYLAND EYE ASSOC | | 419 W REDWOOD ST SUITE 420 | | | BALTIMORE | MD | 21201-1734 | | | Trade Payable Medical | N | | | X | $128.38 |
| 3.1291 | UNIVERSITY OF MARYLAND MEDICAL SYSTEM CORPORATION | | 22 S GREENE STREET | | | BALTIMORE | MD | 21201 | | | Trade Payable Medical | N | | | X | $53,001.84 |
| 3.1292 | UNIVERSITY OF MARYLAND RADIATION ONCOLOGY ASSOC PA | | 22 SOUTH GREENE ST ROOM GGJ 35 | | | BALTIMORE | MD | 21201 | | | Trade Payable Medical | N | | | X | $501.90 |
| 3.1293 | UNIVERSITY OF UTAH HOSPITALS AND CLINICS | | 50 N MEDICAL DR | | | SALT LAKE CITY | UT | 84132 | | | Trade Payable Medical | N | | | X | $57,267.40 |
| 3.1294 | UNIVERSITY PHYSICIAN ASSOCIATES | | 2310 HOLMES STREET | SUITE 800 | | KANSAS CITY | MO | 64108-2602 | | | Trade Payable Medical | N | | | X | $23,124.22 |
| 3.1295 | UNIVERSITY PHYSICIANS INC | | P O BOX 1061 | | | DENVER | CO | 80256 | | | Trade Payable Medical | N | | | X | $186.81 |
| 3.1296 | UP TO DATE | | 230 THIRD AVENUE | | | WALTHAM | MA | 02451 | | | Trade Payable | N | | | X | $23,529.20 |
| 3.1297 | UROLOGY CARE, INC. | | 3207 West Truman Blvd | | | Jefferson City | MO | 65109 | | | Breach of Contract | N | X | X | X | Undetermined |
| 3.1298 | USA RADIOLOGY MANAGEMENT SOLUTIONS LLC | | P O BOX 2153 DEPT 30755 | | | BIRMINGHAM | AL | 35287-9283 | | | Trade Payable Medical | N | | | X | $1,397.41 |
| 3.1299 | Utterback, Vickie | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $2,231.38 |
| 3.1300 | VACO, LLC | | 5410 MARYLAND WAY  SUITE 460 | | | BRENTWOOD | TN | 37027 | | | Trade Payable | N | | | X | $27,874.03 |
| 3.1301 | Van Etten, Tessa B. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $25,000.00 |
| 3.1302 | VAN-FAR AMBULANCE DISTRICT | | P O BOX 65 | 114 EAST PARK STREET | | VANDALIA | MO | 63382 | | | Trade Payable Medical | N | | | X | $14,614.05 |
| 3.1303 | VANG, KA | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined |
| 3.1304 | VANG, KA | | Address on File | | | | | | | | Litigation Settlement | N | | X | X | $37,500.00 |
| 3.1305 | Ventura, Carmen M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $3,502.37 |
| 3.1306 | VEP HUTCHINSON EMERGENCY MED GRP LLC | | 1701 E 23RD AVE | | | HUTCHINSON | KS | 67502-1105 | | | Trade Payable Medical | N | | | X | $201.41 |
| 3.1307 | VERNON L. GOLTRY DBA V.L. GOLTRY, M.D. | | 5012 US HWY 75 STE 200 | | | DENISON | TX | 75020 | | | Trade Payable Medical | N | | | X | $1,133.81 |
| 3.1308 | VERONICA VIZCARRA | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined |
| 3.1309 | Verry, Ariele J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1,189.20 |
| 3.1310 | VHC PHY GROUP CARDIOLOGY | | P O BOX 2864 | | | SALT LAKE CITY | UT | 84110-2864 | | | Trade Payable Medical | N | | | X | $69.01 |
| 3.1311 | VIBRA HOSPIAL OF BOISE, LLC DBA VIBRA HOSPITAL OF BOISE | | 6651 W FRANKLIN ROAD | | | BOISE | ID | 83709 | | | Trade Payable Medical | N | | | X | $80,144.27 |
| 3.1312 | VIBRA PHYSICIANS LLC | | 8517 WEST OVERLAND RD | | | BOISE | ID | 83709 | | | Trade Payable Medical | N | | | X | $779.17 |
| 3.1313 | Victor Tsai | Law Offices of Victor Tsai | 562 Coney Island Ave | | | Brooklyn | NY | 11218 | | | Trade Payable | N | | | X | Undetermined |
| 3.1314 | VICTORIA MARTINEZ | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined |
| 3.1315 | Vincent Coates | Vincent Coates #254223 | G. Robert Cotton Correctional Facility | 3500 N.Elm Road | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined |
| 3.1316 | Vinson Griffin | Vinson Griffin, Jr. #1023344 | ERDCC | 2727 Highway K | | Bonne Terre | MO | 63628 | | | Indemnification | N | X | X | | Undetermined |
| 3.1317 | VIRAGO PUBLIC AFFAIRS, LLC | | 24 SHELBOURNE DR. | | | CLIFTON PARK | NY | 12065 | | | Trade Payable | N | | | X | $8,500.00 |
| 3.1318 | VIRGINIA HOSPITAL CENTER PHYSICIANS GROUP LLC | | 1625 N GEORGE MASON DR | SUITE 425 | | ARLINGTON | VA | 22205-3683 | | | Trade Payable Medical | N | | | X | $202.59 |
| 3.1319 | VIRTUAL RADIOLOGIC PROFESSIONALS | | 11995 SINGLETREE LANE SUITE 500 | | | EDEN PRAIRIE | MN | 55344 | | | Trade Payable Medical | N | | | X | $6,112.65 |
| 3.1320 | VISION QUEST MEDICAL CENTER PA | | 5680 W GAGE ST | | | BOISE | ID | 83706-1326 | | | Trade Payable Medical | N | | | X | $39,184.05 |
| 3.1321 | VITAL RECORDS CONTROL | | PO BOX 16587 | | | JACKSON | MS | 39236-6587 | | | Trade Payable | N | | | X | $360.00 |
| 3.1322 | VITALITY MEDICAL, INC. | | 7910 S. 3500 EAST, STE. C | | | SALT LAKE CITY | UT | 84121 | | | Trade Payable | N | | | X | $207.35 |
| 3.1323 | Wade, Kathleen | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $36,847.24 |
| 3.1324 | WAGLE, EDDIE | Eddie Wagle, # 232438 | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | | | Professional Liability | N | X | X | X | Undetermined |
| 3.1325 | Wahabu, Tairu | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $2,969.28 |
| 3.1326 | Waheed Nelson | James Cook | Law Office of James Cook | 14 W. Jefferson St. | | Tallahassee | FL | 32301 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.1327 | Wainscott, Kristie | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $681.09 |
| 3.1328 | Wake, Cayla E. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $412.52 |
| 3.1329 | Wallace Gary Collier aka Gary Winters | | Gary Winters | Union Correctional Inst | PO Box 1000 | Raiford | FL | 32083 | | | Indemnification | N | X | X | X | Undetermined |
| 3.1330 | Wallace, Kelly A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $170.11 |
| 3.1331 | WALLER LANSDEN DORTCH & DAVIS LLP | | 511 UNION STREET, SUITE 2700 | P.O. BOX 198966 | | NASHVILLE | TN | 37219-8966 | | | Trade Payable | N | | | X | Undetermined |
| 3.1332 | Waltemeyer, Joni L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $191.44 |
| 3.1333 | Warren Giddings | Jessup Correctional Institution | P.O. Box 534 | | | Jessup | MD | 20794 | | | Indemnification | N | X | X | | Undetermined |
| 3.1334 | WARREN Matthew Giddings | Warren Matthew Giddings, #472713 | Jessup Correctional Institution | P.O. Box 534 | | Jessup | MD | 20794 | | | Indemnification | N | X | X | X | Undetermined |
| 3.1335 | Warren, Samantha | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $115.87 |
| 3.1336 | Warren, Samantha | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $2,411.77 |
| 3.1337 | Warren, Samantha | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $24,155.47 |
| 3.1338 | Warren, Samantha | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $467.20 |
| 3.1339 | Warren, Samantha | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $7,250.49 |
| 3.1340 | WASHINGTON COUNTY AMBULANCE DISTRICT | | 6900 BILL GUM BUSINESS BLVD | | | MINERAL POINT | MO | 63660 | | | Trade Payable Medical | N | | | X | $25,833.06 |
| 3.1341 | WASHINGTON COUNTY MEMORIAL HOSPITAL | | 300 HEALTH WAY DR | | | POTOSI | MO | 63664 | | | Trade Payable Medical | N | | | X | $19,757.68 |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1342 | WASHINGTON ORAL SURGERY CENTER LLC | | 1401 MERCANTILE LANE SUITE 102 | | | UPPER MARLBORO | MD | 20774 | | | Trade Payable Medical | N | | X | | $723.52 |
| 3.1343 | WASHINGTON UNIVERSITY, DEPT OF ANESTHESIOLOGY | | 660 EUCLID AVE | PO BOX 60352 | | SAINT LOUIS | MO | 63110-1010 | | | Trade Payable Medical | N | | X | | $2,950.05 |
| 3.1344 | WASHINGTON UNIVERSITY, DEPT OF EMERGENCY MED | | PO BOX 60352 | | | SAINT LOUIS | MO | 63160 | | | Trade Payable Medical | N | | X | | $165.69 |
| 3.1345 | WASHINGTON UNIVERSITY, DEPT OF GENERAL SURGERY | | 660 SOUTH EUCLID AVENUE | | | SAINT LOUIS | MO | 63110-1010 | | | Trade Payable Medical | N | | X | | $523.04 |
| 3.1346 | WASHINGTON UNIVERSITY, DEPT OF INTERNAL MED | | 660 SOUTH EUCLID AVENUE | | | SAINT LOUIS | MO | 63110-1010 | | | Trade Payable Medical | N | | X | | $11,883.68 |
| 3.1347 | WASHINGTON UNIVERSITY, DEPT OF NEUROLOGY | | PO BOX 60352 | | | SAINT LOUIS | MO | 63160 | | | Trade Payable Medical | N | | X | | $592.52 |
| 3.1348 | WASHINGTON UNIVERSITY, DEPT OF OPHTHALMOLOGY | | 660 SOUTH EUCLID AVENUEQ | | | SAINT LOUIS | MO | 63110-1010 | | | Trade Payable Medical | N | | X | | $8,857.02 |
| 3.1349 | WASHINGTON UNIVERSITY, DEPT OF RADIOLOGY | | PO BOX 60352 | | | SAINT LOUIS | MO | 63160 | | | Trade Payable Medical | N | | X | | $999.48 |
| 3.1350 | WATERLOGIC USA INC. | | PO BOX 677867 | | | DALLAS | TX | 75267-7867 | | | Trade Payable | N | | X | | $166.30 |
| 3.1351 | Waters, Anthony K. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $40,000.00 |
| 3.1352 | Watson, Brian | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $4,596.90 |
| 3.1353 | Wayne Arthur Jordan | Wayne Arthur Jordan, #203822 | Roxbury Correctional Institution | 18701 Roxbury Road | | Hagerstown | MD | 21746 | | | Indemnification | N | X | X | | Undetermined |
| 3.1354 | Wayne Johnson | Atty: Angus Love | PO Box 521 | | | Narberth | PA | 19072 | | | Indemnification | N | X | X | | Undetermined |
| 3.1355 | Wayne Resper | Wayne Resper, #274319 | North Branch Correctional Institution | 14100 McMullen Hwy., SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined |
| 3.1356 | WEBSTER, FREDERICK | pro se | Frederick Webster #856553 | PO Box 1000 | | Raiford | FL | 32083-1000 | | | Professional Liability | N | X | X | X | Undetermined |
| 3.1357 | WEBSTER, HENRY, BRADWELL, COHAN, SPEAGLE | | DESHAZO, P.C. | 105 TALLAPOOSA STREET, SUITE 101 | | MONTGOMERY | AL | 36104 | | | Trade Payable | N | | X | | $33,357.80 |
| 3.1358 | Wells, Jane E. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $342.36 |
| 3.1359 | Welsh, Dr. Kit L | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $24,123.88 |
| 3.1360 | Welsh, Kit L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $556.25 |
| 3.1361 | WEST COUNTY RADIOLOGY GRP | | 11475 OLDE CABIN ROAD | SUITE 200 | | SAINT LOUIS | MO | 63141 | | | Trade Payable Medical | N | | X | | $21,637.80 |
| 3.1362 | WEST FLORIDA RADIOLOGY ASSOCIATES | | 6002 BERRYHILL RD | | | MILTON | FL | 32570-5062 | | | Trade Payable Medical | N | | X | | $89.64 |
| 3.1363 | WEST IDAHO ANESTHESIA, LLP | | 3115 MEDICAL DR | | | CALDWELL | ID | 83605-6972 | | | Trade Payable Medical | N | | X | | $1,176.00 |
| 3.1364 | West Park II, LLC | Carmody MacDonald P.C. | 120 S. Central Aveue, Suite 1800 | PO Box 775958 Chicago, IL 60677-5958 | | St. Louis | MO | 63105-1705 | | | Trade Payable | N | | X | | $25,914.04 |
| 3.1365 | WEST SHORT ORAL | | 5957 HARVEY STREET | | | NORTON SHORES | MI | 49444 | | | Trade Payable | N | | X | | $1,472.42 |
| 3.1366 | WEST VALLEY MEDICAL CENTER | | 1717 ARLINGTON AVENUE | | | CALDWELL | ID | 83605 | | | Trade Payable Medical | N | | X | | $1,871.66 |
| 3.1367 | West, Brenda S. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $420.14 |
| 3.1368 | WESTERN MARYLAND REGIONAL MEDICAL CENTER | | 12500 WILLOWBROOK RD | | | CUMBERLAND | MD | 21502 | | | Trade Payable Medical | N | | X | | $991.63 |
| 3.1369 | WESTERN RECORDS DESTRUCTION | | 1990 SOUTH COLE ROAD | | | BOISE | ID | 83709 | | | Trade Payable | N | | X | | $208.00 |
| 3.1370 | WEYHRICH, DARIN | | Address on File | | | | | | | | Trade Payable Medical | N | | X | | $607.57 |
| 3.1371 | WHITE & CASE LLP | | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | | | Trade Payable | N | | X | | $640,068.26 |
| 3.1372 | WHITE GLOVE PLACEMENT, INC | | 89 BARTLETT STREET | | | BROOKLYN | NY | 11206 | | | Trade Payable | N | | X | | $85,156.00 |
| 3.1373 | Whitehead, Ruth A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $7,215.39 |
| 3.1374 | Whitnell, Rebecka L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $798.23 |
| 3.1375 | WICKER SMITH O'HARA MCCOY & FORD, P.A. | | 17901 OLD CUTLER ROAD | SUITE 320 | | PALMETTO BAY | FL | 33157 | | | Trade Payable | N | | X | | $95,530.85 |
| 3.1376 | Wickes, Melissa | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $685.79 |
| 3.1377 | Wilber Hasty | Atty: James R. Wyrsch | Khazaeli Wyrsch, LLC | 911 Washington Ave., Ste 211 | | St. Louis | MO | 63101 | | | Litigation Settlement | N | | | | $35,000.00 |
| 3.1378 | Wilber Hasty | | Atty: James Wyrsch | 911 Washington Ave., Ste 211 | | St. Louis | MO | 63101 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined |
| 3.1379 | Wilkins, Lacie L | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $32,198.68 |
| 3.1380 | William D. Williams | William D. Williams #112708 | Suwannee C.I. Annex | 5964 U.S. Highway 90 | | Live Oak | FL | 32060 | | | Indemnification | N | X | X | | Undetermined |
| 3.1381 | William James | | Address on File | | | | | | | | Indemnification | N | X | X | | Undetermined |
| 3.1382 | William Kelly | William Kelly #190051 | Marquette Branch Prison | 1960 U.S. Hwy 41 South | | Marquette | MI | 49855 | | | Indemnification | N | X | X | | Undetermined |
| 3.1383 | William Sutherland | William Sutherland | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.1384 | William Walker | William Walker | St. Clair Correctional Facility | 100 St Clair Road | | Springville | AL | 35146 | | | Civil Rights | N | X | X | X | Undetermined |
| 3.1385 | William Watson | William C. Watson #197565 | ASPC Eyman – SMU I Unit | PO Box 4000 | | Florence | AZ | 85132 | | | Indemnification | N | X | X | | Undetermined |
| 3.1386 | WILLIAMS, JESSICA | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined |
| 3.1387 | Williams, Karen S. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $978.03 |
| 3.1388 | WILLIAMS, LUANN | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined |
| 3.1389 | Williams, Paula | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $486.04 |
| 3.1390 | WILLIS OF NORTH CAROLINA, INC. | | 29754 NETWORK PLACE | | | CHICAGO | IL | 60673-1297 | | | Trade Payable | N | | X | | $68,922.98 |
| 3.1391 | WILMOTH, JACK | Jack D. Wilmoth #145189 | ASPC Lewis – Barchey Unit | PO Box 3200 | | Buckeye | AZ | 85326 | | | Professional Liability | N | X | X | X | Undetermined |
| 3.1392 | WIMBERLY LAWSON WRIGHT DAVES & JONES PLL | | P.O. BOX 2231 | | | KNOXVILLE | TN | 37901-2231 | | | Trade Payable | N | | X | | Undetermined |
| 3.1393 | Windergerst, Lisa G. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $3,077.33 |
| 3.1394 | Witt, Jeff | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $30,000.00 |
| 3.1395 | WOLF, ANDREW | pro se | Andrew Wolf #35408 | Idaho State Correctional Center | PO Box 70010 | Boise | ID | 83707 | | | Professional Liability | N | X | X | X | Undetermined |
| 3.1396 | Wolfe, Howard | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $30,000.00 |
| 3.1397 | Worley, Christie K. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $374.91 |
| 3.1398 | WORTHINGTON, TERESA | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined |

**In re: Tehum Care Services, Inc.**
**Case No. 23-90086**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1399 | Yalmi Shiheed | Yalmi Shiheed, #412543/ 2300639 | North Branch Correctional Institution | 14100 McMullen Highway, SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined |
| 3.1400 | Yates, Sarah | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,185.24 |
| 3.1401 | Young, Kimberly A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $2,465.33 |
| 3.1402 | Young, Linda | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $25,000.00 |
| 3.1403 | ZAMORA, ERIC | | Address on File | | | | | | | | Professional Liability | N | X | X | X | Undetermined |
| 3.1404 | Zuroweste, Katy | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $266.51 |
| | | | | | | | | | | | | | | TOTAL: | | $82,208,546.72 |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 3
Notice Parties to Creditors Who Have Unsecured Claims

| Line | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | On which line in Part 1 or Part 2 is the related creditor (if any) listed? If not listed, explain | Account number (last 4 digits) |
|---|---|---|---|---|---|---|---|---|---|
| 4.1 | ALISSA SALVATORE | Professional Law Corporation | George J. Vasquez | 5588 N. Palm Ave., Ste. 109 | Fresno | CA | 93704 | 3.41 | |
| 4.2 | Alton Brown | Atty: Eliese Herzl-Betz | Duane Morris LLP | 30 South 17th St. | Philadelphia | PA | 19103 | 3.47 | |
| 4.3 | BCBS OF MI | Kitch Drutchas Wagner Valitutti & Sherbrook | One Woodward Ave Ste 2400 | | Detroit | MI | 48226-5485 | 3.104 | |
| 4.4 | BRADSHAW, DANIELLE | Mora Employment Law | 18 Crow Canyon Court | Suite 205 | San Ramon | CA | 94583 | 3.156 | |
| 4.5 | CT Corporation | Attn. Associate GC | 28 Liberty St. 43nd Fl | | New York | NY | 10005 | 3.295 | |
| 4.6 | CT Corporation | Attn. EVP and General Counsel | 28 Liberty St. 26th Fl | | New York | NY | 10005 | 3.295 | |
| 4.7 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | 1000 Liberty Avenue, M/S 711B | | Pittsburgh | PA | 15222-3714 | 3.348 | |
| 4.8 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7317 | | Philadelphia | PA | 19101-717 | 3.348 | |
| 4.9 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | Philadelphia | PA | 19101-7346 | 3.348 | |
| 4.10 | EPPERSON, K.L. | Baldwin Vernon | Kevin Baldwin | 14 S. Main Street | Liberty | MO | 64068 | 3.390 | |
| 4.11 | FELICITA CORTEZ | Professional Law Corporation | George J. Vasquez | 5588 N. Palm Ave., Ste. 109 | Fresno | CA | 93704 | 3.408 | |
| 4.12 | GOLDMAN, LISA | Dobson, Goldberg, Berns & Rich, LLP | Jonathan C. Berns, Amanda D. Anthony | 5017 Washington Place, 3rd Floor | St. Louis | MO | 63108 | 3.458 | |
| 4.13 | HCA HEALTH SERVICES OF FL, INC. | King & Spalding LLP | 633 W 5th Street Ste 1600 | | Los Angeles | CA | 90071 | 3.491 | |
| 4.14 | JANICE ANDRES | Wagner, Jones, Kopfman & Artenian, LLP | Daniel M. Kopfman, Lawrence M. Artenian | 1111 E. Herndon Ave. #317 | Fresno | CA | 93720 | 3.567 | |
| 4.15 | JOSE ROJAS | Wagner, Jones, Kopfman & Artenian, LLP | Daniel M. Kopfman, Lawrence M. Artenian | 1111 E. Herndon Ave. #317 | Fresno | CA | 93720 | 3.609 | |
| 4.16 | KIRBY, V.K. | Baldwin Vernon | Kevin Baldwin | 14 S. Main Street | Liberty | MO | 64068 | 3.645 | |
| 4.17 | LAURA PADILLA | Wagner, Jones, Kopfman & Artenian, LLP | Daniel M. Kopfman, Lawrence M. Artenian | 1111 E. Herndon Ave. #317 | Fresno | CA | 93720 | 3.666 | |
| 4.18 | MARY CANDELARIA | Professional Law Corporation | George J. Vasquez | 5588 N. Palm Ave., Ste. 109 | Fresno | CA | 93704 | 3.729 | |
| 4.19 | MIOTKE, LEONA | Dunn Carney Allen Higgins & Tongue, LLP | Anne D. Foster, Samuel T. Smith | 851 SW Sixth Avenue, Suite 1500 | Portland | OR | 97204 | 3.821 | |
| 4.20 | MO DOC PTO PAYOUT - FOSTER/SCHAFF | Dolley Law, LLC | Kevin J. Dolley | 12977 N. Outer Forty Dr., Suite 230 | St. Louis | MO | 63141 | 3.830 | |
| 4.21 | MO DOC PTO PAYOUT - FOSTER/SCHAFF | The Onder Law Firm | Martin L. Daesch, Jesse B. Rochman, Craig W. Richards | 110 E. Lockwood Ave. | St. Louis | MO | 63119 | 3.830 | |
| 4.22 | MORRELLI, BRUCE | Wagner, Jones, Kopfman & Artenian, LLP | Daniel M. Kopfman, Lawrence M. Artenian | 1111 E. Herndon Ave. #317 | Fresno | CA | 93720 | 3.842 | |
| 4.23 | NEPHROLOGY AND HYPERTENSION ASSOCIATES, LLC | Riley Stingley Brazas PC | 13 East Fifth St | | Fulton | MO | 65251 | 3.876 | |
| 4.24 | NEWMAN, KATHLEEN | TGH Litigation , LLC | J. Andrew Hirth | 913 E. Ash St. | Columbia | MO | 65201 | 3.879 | |
| 4.25 | PIKE COUNTY MEM HOSP | Faber and Brand LLC | PO Box 10110 | | Columbia | MO | 65205-4000 | 3.955 | |
| 4.26 | SANDRA CRUZ-PEREZ | Wagner, Jones, Kopfman & Artenian, LLP | Daniel M. Kopfman, Lawrence M. Artenian | 1111 E. Herndon Ave. #317 | Fresno | CA | 93720 | 3.1065 | |
| 4.27 | Scott Sedore | | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | Jackson | MI | 49201 | 3.1075 | |
| 4.28 | SLAKOFF, ABBY | Derek Smith Law Group, PLLC | Seth D. Carson | 1835 Market Street, Suite 2950 | Philadelphia | PA | 19103 | 3.1114 | |
| 4.29 | THE CURATORS OF THE UNIVERSITY OF MISSOURI AND CAPITAL REGION MEDICAL CENTER | Patrick Stueve | 1125 Madison Street | | Jefferson City | MO | 65102-1128 | 3.1235 | |
| 4.30 | UROLOGY CARE, INC. | Sigmund Browning, LLC | Timothy T. Sigmund, Jessica N. Klaus | 305 E. McCarty Street, Ste. 300 | Jefferson City | MO | 65101 | 3.1297 | |
| 4.31 | VANG, KA | Professional Law Corporation | George J. Vasquez | 5588 N. Palm Ave., Ste. 109 | Fresno | CA | 93704 | 3.1303 | |
| 4.32 | VERONICA VIZCARRA | Wagner, Jones, Kopfman & Artenian, LLP | Daniel M. Kopfman, Lawrence M. Artenian | 1111 E. Herndon Ave. #317 | Fresno | CA | 93720 | 3.1308 | |
| 4.33 | VICTORIA MARTINEZ | Wagner, Jones, Kopfman & Artenian, LLP | Daniel M. Kopfman, Lawrence M. Artenian | 1111 E. Herndon Ave. #317 | Fresno | CA | 93720 | 3.1314 | |
| 4.34 | William James | c/o Patrick G. Geckle, LLC | 1515 Market St., Ste 1200 | | Philadelphia | PA | 19102 | 3.1381 | |

**In re: Tehum Care Services, Inc.**
**Case No. 23-90086**
Schedule E/F, Part 3
Notice Parties to Creditors Who Have Unsecured Claims

| Line | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | On which line in Part 1 or Part 2 is the related creditor (if any) listed?  If not listed, explain | Account number (last 4 digits) |
|------|------|-------------|-----------|-----------|------|-------|-----|---|---|
| 4.35 | WILLIAMS, JESSICA | Dobson, Goldberg, Berns & Rich, LLP | Jonathan Charles Berns, Amanda D. Anthony | 5017 Washington Place, 3rd Floor | St. Louis | MO | 63108 | 3.1386 | |
| 4.36 | WILLIAMS, LUANN | Newton Barth, LLP | Brandy B. Barth | 555 Washington Ave., Suite 420 | St. Louis | MO | 63101 | 3.1388 | |
| 4.37 | WORTHINGTON, TERESA | Law Office of Howard L. Upchurch | Howard L. Upchurch | P.O. Box 381 | Pikeville | TN | 37367 | 3.1398 | |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|
| 2.1 | 3M Personal Safety Division | | 2807 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674-0000 | Ancillary Services Agreement | Undetermined |
| 2.2 | Ability Prosthetics and Orthotics | | 660 West Lincoln Hwy | | Exton | PA | 19341 | Ancillary Services Agreement | Undetermined |
| 2.3 | Acuity Management Solutions | | 5 EAST 2ND STREET | | RICHMOND | VA | 23224 | Ancillary Services Agreement | Undetermined |
| 2.4 | Adaptive Insights | | P.O. BOX 889115 | | LOS ANGELES | CA | 90088-9115 | Ancillary Services Agreement | Undetermined |
| 2.5 | Airgas USA, LLC | | P.O. BOX 734445 | | CHICAGO | IL | 60673-4445 | Supplier/Vendor Agreement | Undetermined |
| 2.6 | Alabama Department of Correction | | 301 South Ripley | | Montgomery | AL | 36104 | Customer Contract / Indemnification Agreement | Undetermined |
| 2.7 | Apria Healthcare | | PO BOX 31001-0685 | | PASADENA | CA | 91110-0685 | Ancillary Services Agreement | Undetermined |
| 2.8 | AristaMD | | 11099 N. TORREY PINES RD. | SUITE 290 | LA JOLLA | CA | 92037 | Consulting Agreement | Undetermined |
| 2.9 | Arizona Department of Correction | | 1601 W. Jefferson | | Phoenix | AZ | 85007 | Customer Contract / Indemnification Agreement | Undetermined |
| 2.10 | Articulate | | P.O. BOX 123747 | | DALLAS | TX | 75312-3747 | Information Technology Agreement | Undetermined |
| 2.11 | AT&T | | PO BOX 5011 | | CAROL STREAM | IL | 60197-5011 | Information Technology Agreement | Undetermined |
| 2.12 | Ayodeji Ladele, M.D. | | Address on File | | | | | Executive Employment Agreement | Undetermined |
| 2.13 | Bill Cameron and Associates | | 15201 HOOLIHAN LANE | | NORTH FORT MYERS | FL | 33917 | Consulting Agreement | Undetermined |
| 2.14 | Bio-Reference Laboratories, Inc. | ATTN PRO BILLING | 481 EDWARD H ROSS DRIVE | P.O. BOX 650 | ELMWOOD PARK | NJ | 07407 | Ancillary Services Agreement | Undetermined |
| 2.15 | Boonsboro Ambulance & Rescue | | 7619 Old National Pike | | Boonsboro | MD | 21713 | Ancillary Services Agreement | Undetermined |
| 2.16 | Bruce Teal | | Address on File | | | | | Offer Letter | Undetermined |
| 2.17 | Canon Copier Lease (MD) | | 601 Route 73 N., Suite 305 | | Marlton | NJ | 08053 | Information Technology Agreement | Undetermined |
| 2.18 | Canon Copier Lease Supplement (MD) | | 601 Route 73 N., Suite 305 | | Marlton | NJ | 08053 | Information Technology Agreement | Undetermined |
| 2.19 | Capsa Solutions, LLC | | 8206 SOLUTIONS CENTER | | CHICAGO | IL | 60677-8002 | Ancillary Services Agreement | Undetermined |
| 2.20 | Cerner (formerly InterMedHx) | | P.O. BOX 959156 | | ST LOUIS | MO | 63195-9156 | Information Technology Agreement | Undetermined |
| 2.21 | Champion Chart Supply | | 94 NEWCOMB ST. | PO BOX AB | NORTON | MA | 02766 | Ancillary Services Agreement | Undetermined |
| 2.22 | Change Healthcare (Interqual) | | 5995 Windward Parkway, MSTP 4901 | | Alpharetta | GA | 30005 | Information Technology Agreement | Undetermined |
| 2.23 | CHS TX, Inc. | | 205 Powell Place | | Brentwood | TN | 37027 | Divisional Merger Agreement | Undetermined |
| 2.24 | Cisco Systems Capital | | P.O. BOX 311746 | | NEW BRAUNFELS | TX | 78131-1746 | Information Technology Agreement | Undetermined |
| 2.25 | Cisco Voice Technologies | | P.O. BOX 311746 | | NEW BRAUNFELS | TX | 78131-1746 | Information Technology Agreement | Undetermined |
| 2.26 | Clackamas County, Oregon | | 2206 S. Kaen Road | | Oregon City | OR | 97045 | Customer Contract / Indemnification Agreement | Undetermined |
| 2.27 | Clinical Laboratory of the Black Hills | | 2805 5th Street | Suite 210 | Rapid City | SD | 57701 | Ancillary Services Agreement | Undetermined |
| 2.28 | Clinical Solutions Pharmacy | | 2805 5th Street | Suite 210 | Rapid City | SD | 57701 | Subcontractor Agreement | Undetermined |
| 2.29 | Coastal Health Systems of Brevard | | 486 Gus Hipp Blvd. | | Rockledge | FL | 32955 | Ancillary Services Agreement | Undetermined |
| 2.30 | Concur | | 62157 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | Information Technology Agreement | Undetermined |
| 2.31 | Consilium | | 6225 N STATE HWY161 | SUITE 400 | IRVING | TX | 75038 | Staffing Agreement | Undetermined |
| 2.32 | CorEMR | | P.O. BOX 702 | | MIDWAY | UT | 84049 | Information Technology Agreement | Undetermined |
| 2.33 | Correctek | | 1640 McCRACKEN BLVD | | PADUCAH | KY | 42001 | Information Technology Agreement | Undetermined |
| 2.34 | Correctional Healthcare Associates of Kansas, PA | | 105 West Park Drive, Suite 200 | | Brentwood | TN | 37027 | Customer Contract / Indemnification Agreement | Undetermined |
| 2.35 | Correctional Medical Associates of New York, P.C. | | 49-04 19th Avenue | | Astoria | NY | 11105 | Customer Contract / Indemnification Agreement | Undetermined |
| 2.36 | County Medical Transport, Inc. | | 15852 Falling Waters Road | | Williamsport | MD | 21795 | Ancillary Services Agreement | Undetermined |
| 2.37 | CS Stars, LLC | | 540 West Madison Street | Suite 1200 | Chicago | IL | 60661 | Information Technology Agreement | Undetermined |
| 2.38 | Dell Financial Services L.L.C. (Lease No. 001-9011310-001) | | 1801 S MoPac Expressway, Suite 320 | | Austin | TX | 78746 | Information Technology Agreement | Undetermined |
| 2.39 | Department of Health and Mental Hygiene | | 42-09 28th Street | | Queens | NY | 11101 | Customer Contract / Indemnification Agreement | Undetermined |
| 2.40 | Division of Corrections | Attn: Commissioner of Corrections | 200 S. Tucker | | St. Louis | MO | 63102 | Customer Contract / Indemnification Agreement | Undetermined |
| 2.41 | Docusign, Inc. | | 221 Main Street | Suite 1550 | San Francisco | CA | 94105 | Information Technology Agreement | Undetermined |
| 2.42 | Doña Ana County, New Mexico | | 1850 Copper Loop | | Las Cruces | NM | 88005 | Customer Contract / Indemnification Agreement | Undetermined |
| 2.43 | Doximity | | DEPT CH19291 | | PALATINE | IL | 60055-9291 | Information Technology Agreement | Undetermined |
| 2.44 | Eccolab Group Co. | | 8370 West Flagler Street | Suite #216 | Miami | FL | 33016 | Ancillary Services Agreement | Undetermined |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|
| 2.45 | Extended Stay Rawlins Lease (WY) | | 713 W SPRUCE STREET | | RAWLINS | WY | 82301 | Lease | Undetermined |
| 2.46 | F&S Radiology, PC | | 770 W Sunrise Blvd | | Plantation | FL | 33322 | Medical Group Services Agreement | Undetermined |
| 2.47 | F. Jeffrey Sholey | | Address on File | | | | | Executive Employment Agreement | Undetermined |
| 2.48 | Fleming, Mark | | Address on File | | | | | Consulting Agreement | Undetermined |
| 2.49 | Fletcher, Nathan MD DOC | | Address on File | | | | | Consulting Agreement | Undetermined |
| 2.50 | Flexential Corp (formerly Peak 10) | | 8809 LENOX POINT DRIVE SUITE G | | CHARLOTTE | NC | 28273 | Information Technology Agreement | Undetermined |
| 2.51 | Florida Department of Correction | | 501 S Calhoun | | Tallahassee | FL | 32399 | Customer Contract / Indemnification Agreement | Undetermined |
| 2.52 | Fresenius Medical Care North America | | P.O. BOX 3936 | | BOSTON | MA | 02241 | Ancillary Services Agreement | Undetermined |
| 2.53 | Fresenius USA Marketing, Inc | | P.O. BOX 3936 | | BOSTON | MA | 02241 | Ancillary Services Agreement | Undetermined |
| 2.54 | Frontier | | P.O. BOX 740407 | | CINCINNATI | OH | 45274-0407 | Information Technology Agreement | Undetermined |
| 2.55 | Geneva Consulting LLC | | 7 World Trade Center, 46th Floor | attn: Zalman Schapiro | New York | NY | 10007 | Facilitator Agreement | Undetermined |
| 2.56 | Global Diagnostic Services, Inc, | | P.O. BOX 83526 | | CONYERS | GA | 30013 | Ancillary Services Agreement - St. Louis, MO | Undetermined |
| 2.57 | Global Diagnostic Services, Inc. | | P.O. BOX 83526 | | CONYERS | GA | 30013 | Ancillary Services Agreement - Philadelphia, PA | Undetermined |
| 2.58 | Global Diagnostic Services, Inc. | | P.O. BOX 83526 | | CONYERS | GA | 30013 | Ancillary Services Agreement | Undetermined |
| 2.59 | Granite Telecommunications | | P.O. BOX 983119 | | BOSTON | MA | 02298-3119 | Information Technology Agreement | Undetermined |
| 2.60 | Hanger Prosthetics and Orthotics, Inc. | | 10910 Domain Drive | Suite 300 | Austin | TX | 78758 | Ancillary Services Agreement | Undetermined |
| 2.61 | HealthCare Systems | | 5755 CARMICHAEL PARKWAY | | MONTGOMERY | AL | 36117 | Information Technology Agreement | Undetermined |
| 2.62 | Henry Schein, Inc. | | DEPT CH10241 | | PALATINE | IL | 60055-0241 | Ancillary Services Agreement | Undetermined |
| 2.63 | Idaho Department of Correction | | 1299 North Orchard Street, Suite 110 | | Boise | ID | 83720 | Customer Contract / Indemnification Agreement | Undetermined |
| 2.64 | Institutional Eye Care | | P.O. BOX 366550 | | BONITA SPRINGS | FL | 34136 | Ancillary Services Agreement | Undetermined |
| 2.65 | Institutional Eye Care | | 27499 Riverview Center Blvd. | Suite 429 | Bonita Springs | FL | 34136 | Ancillary Services Agreement | Undetermined |
| 2.66 | InterMed Hx, LLC | | 1 Park Plaza | | Nashville | TN | 37203 | Ancillary Services Agreement | Undetermined |
| 2.67 | J. Scott King | | Address on File | | | | | Employment Agreement | Undetermined |
| 2.68 | Joseph M. Pastor, M.D. | | Address on File | | | | | Employment Agreement | Undetermined |
| 2.69 | Jump Human Capital | | 6400 CAROLINA BEACH RD. | SUITE 8-100 | WILMINGTON | NC | 28412 | Staffing Agreement | Undetermined |
| 2.70 | JYB3 Group | | 205 B CAPITAL AVENUE | | FRANKFORT | KY | 40601 | Consulting Agreement | Undetermined |
| 2.71 | Kalleo | | 401 KENTUCKY AVENUE | | PADUCAH | KY | 42001 | Information Technology Agreement | Undetermined |
| 2.72 | Kalleo | | 401 KENTUCKY AVENUE | | PADUCAH | KY | 42001 | Master Services Agreement | Undetermined |
| 2.73 | Karen Davies | | Address on File | | | | | Offer Letter | Undetermined |
| 2.74 | KCI USA, Inc. | | 12930 WEST INTERSTATE 10 | | SAN ANTONIO | TX | 78249 | Supplier/Vendor Agreement | Undetermined |
| 2.75 | Konica Minolta Equipment Lease | | DEPT AT 952823 | | ATLANTA | GA | 31192-2823 | Information Technology Agreement | Undetermined |
| 2.76 | Konica Minolta Equipment Removal Authorizations | | DEPT AT 952823 | | ATLANTA | GA | 31192-2823 | Information Technology Agreement | Undetermined |
| 2.77 | Lakewood Healthcare Associates, LLC | | 830 CONCORDE CIRCLE #33322 | | LINTHICUM HEIGHTS | MD | 21090 | Ancillary Services Agreement | Undetermined |
| 2.78 | Lakewood Healthcare Associates, LLC | | 830 CONCORDE CIRCLE #33322 | | LINTHICUM HEIGHTS | MD | 21090 | Ancillary Services Agreement | Undetermined |
| 2.79 | Language Line, LLC | | P.O. BOX 202564 | | DALLAS | TX | 75320-2564 | Ancillary Services Agreement | Undetermined |
| 2.80 | LBMC Tax Services | | P.O. BOX 1869 | 150 FOURTH AVENUE NORTH | BRENTWOOD | TN | 37024-1869 | Ancillary Services Agreement | Undetermined |
| 2.81 | LocumTenens.com | | P.O. BOX 405547 | | ATLANTA | GA | 30384-5547 | Staffing Agreement | Undetermined |
| 2.82 | LogRhythm | | 4780 Pearl East Circle | | Boulder | CO | 80301 | Information Technology Agreement | Undetermined |
| 2.83 | Lumen (Centurylink) | | P.O. BOX 2956 | | PHOENIX | AZ | 85062-2956 | Information Technology Agreement | Undetermined |
| 2.84 | M2 LoanCo, LLC | | 1450 Brickel Ave, Ste 1900 | attn: Alan Rubenstein | Miami | FL | 33131 | Loan Agreement | Undetermined |
| 2.85 | M2 LoanCo, LLC | | 1450 Brickel Ave, Ste 1900 | attn: Alan Rubenstein | Miami | FL | 33131 | Funding Agreement | Undetermined |
| 2.86 | Mary Silva | | Address on File | | | | | Offer Letter | Undetermined |
| 2.87 | McKesson Health Solutions, LLC | | P.O. BOX 360001 | | FT. LAUDERDALE | FL | 33336-0001 | Ancillary Services Agreement | Undetermined |
| 2.88 | Medical Doctor Associates | | P.O. BOX 277185 | | ATLANTA | GA | 30384-7185 | Staffing Agreement | Undetermined |
| 2.89 | Medigreen Waste Services LLC | | P.O. BOX 403 | | GOLDENROD | FL | 32733 | Ancillary Services Agreement | Undetermined |
| 2.90 | Michigan – Dr. Patricia Schmidt | | 1860 Lakeland Ave | | Sylvan Lake | MI | 48320 | Customer Contract / Indemnification Agreement | Undetermined |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|
| 2.91 | Michigan Genesee County | | 1002 Saginaw St | | Flint | MI | 48502 | Customer Contract / Indemnification Agreement | Undetermined |
| 2.92 | Microsoft | | 1950 N. STEMMONS FWY | | DALLAS | TX | 75207 | Information Technology Agreement | Undetermined |
| 2.93 | Missouri Department of Correction | | 2729 Plaza Drive | | Jefferson City | MO | 65102 | Customer Contract / Indemnification Agreement | Undetermined |
| 2.94 | Mobil Dialysis, Inc. | | 1230 Central Park Drive | | Sanford | FL | 32771 | Ancillary Services Agreement | Undetermined |
| 2.95 | Mobile Ultrasound Services | | 720 East Fletcher Avenue | Suite 101 | Tampa | FL | 33612 | Ancillary Services Agreement | Undetermined |
| 2.96 | Morris and Morris | | 4255 SHILLIDAY LANE | | WATERLOO | IL | 62298 | Information Technology Agreement | Undetermined |
| 2.97 | Mosaic Consulting Group | | P.O. BOX 306138 | | NASHVILLE | TN | 37230-6138 | Information Technology Agreement | Undetermined |
| 2.98 | National Agreement Institutional Eye Care LLC | | P.O. BOX 366550 | | BONITA SPRINGS | FL | 34136 | Ancillary Services Agreement | Undetermined |
| 2.99 | New York State Nurses Association (NYSNA) Pension Plan | | P.O. Box 12430 | | Albany | NY | 12212-2430 | Withdrawal Liability for New York State Nurses Association Pension Plan | Undetermined |
| 2.100 | North Platte Physical Therapy | | 360 West Main Street | | Newcastle | WY | 82701 | Ancillary Services Agreement | Undetermined |
| 2.101 | Onsite Vision Plans | | Two Middlesex Rd. | | East Greenbush | NY | 12061 | Ancillary Services Agreement | Undetermined |
| 2.102 | Opentext LOE (Rightfax Upgrade) | | 2950 S Delaware Street | | San Mateo | CA | 94403 | Information Technology Agreement | Undetermined |
| 2.103 | Optimus BT | | 11555 MEDLOCK BRIDGE ROAD | SUITE 100 | DULUTH | GA | 30097 | Information Technology Agreement | Undetermined |
| 2.104 | Option Care | | 3000 Lakeside Drive | Suite 300N | Bannockburn | IL | 60015 | Ancillary Services Agreement | Undetermined |
| 2.105 | Oracle | | P.O. BOX 203448 | | DALLAS | TX | 75320-3448 | Information Technology Agreement | Undetermined |
| 2.106 | OrthoVirginia | | 4710 Puddledock Rd. | Suite 100 | Prince George | VA | 23875 | Medical Group Services Agreement | Undetermined |
| 2.107 | OutSolve | | 3330 W ESPLANADE AVE S | SUITE 301 | METAIRIE | LA | 70002 | Information Technology Agreement | Undetermined |
| 2.108 | Pittman Law Group PL | | 1028 EAST PARK AVENUE | | TALLAHASSEE | FL | 32301 | Consulting Agreement | Undetermined |
| 2.109 | Progressive Medical, Inc. | | 365 5th Ave South, Suite 201 | | Naples | FL | 34102 | Ancillary Services Agreement | Undetermined |
| 2.110 | Provisions Technology Solutions BI Support | | 604 W MAIN STREET SUITE 108 | | FRANKLIN | TN | 37064 | Information Technology Agreement | Undetermined |
| 2.111 | Quest Diagnostics | | 10101 RENNER BLVD | | LENEXA | KS | 66219 | Ancillary Services Agreement | Undetermined |
| 2.112 | Radcliffe M. Thomas, M.D., P.A. | | 4000 W. Northern Parkway | | Baltimore | MD | 21215 | Physician Services Agreement | Undetermined |
| 2.113 | Radiation Detection Company | | 3527 SNEAD DRIVE | | GEORGETOWN | TX | 78626 | Ancillary Services Agreement | Undetermined |
| 2.114 | Restore Occupational & Physical Therapy, Speech-Language Pathology & Nutrition, PLLC | | P.O. Box 367 | | Cohoes | NY | 12047 | Ancillary Services Agreement | Undetermined |
| 2.115 | Schryver Medical, Inc. | | 12075 EAST 45TH AVENUE | SUITE 600 | DENVER | CO | 80239 | Ancillary Services Agreement | Undetermined |
| 2.116 | Service Express | | 3854 Broadmoor Ave. SE | | Grand Rapids | MI | 49512 | Information Technology Agreement | Undetermined |
| 2.117 | Sigma Risk Management, LLC | | 250 Greenwich Street, 46th Floor | | New York | NY | 10006 | Claims Management Service Agreement | Undetermined |
| 2.118 | Spearman Management, Inc. | | 516 DELANNOY AVENUE | | COCOA | FL | 32922 | Consulting Agreement | Undetermined |
| 2.119 | SPECTRA LABORATORIES | | 1280 Stateline Road East | | Southhaven | MS | 38671 | Supplier/Vendor Agreement | Undetermined |
| 2.120 | StaffCare | | P.O. BOX 281923 | | ATLANTA | GA | 30384-1923 | Staffing Agreement | Undetermined |
| 2.121 | Staples Contract & Commercial, Inc. | | P.O. BOX 360001 | | FT. LAUDERDALE | FL | 33336-0001 | Ancillary Services Agreement | Undetermined |
| 2.122 | Stat Courier Service, Inc. | | 16 Hawk Ridge Drive | | Lake Saint Louis | MO | 63367 | Ancillary Services Agreement | Undetermined |
| 2.123 | Stericycle, Inc. | | PO BOX 6575 | | CAROL STREAM | IL | 60197-6575 | Ancillary Services Agreement | Undetermined |
| 2.124 | Sterling Courier Services | | 4639 KINGS POINT COURT | | LAKELAND | FL | 33813 | Ancillary Services Agreement | Undetermined |
| 2.125 | Steven C. Tomlin | | Address on File | | | | | Executive Employment Agreement | Undetermined |
| 2.126 | Synergi Partners | | P.O. Box 5599 | | Florence | SC | 29502 | Ancillary Services Agreement | To August 17, 2023 |
| 2.127 | Think Patented | | 2490 CROSSPOINTE DRIVE | | MIAMISBURGH | OH | 45342 | Ancillary Services Agreement | Undetermined |
| 2.128 | Tidewater | | 406 MAHANT COURT | | EASTON | MD | 21601-4052 | Ancillary Services Agreement | Undetermined |
| 2.129 | TIMI Pharmaceuticals d.b.a. Pelham Pharmacy | | 6555 GREENE STREET | | PHILADELPHIA | PA | 19119 | Supplier/Vendor Agreement | Undetermined |
| 2.130 | Trizetto Group | | 28125 NETWORK PLACE | | CHICAGO | IL | 60673 | Information Technology Agreement | Undetermined |
| 2.131 | Ultimate Software | | P.O. BOX 930953 | | ATLANTA | GA | 31193-0953 | Information Technology Agreement | Undetermined |
| 2.132 | University of Maryland Pathology Associates, PA | | 419 W. Redwood Street | Site 200 | Baltimore | MD | 21202 | Ancillary Services Agreement | Undetermined |
| 2.133 | UPS | | P.O. BOX 809488 | | CHICAGO | IL | 60680-9488 | Ancillary Services Agreement | Undetermined |
| 2.134 | Wyoming Medical Imaging | | 1233 E. 2nd Street | | Casper | WY | 82601 | Ancillary Services Agreement | Undetermined |
| 2.135 | Zoll Life | | P.O. BOX 27028 | | NEW YORK | NY | 10087-7028 | Ancillary Services Agreement | Undetermined |