**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| TEHUM CARE SERVICES, INC.,[1] | ) Case No. 23-90086 (CML) |
| | ) |
| Debtor. | ) |
| | ) |

## CERTIFICATE OF SERVICE

      I, Travis Buckingham, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtor in the above-captioned case.

      On May 5, 2023, at my direction and under my supervision, employees of KCC caused the following documents to be served via Electronic Mail upon the service list attached hereto as **Exhibit A**; and via First Class Mail upon the service lists attached hereto as **Exhibit B** and **Exhibit C**:

- [Blank] **Proof of Claim Form** (substantially in the form attached as Exhibit 1 to Docket No. 499)

- **Notice of Deadlines for the Filing of Proofs of Claim** (substantially in the form attached as Exhibit 2 to Docket No. 499)

      Furthermore, on May 5, 2023, at my direction and under my supervision, employees of KCC caused the following documents to be served via First Class Mail upon the service list attached hereto as **Exhibit D**:

- [Customized] **Proof of Claim Form** (substantially in the form attached as Exhibit 1 to Docket No. 499)

*(Continued on Next Page)*

---

[1] The last four digits of the Debtor's federal tax identification number is 8853.  The Debtor's service address is: 205 Powell Place, Suite 104, Brentwood, Tennessee 37027.

- **Notice of Deadlines for the Filing of Proofs of Claim** (substantially in the form attached as Exhibit 2 to Docket No. 499)

Dated: May 23, 2023

*/s/ Travis Buckingham*
Travis Buckingham
KCC
222 N Pacific Coast Highway,
3rd Floor
El Segundo, CA 90245
Tel 310.823.9000

# Exhibit A

**Exhibit A**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Top 30 Creditor | Alight | Jessica Lazenby | Jessica.lazenby@alight.com |
| Top 30 Creditor | Arizona DOC | Tim Bojanowski | bojanowski@strucklove.com |
| Top 30 Creditor | Bio-Rad Laboratories, Inc. | Thomas Burg | thomas@bbslaw.com |
| Top 30 Creditor | Blue Cross Blue Shield of MI | Paul Wilk, Jr. | Paul.wilk@kitch.com |
| Counsel for Ginger Headley and Mark Coffelt | Brown & Crouppen, P.C. | Stephen L. Bishop | stephenb@getbc.com |
| Top 30 Creditor | Cameron Regional Medical Center | Mark Cole | mcole@spencerfane.com |
| Top 30 Creditor | Canon Financial | Brian Fleischer | bfleischer@fleischerlaw.com |
| Top 30 Creditor and Committee of Unsecured Creditors | Capital Region Medical Center/Curators of the University of MO | Patrick Stueve, Tom Luebbering | stueve@stuevesiegel.com; tluebbering@crmc.org |
| Top 30 Creditor | Capitol Eye et al. | Blake Marcus | Blake.m@carsoncoil.com |
| Top 30 Creditor | Cell Staff | Mike Landon | mlandon@cellstaff.com |
| Top 30 Creditor | Dell Financial Services, LLC | Richard Villa | collections@slollp.com |
| Counsel to Mitsubishi HC Capital America, Inc. f/k/a Hitachi Capital America, Corp. | Doshi Legal Group, P.C. | Amish R. Doshi | amish@doshilegal.com |
| Counsel to YesCare Corp. and CHS TX | Dowd Bennett LLP | Philip A. Cantwell, Robyn Parkinson | pcantwell@dowdbennett.com; rparkinson@dowdbennett.com |
| Counsel for Saint Alphonsus Health System, Inc | Duke Evett, PLLC | Keely E. Duke and Molly E. Mitchell | ked@dukeevett.com; mem@dukeevett.com |
| Counsel for Canon Financial Services, Inc. | Fleischer, Fleischer & Suglia, P.C. | Nicola G. Suglia | nsuglia@fleischerlaw.com |
| Top 30 Creditor | GHR General Healthcare Resources | Jessica Glatzer Mason | jmason@foley.com |
| Counsel for Dr. Jeffrey Bomber, Dr. Robert David Lacy, Dr. Victoria Hallett, Dr. Rickey Coleman, Donna Marie Rohrs, Dr. Aleatha Denise Reitsma-Mathias, Dr. Charles Stewart Jamsen, and Rosilyn Jindal | Hackney Odlem & Dardas, PLC | Thomas G. Hackney | thackney@hodlawyers.com |
| Top 30 Creditor | Halo Branded Solutions | Scott Schaefer | Scott@schaeferslaw.com |
| Top 30 Creditor | HCA Health Services of FL | David Tassa | dtassa@kslaw.com |
| Top 30 Creditor | Highwoods Properties | Ronn Steen | Ronn.steen@thompsonburton.com |
| Counsel for Henry Snook, Jennifer Power, Aanda Slocum, Linda Floyd, successors and assigns | Lane & Nach, P.C. | Adam B. Nach | adam.nach@lane-nach.com |
| Committee of Unsecured Creditors | Latricia Revell | | Latriciarevell227@gmail.com |
| Top 30 Creditor | Liftforward / Hitachi / Mitsubishi | Mark Magnozzi | mmagnozzi@magnozzilaw.com |
| Co-Counsel for Adree Edmo | M.E. Heard, Attorney, PLLC | Mary Elizabeth Heard | meheard@heardlawfirm.net |
| MD Attorney General | Maryland Attorney General | Anthony G Brown | oag@oag.state.md.us |
| Top 30 Creditor | Maxim Healthcare | Erno Lindner | elindner@bakerdonelson.com |
| Committee of Unsecured Creditors | Maxim Healthcare Staffing Services, Inc. | Neil M. Williamson | newillia@maximstaffing.com |
| Counsel for Saint Alphonsus Health System, Inc | Mehaffy Weber, P.C. | Blake Hamm and Holly Hamm | BlakeHamm@MehaffyWeber.com; HollyHamm@MehaffyWeber.com |
| Top 30 Creditor | Mercy Hospital (MO) | Lisa Manziel | info@manziel.com |
| MI Attorney General | Michigan Attorney General | Dana Nessel | miag@mi.gov |
| Top 30 Creditor | Microsoft | Amy Scoville | amdevi@microsoft.com |
| Counsel for State of Idaho, Idaho Department of Corrections, and certain officials or employees of the State of Idaho | Munsch Hardt Kopf & Harr, P.C. | John D. Cornwell and Brenda L. Funk | jcornwell@munsch.com; bfunk@munsch.com |
| Counsel for State of Idaho, Idaho Department of Corrections, and certain officials or employees of the State of Idaho | Munsch Hardt Kopf & Harr, P.C. | Randall W. Miller | rwmiller@munsch.com |
| Top 30 Creditor | Newman, Kathleen | TGH Litigation LLC, J. Andrew Hirth | andy@tghlitigation.com |
| Counsel to DIP Agent M2 LoanCo, LLC | Norton Rose Fulbright | Julie Goodrich Harrison | julie.harrison@nortonrosefulbright.com |
| Counsel to DIP Agent M2 LoanCo, LLC | Norton Rose Fulbright | Kristian W. Gluck | kristian.gluck@nortonrosefulbright.com |
| Office of the United States Trustee | Office of the United States Trustee | Ha Minh Nguyen | ha.nguyen@usdoj.gov |
| Counsel for Arizona Department of Corrections, Rehabilitation, and Reentry | Osborn Maledon, P.A. | Warren J. Stapleton and Christopher C. Simpson | wstapleton@omlaw.com; csimpson@omlaw.com |
| PA Attorney General | Pennsylvania Attorney General | Michelle Henry | press@attorneygeneral.gov |
| Top 30 Creditor | Pike County Memorial Hospital | Jonathan Shoener | fandblegal@gmail.com |
| Committee of Unsecured Creditors | Rachell Garwood | | rachellgarwood@yahoo.com |
| Top 30 Creditor and Co-Counsel for Adree Edmo | Rifkin Law Office | Lori Rifkin | lrifkin@rifkinlawoffice.com |
| Top 30 Creditor and Committee of Unsecured Creditors | Saint Alphonsus Health System, Inc. | Keely Duke, Stephanie Westermeier | ked@dukeevett.com; stephanie.westermeier@trinity-health.org |

**Exhibit A**
**Master Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Top 30 Creditor and Committee of Unsecured Creditors | St. Luke's Health System, Ltd. | Wendy Olson, Stoel Rives, LLP and David Barton | wendy.olson@stoel.com; bartond@slhs.org |
| Counsel for the Official Unsecured Creditors' Committee | Stinson LLP | Paul B. Lackey | paul.lackey@stinson.com; ed.caldie@stinson.com; phillip.ashfield@stinson.com; nicholas.zluticky@stinson.com |
| Counsel for Lone Star Alliance Inc., A Risk Retention Company, a subsidiary of Texas Medical Liability Trust | Stromberg Stock, PLLC | Mark Stromberg | mark@strombergstock.com |
| Counsel for the Curators of the University of Missouri and Capital Region Medical Center | Stueve Siegel Hanson LLP | Ethan M. Lange | lange@stuevesiegel.com |
| Top 30 Creditor | Supplemental Healthcare | Fariha Haider | fhaider@shccares.com |
| TX Attorney General | Texas Attorney General | Attn Bankruptcy Department | bankruptcytax@oag.texas.gov; communications@oag.texas.gov |
| TN Dept of Revenue | TN Dept of Revenue | c/oTN Attorney General's Office, Bankruptcy Division | steve.butler@ag.tn.gov |
| Top 30 Creditor and Committee of Unsecured Creditors | Truman Medical Center, Inc. d/b/a University Health | Office of General Counsel, Claire Hillman | Claire.hillman@uhkc.org |
| U.S. Department of Justice | U.S. Department of Justice Office of the U.S. Trustee | Andrew Jimenez | andrew.jimenez@usdoj.gov |
| United States Attorney | US Attorney Southern District of Texas | | usatxs.atty@usdoj.gov |
| Top 30 Creditor | Vang, Ka et al | c/o Webb Law Group, Lenden Webb | lwebb@webblawgroup.com |
| Counsel to YesCare Corp. and CHS TX | White & Case LLP | Samuel P. Hershey | sam.hershey@whitecase.com |
| Top 30 Creditor | WhiteGlove Placement | Linda Markowitz | lmarkowitz@whiteglovecare.net |

# Exhibit B

**Exhibit B**
**Master Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Interested Party | Aakash Dalal SBI# 792652E | | 215 Burlington Road South | | Bridgeton | NJ | 08302 |
| Top 30 Creditor | Alight | Jessica Lazenby | P.O. Box 95135 | | Chicago | IL | 60694-5135 |
| Interested Party | Anant Kumar Tripati #102681 | | P.O. Box 8909 | | Yuma | AZ | 85349 |
| Top 30 Creditor | Arizona DOC | Tim Bojanowski | Struck Love Bojanowski & Acedo, PLC | 3100 W. Ray Rd, Ste 300 | Chandler | AZ | 85226 |
| Top 30 Creditor | BDO | Randy Wise | P.O. Box 642743 | | Pittsburgh | PA | 15264-274 |
| Top 30 Creditor | Bio-Rad Laboratories, Inc. | Thomas Burg | 1000 Alfred Nobel Drive | | Hercules | CA | 94547 |
| Top 30 Creditor | Blue Cross Blue Shield of MI | Paul Wilk, Jr. | 600 East Lafayette Boulevard | | Detroit | MI | 48226-2996 |
| Counsel for Ginger Headley and Mark Coffelt | Brown & Crouppen, P.C. | Stephen L. Bishop | 2345 Grand Blvd., Ste. 675 | | Kansas City | MO | 64108 |
| Top 30 Creditor | Cameron Regional Medical Center | Mark Cole | 1600 East Evergreen | | Cameron | MO | 64429 |
| Top 30 Creditor | Canon Financial | Brian Fleischer | 14904 Collections Drive | | Chicago | IL | 60693-0149 |
| Top 30 Creditor and Committee of Unsecured Creditors | Capital Region Medical Center/Curators of the University of MO | Patrick Stueve, Tom Luebbering | 1125 Madison Street | | Jefferson City | MO | 65101 |
| Top 30 Creditor | Capitol Eye et al. | Blake Marcus | 1705 Christy Drive, #101 | | Jefferson City | MO | 65101 |
| Top 30 Creditor | Cell Staff | Mike Landon | 1715 N Westshore Boulevard | | Tampa | FL | 33607 |
| Interested Party | Christopher D. Harrell WMCI #26939 | | 7076 Road 55F | | Torrington | WY | 82240-7771 |
| Top 30 Creditor | Dell Financial Services, LLC | Richard Villa | P.O. BOX 6547 | | Carol Stream | IL | 60197-6547 |
| Counsel to Mitsubishi HC Capital America, Inc. f/k/a Hitachi Capital America, Corp. | Doshi Legal Group, P.C. | Amish R. Doshi | 1979 Marcus Avenue | Suite 210E | Lake Success | NY | 11042 |
| Counsel to YesCare Corp. and CHS TX | Dowd Bennett LLP | Philip A. Cantwell, Robyn Parkinson | 7733 Forsyth Blvd., Suite 1900 | | St. Louis | MO | 63105 |
| Counsel for Saint Alphonsus Health System, Inc | Duke Evett, PLLC | Keely E. Duke and Molly E. Mitchell | P.O. Box 7387 | | Boise | ID | 83702 |
| Counsel for Canon Financial Services, Inc. | Fleischer, Fleischer & Suglia, P.C. | Nicola G. Suglia | Four Greentree Centre | 601 Route 73 North, Suite 305 | Marlton | NJ | 08053 |
| FL Attorney General | Florida Attorney General | Ashley Moody, Office of the AG | The Capitol PL-01 | | Tallahassee | FL | 32399-1050 |
| Franchise Tax Board | Franchise Tax Board | Bankruptcy Section, MS: A-340 | PO Box 2952 | | Sacramento | CA | 95812-2952 |
| Interested Party | Frank Patterson WMCI #13216 | | 7076 Road 55 F | | Torrington | WY | 82240-7771 |
| Top 30 Creditor | GHR General Healthcare Resources | Jessica Glatzer Mason | 2250 Hickory Road, Ste. 240 | | Plymouth Meeting | PA | 19462 |
| Counsel for Dr. Jeffrey Bomber, Dr. Robert David Lacy, Dr. Victoria Hallett, Dr. Rickey Coleman, Donna Marie Rohrs, Dr. Aleatha Denise Reitsma-Mathias, Dr. Charles Stewart Jamsen, and Rosilyn Jindal | Hackney Odlem & Dardas, PLC | Thomas G. Hackney | 10850 E. Traverse Hwy., Ste. 4440 | | Traverse City | MI | 49684 |
| Top 30 Creditor | Halo Branded Solutions | Scott Schaefer | 3182 Momentum Place | | Chicago | IL | 60689-5331 |
| Top 30 Creditor | HCA Health Services of FL | David Tassa | 2020 59th Street West | | Bradenton | FL | 34209-4604 |
| Top 30 Creditor | Highwoods Properties | Ronn Steen | P.O. Box 409355 | | Atlanta | GA | 30384 |
| IRS | Internal Revenue Svc | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 |
| KS Attorney General | Kansas Attorney General | Kris W Kobach | 120 SW 10th Ave, 2nd Fl | | Topeka | KS | 66612-1597 |
| KY Attorney General | Kentucky Attorney General | Daniel Cameron | 700 Capitol Ave | Capital Bldg Ste 118 | Frankfort | KY | 40601 |
| Counsel for Henry Snook, Jennifer Power, Aanda Slocum, Linda Floyd, successors and assigns | Lane & Nach, P.C. | Adam B. Nach | 2001 E. Campbell St., #103 | | Phoenix | AZ | 85016 |
| Committee of Unsecured Creditors | Latricia Revell | | 1568 Sterling Place | | Brooklyn | NY | 11212 |

**Exhibit B**
**Master Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Top 30 Creditor | Liftforward / Hitachi / Mitsubishi | Mark Magnozzi | P.O. BOX 1880 | | Minneapolis | MN | 55480-1880 |
| Co-Counsel for Adree Edmo | M.E. Heard, Attorney, PLLC | Mary Elizabeth Heard | 100 NE Loop 410, Suite 605 | | San Antonio | TX | 78216 |
| MD Attorney General | Maryland Attorney General | Anthony G Brown | 200 St Paul Pl | | Baltimore | MD | 21202-2022 |
| Top 30 Creditor | Maxim Healthcare | Erno Lindner | 12558 Collections Center Drive | | Chicago | IL | 60693 |
| Committee of Unsecured Creditors | Maxim Healthcare Staffing Services, Inc. | Neil M. Williamson | 7227 Lee Deforest Drive | | Columbia | MD | 21046 |
| Counsel for Saint Alphonsus Health System, Inc | Mehaffy Weber, P.C. | Blake Hamm and Holly Hamm | P.O. Box 16 | | Beaumont | TX | 77704 |
| Top 30 Creditor | Mercy Hospital (MO) | Lisa Manziel | 1400 US Highway 61 | | Festus | MO | 63028-4100 |
| MI Attorney General | Michigan Attorney General | Dana Nessel | PO Box 30212 | 525 W Ottawa St | Lansing | MI | 48909-0212 |
| Top 30 Creditor | Microsoft | Amy Scoville | P. O. Box 844510 | | Dallas | TX | 75284-4510 |
| MO Attorney General | Missouri Attorney General | Andrew Bailey | Supreme Ct Bldg | 207 W High St | Jefferson City | MO | 65101 |
| Counsel to State of Idaho, Idaho Department of Corrections, and certain officials or employees of the State of Idaho | Munsch Hardt Kopf & Harr, P.C. | John D. Cornwell and Brenda L. Funk | 700 Milam Street, Suite 800 | | Houston | TX | 77002-2806 |
| Counsel to State of Idaho, Idaho Department of Corrections, and certain officials or employees of the State of Idaho | Munsch Hardt Kopf & Harr, P.C. | Randall W. Miller | 500 N. Akard Street, Suite 3800 | | Dallas | TX | 75201-6659 |
| Top 30 Creditor | Nephrology and Hypertension Associates L.L.P. | Thomas Riley | 1205 West Broadway | | Columbia | MO | 65203 |
| NJ Attorney General | New Jersey Attorney General | Matthew J Platkin | Richard J Hughes Justice Complex | 25 Market St 8th Fl West Wing | Trenton | NJ | 08625 |
| NM Attorney General | New Mexico Attorney General | Raul Torrez | 408 Glisteo St | Villagra Bldg | Santa Fe | NM | 87501 |
| NY Attorney General | New York Attorney General | Letitia James Dept. of Law | The Capitol, 2nd Floor | | Albany | NY | 12224-0341 |
| Top 30 Creditor | Newman, Kathleen | TGH Litigation LLC, J. Andrew Hirth | 28 N. 8th Street, Suite 317 | | Columbia | MO | 65201 |
| Counsel to DIP Agent M2 LoanCo, LLC | Norton Rose Fulbright | Julie Goodrich Harrison | 1301 McKinney | Suite 5100 | Houston | TX | 77010-3095 |
| Counsel to DIP Agent M2 LoanCo, LLC | Norton Rose Fulbright | Kristian W. Gluck | 2200 Ross Avenue | Suite 3600 | Dallas | TX | 75201-7932 |
| Office of the United States Trustee | Office of the United States Trustee | Ha Minh Nguyen | 515 Rusk St Ste 3516 | | Houston | TX | 77002 |
| Counsel for Arizona Department of Corrections, Rehabilitation, and Reentry | Osborn Maledon, P.A. | Warren J. Stapleton and Christopher C. Simpson | 2929 N. Central Ave, Ste. 2000 | | Phoenix | AZ | 85012 |
| PA Attorney General | Pennsylvania Attorney General | Michelle Henry | 1600 Strawberry Square, 16th Fl | | Harrisburg | PA | 17120 |
| Top 30 Creditor | Pike County Memorial Hospital | Jonathan Shoener | 2305 West Georgia St. | | Louisiana | MO | 63353 |
| Committee of Unsecured Creditors | Rachell Garwood | | 31956 West Cranston Street | | New Haven | MI | 48048 |
| Top 30 Creditor and Co-Counsel for Adree Edmo | Rifkin Law Office | Lori Rifkin | 3630 High St. Ste. 18917 | | Oakland | CA | 94619 |
| Top 30 Creditor and Committee of Unsecured Creditors | Saint Alphonsus Health System, Inc. | Keely Duke, Stephanie Westermeier | 1055 North Curtis Road | | Boise | ID | 83706-1309 |
| Top 30 Creditor and Committee of Unsecured Creditors | St. Luke's Health System, Ltd. | Wendy Olson, Stoel Rives, LLP and David Barton | 190 E. Bannock | | Boise | ID | 83712-6241 |
| Counsel for the Official Unsecured Creditors' Committee | Stinson LLP | Paul B. Lackey | 2200 Ross Ave., Suite 2900 | | Dallas | TX | 75201 |
| Counsel for Lone Star Alliance Inc., A Risk Retention Company, a subsidiary of Texas Medical Liability Trust | Stromberg Stock, PLLC | Mark Stromberg | 8350 N. Central Expressway, Suite 1225 | | Dallas | TX | 75206 |

**Exhibit B**
**Master Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Counsel for the Curators of the University of Missouri and Capital Region Medical Center | Stueve Siegel Hanson LLP | Ethan M. Lange | 460 Nichols Rd., Suite 200 | | Kansas City | MO | 64112 |
| Top 30 Creditor | Supplemental Healthcare | Fariha Haider | P.O. Box 27124 | | Salt Lake City | UT | 84127-0124 |
| TX Attorney General | Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | Austin | TX | 78701 |
| TN Dept of Revenue | TN Dept of Revenue | c/oTN Attorney General's Office, Bankruptcy Division | PO Box 20207 | | Nashville | TN | 37202-0207 |
| Top 30 Creditor and Committee of Unsecured Creditors | Truman Medical Center, Inc. d/b/a University Health | Office of General Counsel, Claire Hillman | 2301 Holmes Street | | Kansas City | MO | 63108 |
| U.S. Department of Justice | U.S. Department of Justice Office of the U.S. Trustee | Andrew Jimenez | 606 N Carancahua St, Ste 1107 | | Corpus Christi | TX | 78401 |
| United States Attorney | US Attorney Southern District of Texas | | 1000 Louisiana Ste 2300 | | Houston | TX | 77002 |
| Top 30 Creditor | Vang, Ka et al | c/o Webb Law Group, Lenden Webb | 466 W. Fallbrook Ave., #102 | | Fresno | CA | 93711 |
| VA Attorney General | Virginia Attorney General | Jason Miyares | 202 North Ninth St | | Richmond | VA | 23219 |
| Counsel to YesCare Corp. and CHS TX | White & Case LLP | Samuel P. Hershey | 1221 Avenue of the Americas | | New York | NY | 10020 |
| Top 30 Creditor | WhiteGlove Placement | Linda Markowitz | 89 Bartlett Street | | Brooklyn | NY | 11206 |
| Top 30 Creditor | Willis Towers Watson RMS LLC | | 29754 Network Place | | Chicago | IL | 60673-1297 |
| WY Attorney General | Wyoming Attorney General | Bridget Hill | 200 W 24th St | State Capitol Bldg Rm 123 | Cheyenne | WY | 82002 |

# Exhibit C

**Exhibit C**
**Claimholder and Notice Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Amy Lipps Villanueva | Andrew B. Jones PC | 1111 E Herndon Ave Ste 204 | | Fresno | CA | 93720 |
| BDO USA, LLP | Attn Fred Jones | 5300 Patterson Ave S.E., Suite 100 | | Grand Rapids | MI | 49512 |
| BDO USA, LLP | Attn Jared Schierbaum | 4250 Lancaster Pike, Suite 120 | | Wilmington | DE | 19805 |
| Bio-Rad Laboratories, Inc. | | 1000 Alfred Nobel Dr. | | Hercules | CA | 94547 |
| Bleeke Dillon Crandall, P.C. | Jeb Crandall | 8470 Allison Pointe Blvd, Suite 420 | | Indianapolis | IN | 46260 |
| Boise Plastic Surgery Boise Hand Center PLLC | Boise Plasic Surgery Boise Hand Center | 1070 N Curtis Rd, Suite 135 | | Boise | ID | 83706 |
| Boise Plastic Surgery Boise Hand Center PLLC | Boise Plasic Surgery Boise Hand Center | PO Box 4655 | | Boise | ID | 83711 |
| Bonnie C Huff | | Address on File | | | | |
| Bruce Morrelli | Andrew B. Jones PC | 1111 E Herndon Ave Ste 204 | | Fresno | CA | 93720 |
| Canon Financial Services, Inc. | Fleischer, Fleischer and Suglia, P.C. | 601 Route 73 N., Suite 305 | | Marlton | NJ | 08053 |
| Carolyn Jensen | Andrew B. Jones PC | 1111 E Herndon Ave Ste 204 | | Fresno | CA | 93720 |
| Casandra Bogart | Andrew B. Jones PC | 1111 E Herndon Ave Ste 204 | | Fresno | CA | 93720 |
| Change Healthcare | Jody Saeteune | PO Box 572490 | | Murray | UT | 84157-2490 |
| Change Healthcare | Jody Saeteune | 5995 Windward Parkway, MSTP 4901 | | Alpharetta | GA | 30005 |
| Chapman and Associates, P.C. d/b/a Chapman Law Group | Attn Howard Borin, Esq. | Schafer and Weiner, PLLC | 40950 Woodward Ave., Ste. 100 | Bloomfield Hills | MI | 48304 |
| Chapman and Associates, P.C. d/b/a Chapman Law Group | Ronald Chapman | 1441 West Long Lake Road, Ste. 310 | | Troy | MI | 48098 |
| Charles D. McLaughlin | c/o JGL Law, P.A | 6404 Ivy Lane, Suite 400 | | Greenbelt | MD | 20770 |
| Charles Jones, as Personal Representative of the Estate of Wade Jones, Deceased | Jennifer G. Damico, Esq. | Fieger, Fieger, Kenney & Harrington P.C. | 19390 West Ten Mile Road | Southfield | MI | 48075 |
| Chester L. Bird | | #18008, 7076 Road 55F | | Torrington | WY | 82240 |
| Christopher D. Harrell | WMCI #26939 | 7076 Road 55F | | Torrington | WY | 82240-7771 |
| Cole County Collector Larry Vincent | | 311 E High St Rm 100 | | Jefferson City | MO | 65101 |
| Consumers Energy Company | Attn Legal Dept. | One Energy Plaza | | Jackson | MI | 49201 |
| Covestro, LLC | | 29347 Network Place | | Chicago | IL | 60673 |
| Covestro, LLC | | 1 Covestro Circle, Bldg 5 | | Pittsburgh | PA | 15205 |
| Cynthia Ann Reese | | Address on File | | | | |
| Danielle Bradshaw, D.O. | Betha W. Mora | Mora Employment Law | 18 Crow Canyon Court, Suite 205 | San Ramon | CA | 94583 |
| Dell Financial Services L.L.C. | Payment Processing Center | PO Box 5292 | | Carrol Stream | IL | 60197 |
| Dell Financial Services L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | 1801 S MoPac Expressway, Suite 320 | | Austin | TX | 78746 |
| Donald Rolle #25795 | Wyoming Medium Correctional Institute (WMCI) | 7076 Rd 55F | | Torrington | WY | 82240 |
| Elam Burke PA | | 251 E. Front Street, Ste 300 | | Boise | ID | 83702 |
| Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | Sacramento | CA | 95812-2952 |
| Frank James William Patterson | WMCI #13216 | 7076 Road 55F | | Torrington | WY | 82240-7771 |
| Frank Landon Adams, Jr. | | Address on File | | | | |
| Ginger Headley on Behalf of Corey Coffelt, Deceased. | Stephen Bishop | Brown & Crouppen P.C. | 2345 Grand Blvd., Ste. 675 | Kansas City | MO | 64108 |
| Greater St Louis Oral & Maxillofacial Surgery, PC | Greater St Louis Oral & Maxillofacial Surgery | 1034 S Brentwood, Suite 1010 | | St Louis | MO | 63117 |

**Exhibit C**
**Claimholder and Notice Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Halo Branded Solutions, Inc. | Nick Jakubowski, SVP, General Counsel | 635 Butterfield Rd. | | Oak Brook Terrace | IL | 60181 |
| Halo Branded Solutions, Inc. | Scott A. Schaefers | Schaefers Law Group LLC | 300 S. County Farm Rd., Ste. L | Wheaton | IL | 60187 |
| HALO Branded Solutions, Inc. | | 3182 Momentum Place | | Chicago | IL | 60689-5331 |
| HALO Branded Solutions, Inc. | | 1500 Halo Way | | Sterling | IL | 61081 |
| Highwoods Realty Limited Partnership, a North Carolina Limited Partnership | Alex Chambers | 3322 West End Avenue, Suite 600 | | Nashville | TN | 37203 |
| Highwoods Realty Limited Partnership, a North Carolina Limited Partnership | c/o Ronn Steen | Highwoods | 6100 Tower Circle, Ste. 200 | Franklin | TN | 37067 |
| Hitek Limb and Brace | | 1101 Lakeview Avenue | | Columbia | MO | 65201 |
| Idaho State Tax Commission | | PO Box 36 | | Boise | ID | 83722 |
| Jackson Lewis P.C. | | 1133 Westchester Ave, Suite S125 | | West Harrison | NY | 10604 |
| Kansas Department of Revenue | | PO Box 12005 | | Topeka | KS | 66601-2005 |
| Kim Ayala | Philip Hines | Held Hines LLP | 2004 Ralph Avenue | Brooklyn | NY | 11234 |
| Latanya Jones Henderson | Philip Hines | Held Hines LLP | 2004 Ralph Avenue | Brooklyn | NY | 11234 |
| Latricia Revell | Held Hines LLP | 2004 Ralph Avenue | | Brooklyn | NY | 11234 |
| Level 3 Communications, LLC a Centurylink Company | Attn Legal-BKY | Centurylink Communications, LLC. | 1025 El Dorado Blvd. | Broomfield | CO | 80021 |
| Level 3 Communications, LLC a Centurylink Company | | 220 N 5th St | | Bismarck | CO | 80021 |
| Lexington-Fayette Urban County Government - Division of Revenue | Lexington-Fayette Urban Co Govt - Dept of Law | 200 E Main Street, 11th Floor | | Lexington | KY | 40507 |
| Littler Mendleson, P.C. | | 333 Bush Street, 34th Floor | | San Francisco | CA | 94104 |
| Lone Star Alliance, Inc., a Risk Retention Company, a Subsidiary of Texas Medical Liability Trust | Mark Stromberg | Stromberg Stock, PLLC | 8350 North Central Expy., Suite 1225 | Dallas | TX | 75206 |
| Maik Shakur | c/o JGL Law, P.A. | 6404 Ivy Lane, Suite 400 | | Greenbelt | MD | 20070 |
| Mark Coffelt on Behalf of Corey Coffelt, Deceased | Stephen Bishop | Brown & Crouppen P.C. | 2345 Grand Blvd., Ste. 675 | Kansas City | MO | 64108 |
| Massachusetts Department of Revenue | Attn Bankruptcy Unit | PO Box 7090 | | Boston | MA | 02204-7090 |
| MEIRU ZHAO | | Address on File | | | | |
| MELINDA STONE | | Address on File | | | | |
| Mississippi Department of Revenue | Bankruptcy Section | PO Box 22808 | | Jackson | MS | 39225-2808 |
| Mitsubishi HC Capital America, Inc. f/k/a Hitachi | c/o Amish R. Doshi, Esq. | Doshi Legal Group PC | 1979 Marcus Avenue, Suite 210E | Lake Success | NY | 11042 |
| Mr. Benjamin Bedogwar Oryang, AIS# 168079 | AIS# 168079 F2-34A | Staton Correctional Facility | 2690 Marion Spillway Road | Elmore | AL | 36025 |
| Murphy Watson Burr Surgery Center, Inc. | | 5202 Faraon | | Saint Joseph | MO | 64506 |
| Nafiz S. Watkins | Nafiz Watkins | c/o JGL Law, PA | 6404 Ivy Lane, Suite 400 | Greenbelt | MD | 20770 |
| New York State Department of Taxation & Finance | Bankruptcy Section | PO Box 5300 | | Albany | NY | 12205 |
| NM Taxation & Revenue Department | | PO Box 8575 | | Albuquerque | NM | 87198-8575 |
| OKLAHOMA TAX COMMISSION | GENERAL COUNSELS OFFICE | PO BOX 269056 | | OKLAHOMA CITY | OK | 73126 |
| Progressive Medical USA, Inc | | 365 5th Ave South, Suite 201 | | Naples | FL | 34102 |

**Exhibit C**
**Claimholder and Notice Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Richard B. Dague | | #30592 7076 Rd 55F | | Torrington | WY | 82240 |
| Robert L. Dykes-Bey #201541 | Gus Harrison Correctional Facility | 2727 E. Beecher Street | | Adrian | MI | 49221 |
| Ryan A. Brown | | #30488 7076 Road 55F | | Torrington | WY | 82240 |
| SHC Services Inc | | PO Box 677896 | | Dallas | TX | 75267 |
| SHC Services Inc | | 6955 Union Park Center Drive, Ste 400 | | Cottonwood Heights | UT | 84047 |
| Sherwin T. Shelton | Oliver Law Group, P.C. | 50 W. Big Beaver Rd., Ste 200 | | Troy | MI | 48084 |
| SLWM | Kimberly Henry, Accounting Manager | 10830 Gilroy Road | | Hunt Valley | MD | 21031 |
| SLWM | | PO Box 62414 | | Baltimore | MD | 21264 |
| SLWM | | 1400 Universal Avenue | | Kansas City | MO | 64120 |
| South Western Communications, Inc. | | 4871 Rosebud Lane | | Newburgh | IN | 47630 |
| ST LOUIS COUNTY COLLECTOR OF REVENUE | | 41 S. CENTRAL AVE. | | ST. LOUIS | MO | 63105 |
| Sylvia Adams | Philip Hines | Held Hines LLP | 2004 Ralph Avenue | Brooklyn | NY | 11234 |
| Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | Nashville | TN | 37202-0207 |
| Tennessee Department of Revenue | Deborah McAlister, Revenue Collection Specialist 3 | 500 Deaderick St | | Nashville | TN | 37242 |
| Tennessee Department of Revenue | TDOR | c/o Bankruptcy Unit | PO Box 190665 | Nashville | TN | 37219-0665 |
| TEXAS WORKFORCE COMMISSION | Attn Rick Diaz | Collections and Civil Actions - SAU | 101 E 15th St Room 556 | Austin | TX | 78778-0001 |
| TEXAS WORKFORCE COMMISSION | OFFICE OF THE ATTORNEY GENERAL | BK/COLLECTIONS | PO BOX 12548 MC-008 | AUSTIN | TX | 78711-2548 |
| The State of New Jersey Division of Taxation Bankruptcy Section | State of NJ Division of Taxation Bankruptcy | PO Box 245 | | Trenton | NJ | 08695 |
| Timan LLC | Joshua W. Sommer | 34250 Mar Vista Drive | | Mendocino | CA | 95460 |
| Treasure Valley Oral and Facial Surgery PLLC | Table Rock Practice Management | Scott Robert Tucker, Revenue Cycle | PO Box 44953 | Boise | ID | 83711 |
| Treasure Valley Oral and Facial Surgery PLLC | TVOFS - Sara Schwarz | 1000 N Curtis Road Ste 103 | | Boise | ID | 83706 |
| Uline | | 12575 Uline Drive | | Pleasant Prairie | WI | 53158 |
| Vitality Medical, Inc | | 7910 S 3500 E Suite C | | Salt Lake City | UT | 84121 |

# Exhibit D

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1ST CHOICE PHARMACY | | 1024 NW 47TH ST STE C | | | OKLAHOMA CITY | OK | 73118-6403 | |
| 360 CLOUD SOLUTIONS LLC | | P.O. BOX 1457 | | | DRIGGS | ID | 83422 | |
| 3M COMPANY | WCM1895 | 2807 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | |
| 3M Personal Safety Division | | 2807 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | |
| 7240 PARKWAY EQUITIES LLC | | 405 E JOPPA RD STE 300 | | | TOWSON | MD | 21286-5468 | |
| A HOPE | ATTN TAMIE PETERSON | SANTA ROSA COUNTY SHERIFFS OFFICE | | | MILTON | FL | 32583 | |
| A WORLD OF HEARING, INC | | 13495 W PALA MESA DRIVE | | | BOISE | ID | 83713 | |
| AA MOBILE SHREDDERS | | P.O. BOX 66378 | | | ALBUQUERQUE | NM | 87193-6378 | |
| AAIM TRAINING & CONSULTING LLC | | P.O. BOX 790379 | | | ST LOUIS | MO | 63179 | |
| Aanda Slocum for Estate of Daniel Allard | Atty Daniel Shaffer | 405 Ridges Blvd., Ste B | | | Grand Junction | CO | 81507 | |
| Abad, Lisbeth M. | | Address on File | | | | | | |
| Abatey, Gyoice W. | | Address on File | | | | | | |
| ABBOTT AMBULANCE INC | | 2500 ABBOTT PLACE | | | SAINT LOUIS | MO | 63143 | |
| Abbott, David E. | | Address on File | | | | | | |
| Abbott, Whitney A. | | Address on File | | | | | | |
| Abby J. Duncan | St. Louis City Counselors office | 1200 Market Street Room 314 | | | St. Louis | MO | 63103 | |
| ABC STAMP COMPANY | | 407 N. ORCHARD | | | BOISE | ID | 83706 | |
| Abdul Hakim, Khadijah | | Address on File | | | | | | |
| Abdul-Rahman, Ganiat | | Address on File | | | | | | |
| Abdur-Rahman, Heidi Malika | | Address on File | | | | | | |
| Abe Goldberger | | Address on File | | | | | | |
| Abebe MD, Amare | | Address on File | | | | | | |
| Abebe, Abeba | | Address on File | | | | | | |
| Abebe, Yeshi | | Address on File | | | | | | |
| Abell, Kristen M. | | Address on File | | | | | | |
| Abernathy, Lauren L. | | Address on File | | | | | | |
| ABILITY HEALTHCARE, LLC | | 325 JOHN KNOW ROAD, SUITE D101 | | | TALLAHASSEE | FL | 32303 | |
| Ability Prosthetics and Orthotics | | 660 West Lincoln Hwy | | | Exton | PA | 19341 | |
| Abiodun, Oluyemi | | Address on File | | | | | | |
| Abiona, Sunday | | Address on File | | | | | | |
| Abraham, Bijil | | Address on File | | | | | | |
| Abraham, Rosiland | | Address on File | | | | | | |
| Abubaker, Jewaher | | Address on File | | | | | | |
| ACCESS ELEVATOR & LIFTS, INC | | 951 SOUTH SADDLE CREEK ROAD | | | OMAHA | NE | 69106 | |
| ACCOUNTABLE HEALTHCARE STAFFING | | 999 YAMATO ROAD SUITE 210 | | | BACO RATON | FL | 33431 | |
| ACCOUNTABLE HEALTHCARE STAFFING | | P.O. BOX 732800 | | | DALLAS | TX | 75373-2800 | |
| ACCUPATH DIAGNOSTIC LABORATORIES | | 5005 S 40TH STREET STE 1100 | | | PHOENIX | AZ | 85040-2969 | |
| ACCURATE BIOMED SERVICES, INC. | | P.O. BOX 771585 | | | OCALA | FL | 34477 | |
| ACESF | | P.O. BOX 18573 | | | HUNTSVILLE | AL | 35804-8573 | |
| Achoh, Rose | | Address on File | | | | | | |
| Achter, Emily F. | | Address on File | | | | | | |
| Achu, Mary K. | | Address on File | | | | | | |
| Achuko-Nwaogu, Gladys I. | | Address on File | | | | | | |
| Ackah, Patrick | | Address on File | | | | | | |
| ACKER ENTERPRISES LLC | | 6400 CAROLINA BEACH ROAD | SUITE 8-100 | | WILMINGTON | NC | 28412 | |
| Acompora, Debra | | Address on File | | | | | | |
| Acosta, Alma R. | | Address on File | | | | | | |
| Acosta, Lizeth | | Address on File | | | | | | |
| ACT SECURITY INC | | P.O. BOX 40431 | | | NASHVILLE | TN | 37204 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACUITY MANAGEMENT SOLUTIONS | | 5 EAST 2ND STREET | | | RICHMOND | VA | 23224 | |
| ACUITY MANAGEMENT SOLUTIONS | | 5001 PLAZA ON THE LAKE | SUITE 111 | | AUSTIN | TX | 78746 | |
| ACUTE RESCUE AND TRANSPORT | | PO BOX 191338 | | | BOISE | ID | 83709 | |
| ADA WEST DERMATOLOGY | | 1618 S MILLENIUM WAY STE 100 | | | MERIDIAN | ID | 83642 | |
| Adair, Dorinna J. | | Address on File | | | | | | |
| ADAM CURLING | | Address on File | | | | | | |
| Adam Ross Pehringer, Sr. | Adam Ross Pehringer, Sr., #103574 | Idaho Maximum Security Institution | P.O. Box 51 | | Boise | ID | 83707 | |
| Adams Mckennedy, Barbara J. | | Address on File | | | | | | |
| Adams, Angela | | Address on File | | | | | | |
| Adams, Angela D. | | Address on File | | | | | | |
| Adams, Annette B. | | Address on File | | | | | | |
| Adams, Carl J. | | Address on File | | | | | | |
| Adams, Charene | | Address on File | | | | | | |
| Adams, Charolette L. | | Address on File | | | | | | |
| Adams, Chrystyn | | Address on File | | | | | | |
| Adams, Daniel | | Address on File | | | | | | |
| Adams, Donna M | | Address on File | | | | | | |
| Adams, Kabiru A. | | Address on File | | | | | | |
| Adams, Lisa M. | | Address on File | | | | | | |
| Adams, Patricia | | Address on File | | | | | | |
| Adams, Rachel D. | | Address on File | | | | | | |
| Adams, Stephanie M. | | Address on File | | | | | | |
| ADAPT PHARMA, INC. | | P.O. BOX 65030 | | | BALTIMORE | MD | 21264-5030 | |
| Adaptive Insights | | P.O. BOX 889115 | | | LOS ANGELES | CA | 90088-9115 | |
| ADAPTIVE INSIGHTS INC | | P.O. BOX 399115 | | | SAN FRANCISCO | CA | 94139-9115 | |
| ADAPTIVE INSIGHTS INC | | P.O. BOX 889115 | | | LOS ANGELES | CA | 90088-9115 | |
| Addai, Dora E. | | Address on File | | | | | | |
| Addai, Mercy | | Address on File | | | | | | |
| Addi, Caroline V. | | Address on File | | | | | | |
| Adebayo, Gbemisola V. | | Address on File | | | | | | |
| Adebayo, Oluwatoyin K. | | Address on File | | | | | | |
| Adebayo, Sanya | | Address on File | | | | | | |
| Adebekun, Mary A. | | Address on File | | | | | | |
| Adebiyi, Khadijat O. | | Address on File | | | | | | |
| Adedayo, Maria | | Address on File | | | | | | |
| Adediji, Clementina O. | | Address on File | | | | | | |
| Adeduro, Aderonke E. | | Address on File | | | | | | |
| Adegbenro, Lisa | | Address on File | | | | | | |
| Adegorusi, Motunrayo O. | | Address on File | | | | | | |
| Adejumo, Adenike I. | | Address on File | | | | | | |
| Adekeye, Oluwatoyin S. | | Address on File | | | | | | |
| Adekolu, Veronica B. | | Address on File | | | | | | |
| Adekunle, Akinwunmi A. | | Address on File | | | | | | |
| Adelekan, Adebola O. | | Address on File | | | | | | |
| Adeleye, Oluwakemisola M. | | Address on File | | | | | | |
| Ademola, Ademola P. | | Address on File | | | | | | |
| Adeniran, Christianah A. | | Address on File | | | | | | |
| Adeoye, Adebola | | Address on File | | | | | | |
| Adeoye, Adebola M. | | Address on File | | | | | | |
| Adeoye, David A. | | Address on File | | | | | | |
| Adeoye, Deborah O. | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adeoye, Margaret M. | | Address on File | | | | | | |
| Adepoju, Bolatito A. | | Address on File | | | | | | |
| Adereni, Racheal I. | | Address on File | | | | | | |
| Adesina, Adewumi S. | | Address on File | | | | | | |
| Adewole, Fibisola A. | | Address on File | | | | | | |
| Adewumi, Akeem A. | | Address on File | | | | | | |
| Adeyemi, Folake A. | | Address on File | | | | | | |
| Adeyemi, Mojisola | | Address on File | | | | | | |
| Adigun, Alice G. | | Address on File | | | | | | |
| Adisa, Modupe O. | | Address on File | | | | | | |
| Adjei, Daniel A. | | Address on File | | | | | | |
| Adkins, Eric M. | | Address on File | | | | | | |
| Admassu, Zewdiensh | | Address on File | | | | | | |
| Adonis, Patricia | | Address on File | | | | | | |
| ADP Pay Card Funding | | 400 West Covina Blvd | | | San Dimas | CA | 91773 | |
| Adree Edmo | Atty Lori Rifkin | Rifkin Law Office | 3630 High St. #18917 | | Oakland | CA | 94619 | |
| Adree Edmo | c/o Mary Elizabeth Heard | M.E. Heard, Attorney, PLLC | 100 NE Loop 410, Ste. 605 | | San Antonio | TX | 78216 | |
| Adree Edmo | Ferguson Durham PLLC | Deborah Ferguson | 223 N. 6th St., Suite 325 | | Boise | ID | 83702 | |
| Adridge, Vanessa | | Address on File | | | | | | |
| Adrion, Jennifer L. | | Address on File | | | | | | |
| Adsuara, Ryan | | Address on File | | | | | | |
| Adu, Vernessia A. | | Address on File | | | | | | |
| ADVANCED EYE CARE CLINIC, PC | | 2029 BLUEGRASS CIRCLE | | | CHEYENNE | WY | 82009 | |
| ADVANCED RADIOLOGY CONSULTANTS OF KANSAS CITY PA | | 12300 METCALF AVE | | | OVERLAND PARK | KS | 66213-1324 | |
| ADVANCED SECURITY SAFE & LOCK | | 6318 REISTERSTOWN ROAD | | | BALTIMORE | MD | 21215 | |
| ADVANCED TECHNOLOGY RECYCLING | | 902 N. HAZEL ST | P.O. BOX 75 | | PONTIAC | IL | 61764 | |
| ADVANTAGE EYE CENTERS | | 2550 S.25TH E. | | | IDAHO FALLS | ID | 83404 | |
| AETNA INC | | P.O. BOX 536919 | | | ATLANTA | GA | 30353-6919 | |
| AETNA INC | | P.O. BOX 804735 | | | CHICAGO | IL | 60680-4108 | |
| AETNA INC | | P.O. BOX 88860 | | | CHICAGO | IL | 60695-1860 | |
| Aetna Medical | | PO BOX 804735 | | | Chicago | IL | 804735 | |
| Afolabi, Faith O. | | Address on File | | | | | | |
| Afre, Getachew | | Address on File | | | | | | |
| Agbede, Onome M. | | Address on File | | | | | | |
| Agbola, Anthony | | Address on File | | | | | | |
| AGILITI HEALTH INC | | P.O. BOX 851313 | | | MINNEAPOLIS | MN | 55485-1313 | |
| Agonafir, Michael M. | | Address on File | | | | | | |
| Agriesti, Jeremy | | Address on File | | | | | | |
| Aguayo, Alexandra | | Address on File | | | | | | |
| Aguiar, Tyler | | Address on File | | | | | | |
| Aguilar, Jennifer A. | | Address on File | | | | | | |
| Aguilar, Matthew A. | | Address on File | | | | | | |
| AGUILAR, TONATIHU | Law Office of Stacy Scheff | Scheff, Stacy | PO Box 40611 | | Tucson | AZ | 85717 | |
| Aguillera, Roxanne S. | | Address on File | | | | | | |
| Aguirre, Yesenia | | Address on File | | | | | | |
| Agyare, Adwoa O. | | Address on File | | | | | | |
| Ahlfield, Linda | | Address on File | | | | | | |
| Aidara, Cheikhna H. | | Address on File | | | | | | |
| AIG Workers Comp | | 175 Water Street | | | New York | NY | 10038 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIG Workers Comp | | 500 West Madison Street | Suite 3000 | | Chicago | IL | 60661 | |
| Aihevba, Nosakhare P. | | Address on File | | | | | | |
| AIR COMPRESSOR SUPPLY, INC. | | 3916 SOUTH 1-35 SERVICE RD. | | | OKLAHOMA CITY | OK | 73129 | |
| AIR EVAC EMS INC | | PO BOX 106 | | | WEST PLAINS | MO | 65775 | |
| AIRGAS USA, LLC | | P.O. BOX 734445 | | | CHICAGO | IL | 60673-4445 | |
| AIRGAS USA, LLC | | P.O. BOX 734671 | | | DALLAS | TX | 75373-4671 | |
| AIRGAS USA, LLC | | P.O. BOX 734672 | | | DALLAS | TX | 75373-4672 | |
| AIRWAY OXYGEN INC | | 2955 CYLDON AVE SW | | | WYOMING | MI | 49519-2485 | |
| AIRWAY OXYGEN INC | | P.O. BOX 71249 | | | CHARLOTTE | NC | 28272-1249 | |
| Aisha Pope #228305 | | Huron Valley Complex-Women | 3201 Bemis Road | | Ypsilanti | MI | 48197 | |
| Aja, Elizabeth | | Address on File | | | | | | |
| Ajame, Eunice A. | | Address on File | | | | | | |
| Ajao, Oludolapo A. | | Address on File | | | | | | |
| Ajayi, Bernice A. | | Address on File | | | | | | |
| Ajayi, Olalekan I. | | Address on File | | | | | | |
| Ajayi, Omodele M. | | Address on File | | | | | | |
| Ajie, Gloria C. | | Address on File | | | | | | |
| Ajileye, Monsurat A. | | Address on File | | | | | | |
| Ajileye, Nurudeen B. | | Address on File | | | | | | |
| Ajilore, Nasir | | Address on File | | | | | | |
| Akal, Mulugeta B. | | Address on File | | | | | | |
| Akanji, Timilehin | | Address on File | | | | | | |
| Akaop, Funke O. | | Address on File | | | | | | |
| Akara, Ugo | | Address on File | | | | | | |
| Akaya, Donald E. | | Address on File | | | | | | |
| Akenji, Awoh B. | | Address on File | | | | | | |
| Akers, Dorothy N. | | Address on File | | | | | | |
| Akers, Jessica S. | | Address on File | | | | | | |
| Akhimiemona, Christopher | | Address on File | | | | | | |
| Akinkuowo, Shola H. | | Address on File | | | | | | |
| Akinla, Oluwabunmi D. | | Address on File | | | | | | |
| Akinmade, Mathew | | Address on File | | | | | | |
| Akinsanya, Oluseyi O. | | Address on File | | | | | | |
| Akinsola, Oluwadamilola O. | | Address on File | | | | | | |
| Akintade, Solaide T. | | Address on File | | | | | | |
| Akinwumi, Philominah | | Address on File | | | | | | |
| Akira Edmonds, #1303981 | | Northeast Correctional Center | 13698 Airport Rd. | | Bowling Green | MO | 63334 | |
| Akwei, Ellen | | Address on File | | | | | | |
| Alabama (Franchise) | | 50 N. Ripley St | | | Montgomery | AL | 36130 | |
| Alabama (Income) | | 50 N. Ripley St | | | Montgomery | AL | 36130 | |
| Alabama Department of Correction | | 301 South Ripley | | | Montgomery | AL | 36104 | |
| Alabama Department of Corrections | Ruth Naglich, Associate Commissioner Health Services | 301 South Ripley | | | Montgomery | AL | 36104 | |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | P.O. BOX 327320 | | | MONTGOMERY | AL | 36132-7320 | |
| Alabama Department of Revenue | | 50 N. Ripley St | | | Montgomery | AL | 36130 | |
| ALABAMA DEPT. OF REVENUE | | P.O. BOX 327435 | | | MONTGOMERY | AL | 36132-7435 | |
| ALABAMA STATE BOARD OF PHARMACY | | 111 VILLAGE STREET | | | HOOVER | AL | 35242 | |
| ALACHUA COUNTY BOARD OF COUNTY COMM | FINANCE AND ACCOUNTING | 12 SE FIRST STREET | | | GAINESVILLE | FL | 32601 | |
| ALACHUA COUNTY FIRE/RESCUE | | 911 SE 5 ST | | | GAINESVILLE | FL | 32601-8011 | |
| Alachua County, FL | | 3333 N.E. 39th Avenue | | | Gainesville | FL | 32609 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alade, Abisola O. | | Address on File | | | | | | |
| Aladeseyi, Bosede G. | | Address on File | | | | | | |
| AL-AMIN, ELIJAH | OSteen and Harrison, PLC | MacLeod, Matthew & Combs, Lincoln | 300 W. Clarendon Ave., Ste 400 | | Phoenix | AZ | 85013 | |
| ALARIS LITIGATION SERVICES | | P.O. BOX 734298 | DEPT 2023 | | DALLAS | TX | 75373-4298 | |
| Albany County Assessor | | 525 Grand Ave, Room 206 | | | Laramie | WY | 82070 | |
| ALBANY COUNTY TREASURER | | 525 E GRAND AVENUE, ROOM 205 | | | LARAMIE | WY | 82070-3852 | |
| Albert C. Mills | Albert C. Mills, #173446/379365 | North Branch Correctional Institution | 14100 McMullen Hwy., SW | | Cumberland | MD | 21502 | |
| Albert Millsapp | Albert Millsapp, #1299526 | Jefferson City Correctional Center | 8200 No More Victims Rd. | | Jefferson City | MO | 65101 | |
| Albertus, Amy | | Address on File | | | | | | |
| Albitar, Tarek | | Address on File | | | | | | |
| Albright, Debra | | Address on File | | | | | | |
| ALBRITTON, TIMOTHY | Timothy Albritton #479916 | Union Correctional Inst | PO Box 1000 | | Rainford | FL | 32083 | |
| Alcantara, Felicia M. | | Address on File | | | | | | |
| ALCO SALES AND SERVICE COMPANY | | 6851 HIGH GROVE BLVD | | | BURR RIDGE | IL | 60527 | |
| ALCOTT, ROGER | JIMENEZ HART MAZZITELLI MORDES | Mazzitelli, Gabriel | 9350 S. Dixie Hwy | PH 5 | Miami | FL | 33156 | |
| Aldana, Erwin R. | | Address on File | | | | | | |
| Alderman, Shayna E. | | Address on File | | | | | | |
| Aldrich, Katie M. | | Address on File | | | | | | |
| Alejos, Sarah C. | | Address on File | | | | | | |
| Alemu, Tadele | | Address on File | | | | | | |
| Alenda, Bernard B. | | Address on File | | | | | | |
| ALERT LOGIC, INC. | | 75 REMITTANCE DRIVE | SUITE 6693 | | CHICAGO | IL | 60675-6693 | |
| Alex Scott #98450 | | Idaho Maximum Security Inst (I.M.S.F. B-Block) | PO Box 51 | | Boise | ID | 83707 | |
| ALEXANDER CLARK PRINTING | | 10801 EMERALD | | | BOISE | ID | 83713 | |
| Alexander, Brooke M. | | Address on File | | | | | | |
| Alexander, Desiree N. | | Address on File | | | | | | |
| Alexander, Krista | | Address on File | | | | | | |
| Alexander, Lawrence | | Address on File | | | | | | |
| Alexander, Nekeisha | | Address on File | | | | | | |
| Alexander, Shirley | | Address on File | | | | | | |
| ALEXANDERS MOBILITY SERVICES | | 7235 COCKRILL BEND BLVD | | | NASHVILLE | TN | 37209 | |
| Alford, Danielle | | Address on File | | | | | | |
| Alford, Tamela | | Address on File | | | | | | |
| Alfred Shinard-Bey | Alfred Shinard-Bey | North Branch Correctional Institution | 14100 McMullen Highway, SW | | Cumberland | MD | 21502 | |
| Alfred Vela #230452 | | Westville Correctional Facility | 5501 S. 1100 W. | | Westville | IN | 46391 | |
| Alfred, Rigenst | | Address on File | | | | | | |
| Ali, Mary Jo | | Address on File | | | | | | |
| Ali, Sadik M. | | Address on File | | | | | | |
| Ali-Carr, Tammy D. | | Address on File | | | | | | |
| ALICIA PENNINGTON | | Address on File | | | | | | |
| ALIGHT SOLUTIONS LLC | | P.O. BOX 95135 | | | CHICAGO | IL | 60694-5135 | |
| ALIMED, INC. | | P.O. BOX 206417 | | | DALLAS | TX | 75320 | |
| ALIMED, INC. | | P.O. BOX 9135 | | | DEDHAM | MA | 02027-9135 | |
| ALISSA SALVATORE | Professional Law Corporation | George J. Vasquez | 5588 N. Palm Ave., Ste. 109 | | Fresno | CA | 93704 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALISSA SALVATORE | | Address on File | | | | | | |
| ALL AUTO TAGS & TITLES SERVICE, LLC | | 4270 SW 64TH AVENUE | | | DAVIE | FL | 33314 | |
| ALL MEDICAL PERSONNEL LLC | | 4000 HOLLYWOOD BLVD #600N | | | HOLLYWOOD | FL | 33021 | |
| Allamong, Elizabeth | | Address on File | | | | | | |
| Allan, Maureen T. | | Address on File | | | | | | |
| ALLANA INC | | 4 NORTH JEFFERSON AVENUE | UNIT 1 | | MARGATE | NJ | 08402 | |
| ALLBRIGHTS TRUE VALUE HARDWARE | | 215 S MAIN | BOX 779 | | LUSK | WY | 82225 | |
| ALLEGIANT PATHOLOGISTS LLC | | 300 1ST CAPITOL DR DEPT. OF PATHOLOGY | | | SAINT CHARLES | MO | 63301 | |
| ALLEN CHALK | | Address on File | | | | | | |
| ALLEN LAW FIRM, LLC | | 6121 INDIAN SCHOOL ROAD NE | SUITE 230 | | ALBUQUERQUE | NM | 87110 | |
| Allen, Cynthia | | Address on File | | | | | | |
| Allen, Ebonie R. | | Address on File | | | | | | |
| Allen, John T. | | Address on File | | | | | | |
| Allen, Juline | | Address on File | | | | | | |
| Allen, Kimberly D. | | Address on File | | | | | | |
| Allen, Leighan E. | | Address on File | | | | | | |
| Allen, Linda C. | | Address on File | | | | | | |
| Allen, Pascha M. | | Address on File | | | | | | |
| Allen, Tanya M. | | Address on File | | | | | | |
| Allendorf, Sheryce M. | | Address on File | | | | | | |
| ALLIANCE RADIOLOGY LIBERTY PC | | 9100 W 74TH ST | | | SHAWNEE MISSION | KS | 66204 | |
| Allicock, Anne T. | | Address on File | | | | | | |
| ALLIED 100 LLC | | 1800 US HWY 51 N | | | WOODRUFF | WI | 54568 | |
| ALLIED 100 LLC | | P.O. BOX 78084 | | | MILWAUKEE | WI | 53278 | |
| ALLISON BEREY | | Address on File | | | | | | |
| Allsman, Virginia | | Address on File | | | | | | |
| ALPHONSO BRATCHER | | Address on File | | | | | | |
| Alsalman, Mahir H. | | Address on File | | | | | | |
| Alston, Kenneth A. | | Address on File | | | | | | |
| Altenbernt, Janette I. | | Address on File | | | | | | |
| Alton Brown | Alton Brown #DL-4686 | SCI Fayette | 50 Overlook Drive | | LaBelle | PA | 15450 | |
| Alton Brown | Atty Eliese Herzl-Betz | Duane Morris LLP | 30 South 17th St. | | Philadelphia | PA | 19103 | |
| Altshuler, Leonid | | Address on File | | | | | | |
| Alvanzo, Jevonte | | Address on File | | | | | | |
| Alves De Sa Freire, Carolina | | Address on File | | | | | | |
| Amadi, Edna C. | | Address on File | | | | | | |
| AMANDA SHRIVER | | Address on File | | | | | | |
| AMAZON CAPITAL SERVICES | | P.O. BOX 035184 | | | SEATTLE | WA | 98124-5184 | |
| Ambam, Emmaculate A. | | Address on File | | | | | | |
| Ambe, Catherine N. | | Address on File | | | | | | |
| Ambe, Stella N. | | Address on File | | | | | | |
| AMBER ZIEGLER | | Address on File | | | | | | |
| Ambrose, Zakiyyah S. | | Address on File | | | | | | |
| AMBS CALL CENTER | | P.O. BOX 1325 | | | JACKSON | MI | 49204-1325 | |
| AMCON, THE EYECARE SUPPLY CENTER | | 9735 Green Park Industrial Drive | | | ST LOUIS | MO | 63123 | |
| AMD GLOBAL TELEMEDICINE INC | | 321 BILLERICA ROAD | | | CHELMSFORD | MA | 01824 | |
| AMERICAN ASSOCIATION OF BIOANALYSTS | | 11931 WICKCHESTER LANE, STE. 200 | | | HOUSTON | TX | 77043 | |
| AMERICAN CORRECTIONAL ASSOCIATION | ATTN EXHIBITS MANAGER | 206 NORTH WASHINGTON ST. | SUITE 200 | | ALEXANDRIA | VA | 22314 | |
| AMERICAN DATA SECURITY, INC | | 13070 NORTHEND AVENUE | | | OAK PARK | MI | 48237 | |
| AMERICAN GENERAL MEDIA | | 8009 Marble Ave. NE | | | ALBUQUERQUE | NM | 87110 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN INNOVATIVE EQUIPMENT LLC | | 9458 W FAIRVIEW AVE #110 | | | BOISE | ID | 83704 | |
| AMERICAN JAIL ASSOCIATION | | P.O. BOX 65048 | | | BALTIMORE | MD | 21264-5048 | |
| AMERICAN MEDICAL RESPONSE AMBULANCE SERVICE INC, D/B/A AMERI, D/B/A AMERICAN MED RESP EMERGICAR | | FILE 56141 | | | LOS ANGELES | CA | 90074-6141 | |
| AMERICAN MOBILE DENTAL | | 24293 TELEGRAPH ROAD SUITE 212 | | | SOUTHFIELD | MI | 48034 | |
| AMERICAN PHARMA WHOLESALE | | 619 CROUCH STREET | 2ND FLOOR | | OCEANSIDE | CA | 92037 | |
| AMERICAN PROFICIENCY INSTITUTE | DEPARTMENT 9526 | P.O. BOX 30516 | | | LANSING | MI | 48909-8016 | |
| AMERICAN PROFICIENCY INSTITUTE | | 1159 BUSINESS PARK DR. | | | TRAVERSE CITY | MI | 49686 | |
| AMERICAN RED CROSS | | 25688 NETWORK PLACE | | | CHICAGO | IL | 60673-1256 | |
| AMERISOURCE BERGEN CORPORATION | | P. O. BOX 100741 | | | PASADENA | CA | 91189-0741 | |
| Amerson, Christine | | Address on File | | | | | | |
| AMIEE ISMAEEL | | Address on File | | | | | | |
| Amiewalan, Martha | | Address on File | | | | | | |
| Amoako, Kwadwo O. | | Address on File | | | | | | |
| Amos, Elaine H. | | Address on File | | | | | | |
| Ampomah, Ernestina O. | | Address on File | | | | | | |
| Amponsah, William | | Address on File | | | | | | |
| AMR OF MID ATLANTIC | | 2020 TOULSON RD | | | JESSUP | MD | 20794-9739 | |
| ANA VIERA | | Address on File | | | | | | |
| Anaje, Avery C. | | Address on File | | | | | | |
| ANALYSIS GROUP, INC | | 111 HUNTINGTON AVENUE 14TH FLOOR | | | BOSTON | MA | 02199 | |
| Ananfack, Laurentine | | Address on File | | | | | | |
| Anant Kumar Tripati #102081 | | ASPC - San Luis - Yuma | PO Box 8909 | | San Luis | AZ | 85349 | |
| ANDA, INC. | | P.O. BOX 930219 | | | ATLANTA | GA | 31193-0219 | |
| Andersen, Heather | | Address on File | | | | | | |
| Andersen, Roxanne D. | | Address on File | | | | | | |
| Anderson, Ashley | | Address on File | | | | | | |
| Anderson, Dolores | | Address on File | | | | | | |
| Anderson, Jana L. | | Address on File | | | | | | |
| Anderson, Kirk J. | | Address on File | | | | | | |
| Anderson, Rayma | | Address on File | | | | | | |
| ANDERSON, TRACIA (MORRELLI) | | Address on File | | | | | | |
| Anderson, Trent | | Address on File | | | | | | |
| Anderson-Wigner, Latesia L. | | Address on File | | | | | | |
| Andre Almond Dennison #143931 | | Florence -Eyman - Cook Unit | PO Box 3200 | | Florence | AZ | 85132 | |
| Andrew Lyles | Margolis Gallagher & Cross | Larry Margolis | 402 W Liberty St Rear | | Ann Arbor | MI | 48103-4390 | |
| Andrew Lyles # 667516 | | Lakeland Correctional Facility | 141 First Street | | Coldwater | MI | 49036 | |
| Andrew Wolf #35408 | | Idaho State Correctional Center | PO Box 70010 | | Boise | ID | 83707 | |
| Andrew, Linda L. | | Address on File | | | | | | |
| Andrus, Corinne L. | | Address on File | | | | | | |
| ANESTHESIA ASSOCIATES OF BOISE | | 2537 W STATE STREET SUITE 200 | | | BOISE | ID | 83702 | |
| ANESTHESIA ASSOCIATES OF LARAMIE | | 255 N 30TH ST | | | LARAMIE | WY | 82072-5140 | |
| ANESTHESIA OF HRMC | | 5325 FARAON | | | SAINT JOSEPH | MO | 64506-3398 | |
| ANESTHESIA PARTNERS LTD | | 6420 CLAYTON RD | | | SAINT LOUIS | MO | 63117-1811 | |
| Angela Branum & Estate of Justin Branum | Joy Bertrand | PO Box 2734 | | | Scottsdale | AZ | 85252 | |
| ANGELA CHANDLER | | Address on File | | | | | | |
| Angela Jones-Walker for Estate of Andre Jones | Atty Anthony Laramore | PO Box 29480 | | | St. Louis | MO | 63126 | |
| ANGELA VAUGHAN | | Address on File | | | | | | |
| ANGELINE STANISLAUS | | 2244 CEDAR VALLEY ROAD | | | ST. LOUIS | MO | 63131 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELINE STANISLAUS | | Address on File | | | | | | |
| Anghelescu, Jessica L. | | Address on File | | | | | | |
| Angir-Sisco, Winifred | | Address on File | | | | | | |
| Anglin, Sherri | | Address on File | | | | | | |
| Anibaba, Adegboyega M. | | Address on File | | | | | | |
| Anigbo, Sandra | | Address on File | | | | | | |
| ANITA BREDE | | Address on File | | | | | | |
| ANITA TRICKEY | | Address on File | | | | | | |
| ANKURA CONSULTING GROUP, LLC | | P.O. BOX 74007043 | | | CHICAGO | IL | 60674 | |
| Anna Maria Amplo as Admix of Estate of Daniel Amplo | Atty Michael Schwartz | Salenger Sack Kimmel & Bavaro, LLP | 180 Froehlich Farm Blvd. | | Woodbury | NY | 11797 | |
| Anne Arundel County | Terry Kokolis, Superintendent | 44 Calvert Street | | | Annapolis | MD | 21401 | |
| Anne Foster | Dunn Carney Allen Higgins & Tongue | 851 SW 6th Ave Ste 1500 | | | Portland | OR | 97204-1357 | |
| ANNE MCSPADDEN | | Address on File | | | | | | |
| Annesser, Heather | | Address on File | | | | | | |
| Anochi, Victoria | | Address on File | | | | | | |
| Anoma, Marie | | Address on File | | | | | | |
| Ansah, Walter D. | | Address on File | | | | | | |
| Anthony Harp | Anthony Harp #372187 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | |
| Anthony Martin #945288 | | Wabash ValleyCorrectional Facility | WVCF/DOC | P.O. Box 1111 | Carlisle | IN | 47838 | |
| ANTHONY WATERS, MD | | Address on File | | | | | | |
| Anthony West | Anthony West # 745796 | Gus Harrison Correctional Facility | 2727 East Beecher Street | | Adrian | MI | 49221 | |
| Antones, Melanie | | Address on File | | | | | | |
| Antonio Francois Spina, II | Antonio Francois Spina, II #319813 | Florence Eyman - Meadows Unit | PO Box 3300 | | Florence | AZ | 85132 | |
| Antonio Reali | Coyte Law, PC, Matt Coyte | 3800 Osuna Road NE, Suite 2 | | | Albuquerque | NM | 87109 | |
| Antonio, Veronica | | Address on File | | | | | | |
| Antonovich-Schmuck, Gladys | | Address on File | | | | | | |
| ANUCO RX | | 1560 SAWGRASS CORPORATE PARKWAY | 4TH FLOOR | | SUNRISE | FL | 33323 | |
| Anyiwo, Jacqueline I. | | Address on File | | | | | | |
| APEX FOOT HEALTH INDUSTRIES LLC | | BOX 88250 | | | MILWAUKEE | WI | 53288-0250 | |
| APIC | | 5550 MIDWAY PARK PI NE | | | ALBUQUERQUE | NM | 87109-5800 | |
| APPCAST INC | | 10 WATER STREET | SUITE 150 | | LEBANON | NH | 03766 | |
| APPCAST INC | | P.O. BOX 392472 | | | PITTSBURGH | PA | 15251-9472 | |
| Apple, Tyler M. | | Address on File | | | | | | |
| Applebey, Ronald F. | | Address on File | | | | | | |
| Applied Medico-Legal Solutions Risk Retention Group, Inc. (AMSRRG) | | 2555 East Camelback Road, Suite 700 | | | Phoenix | AZ | 85016 | |
| APPLIED STATISTICS & MANAGEMENT INC | | P.O. BOX 2738 | | | TEMECULA | CA | 92593-2738 | |
| Apria Healthcare | | PO BOX 31001-0685 | | | PASADENA | CA | 91110-0685 | |
| APRIA HEALTHCARE, INC. | | PO BOX 31001-0685 | | | PASADENA | CA | 91110-0685 | |
| AQUA SYSTEMS | | 7785 EAST US HIGHWAY 36 | | | AVON | IN | 46123 | |
| Araya, Selamawit | | Address on File | | | | | | |
| Arbogast, Amanda | | Address on File | | | | | | |
| Archibeque, Sharon S. | | Address on File | | | | | | |
| Archuleta, Claudia | | Address on File | | | | | | |
| Archuleta, Cynthia J. | | Address on File | | | | | | |
| Ardinger, Kimberly D. | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ardra Young | Ardra Young #260575 | Gus Harrison Correctional Facility | 2727 East Beecher Street | | Adrian | MI | 49221 | |
| ArentFox Schiff LLP | | 1717 K St. NW | | | Washington | DC | 20006 | |
| ARGO BIOMEDICAL SERVICES, LLC | | P.O. BOX 1607 | | | ROYAL OAK | IL | 48068 | |
| Arikpo, Obal | | Address on File | | | | | | |
| ARIN | | P.O. BOX 719477 | | | PHILADELPHIA | PA | 19171-9477 | |
| AristaMD Services Agreement | | 11099 N. TORREY PINES RD. | SUITE 290 | | LA JOLLA | CA | 92037 | |
| ARISTAMD, INC | | 11099 N. TORREY PINES RD. | SUITE 290 | | LA JOLLA | CA | 92037 | |
| ARISTAMD, INC | | 4660 LA JOLLA VILLAGE | SUITE 100-1535 | | SAN DIEGO | CA | 92122 | |
| ARISTAMD, INC | | 4755 NEXUS CENTER DRIVE | | | SAN DIEGO | CA | 92121 | |
| Arizona Department of Correction | | 1601 W. Jefferson | | | Phoenix | AZ | 85007 | |
| Arizona Department of Corrections | Health Services Contract Monitoring Bureau | 1601 W. Jefferson | | | Phoenix | AZ | 85007 | |
| Arizona Department of Revenue | | 1600 West Monroe Street | | | Phoenix | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | | P.O. BOX 29085 | | | PHOENIX | AZ | 85038-9085 | |
| Arkansas Department of Finance & Administration | | 1816 W 7th St, Rm 2250 | | | Little Rock | AR | 72201 | |
| ARKANSAS STATE BOARD OF PHARMACY | | 322 SOUTH MAIN STREET | SUITE 600 | | LITTLE ROCK | AR | 72201 | |
| Arlington County, VA | Arlington County Sheriffs Office | 1435 N Courthouse Road | | | Arlington | VA | 22201 | |
| Armand, Renate K. | | Address on File | | | | | | |
| Armando Banuelos | Atty Joane Hallinan | 5240 E. Pima St. | | | Tucson | AZ | 85712 | |
| Armenta, Martin A. | | Address on File | | | | | | |
| Armentrout, Sarah B. | | Address on File | | | | | | |
| Armstrong, Jessica | | Address on File | | | | | | |
| Armstrong, Jessica | | Address on File | | | | | | |
| ARNALL GOLDEN GREGORY, LLP | | 171 17TH STREET NW | SUITE 2100 | | ATLANTA | GA | 30363 | |
| Arndt, Beverly J. | | Address on File | | | | | | |
| ARNOLD & PORTER KAYE SCHOLER LLP | | P.O. BOX 759451 | | | BALTIMORE | MD | 21275-9451 | |
| Arnzen, Rod F. | | Address on File | | | | | | |
| ARTHUR L. DAVIS PUBLISHING AGENCY, INC. | | P.O. BOX 216 | | | CEDAR FALLS | IA | 50613-0216 | |
| Articulate | | P.O. BOX 123747 | | | DALLAS | TX | 75312-3747 | |
| ARTICULATE GLOBAL, INC | DEPT 3747 | P.O. BOX 123747 | | | DALLAS | TX | 75312-3747 | |
| ARXIUM INC | | 52226 NETWORK PLACE | | | CHICAGO | IL | 60673-1522 | |
| Aryiku, Clarice A. | | Address on File | | | | | | |
| Ashaye, Abimbola O. | | Address on File | | | | | | |
| Ashby, Richard | | Address on File | | | | | | |
| Asher, Jason | | Address on File | | | | | | |
| Ashley, Bridget | | Address on File | | | | | | |
| Ashley, Brittany L. | | Address on File | | | | | | |
| ASHLIE SHIMMIN | | Address on File | | | | | | |
| Asiam, Adobea | | Address on File | | | | | | |
| Asoluka, Emeka A. | | Address on File | | | | | | |
| Asrat, Saba T. | | Address on File | | | | | | |
| ASSOCIATED BAG COMPANY | | P.O. BOX 8820 | | | CAROL STREAM | IL | 60197-8820 | |
| ASSOCIATED DENTAL LAB, INC | | P.O. BOX 1091 | | | RAPID CITY | SD | 57709 | |
| ASSOCIATED PATHOLOGISTS LLC | | 1010 AIRPARK CENTER DR | | | NASHVILLE | TN | 37217 | |
| ASSOCIATED RADIOLOGISTS PA | | 10715 DOWNSVILLE PK STE 103 | | | HAGERSTOWN | MD | 21740 | |
| ASSOCIATES INTERNATIONAL, INC | | 100 Rogers Roa | | | WILMINGTON | DE | 19801 | |
| ASTOR DRUGS | | 665 UNION AVE | SUITE 3 | | HOLTSVILLE | NY | 11742 | |
| AT & T | | P.O. BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| AT & T | | PO BOX 5011 | | | CAROL STREAM | IL | 60197-5011 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AT & T MOBILITY | | P.O. BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| AT & T MOBILITY | | P.O. BOX 9004 | NATIONAL BUSINESS SERVICES | | CAROL STREAM | IL | 60197-9004 | |
| Ataifo, Lemmy | | Address on File | | | | | | |
| Ataifo, Linda | | Address on File | | | | | | |
| Ateh, Gladys N. | | Address on File | | | | | | |
| Atemekeng, Ferdinand | | Address on File | | | | | | |
| Atkin, Pamela A. | | Address on File | | | | | | |
| Atkins, Ashley S. | | Address on File | | | | | | |
| Atkins, Brianna L. | | Address on File | | | | | | |
| ATL TELECOM SERVICES | | 1375 SE WILSON AVENUE | SUITE 125 | | BEND | OR | 97702 | |
| Atongwe, Melvis A. | | Address on File | | | | | | |
| Atterberry, Elizabeth C. | | Address on File | | | | | | |
| Atty Amy Fehr | | 8182 Maryland Ave., 15th Floor | | | St. Louis | MO | 63105 | |
| Atty Angel Ann Raymond | | 44400 W. Honecutt Rd., Ste 110 | | | Maricopa | AZ | 85138 | |
| Atty Anne Voigts | | 601 S. California Ave., Ste 100 | | | Palo Alto | CA | 94304 | |
| Atty Anthony Laramore | | 222 S. Central Ave., Ste 550 | | | St. Louis | MO | 63105 | |
| Atty Arthur Benson | | 4006 Central Ave. | | | Kansas City | MO | 64111 | |
| Atty Daniel Shaffer | | 405 Ridges Blvd., Ste B | | | Grand Junction | CO | 81507 | |
| Atty Frank Ozment and Michele Pate | | P.O. Box 3391 | | | Jasper | AL | 35502 | |
| Atty Geroge Restovich | | 214 N. Clay Ave., Ste 210 | | | Kirkwood | MO | 63122 | |
| Atty J. Andrew Hirth | | 28 N. 8th St., Ste 317 | | | Columbia | MO | 65201 | |
| Atty Joane Hallinan | | 5240 E. Pima St. | | | Tucson | AZ | 85712 | |
| Atty John Perkosky | | 245 Fort Pitt Blvd | | | Pittsburgh | PA | 15222 | |
| Atty Mark Ludwig | | 515 East High Street, PO Box 28 | | | Jefferson City | MO | 65102 | |
| Atty Matt Vigil | | 100 N. Tucker Blvd., Ste 704 | | | St. Louis | MO | 63101 | |
| Atty Matthew Corbett | | PO Box 8880 | | | Springfield | MO | 65801 | |
| Atty Michael Brockland | | 701 Market St., Ste 1000 | | | St. Louis | MO | 63101 | |
| Atty Nathan Duncan | | 103 E. Broadway St. | | | Bolivar | MO | 65613 | |
| Atty Scott Griffiths | | 201 E. Southern Ave., Ste 207 | | | Tempe | AZ | 85282 | |
| Atty Scott Zwillinger | | 2020 N. Central Ave., Ste 675 | | | Phoenix | AZ | 85004 | |
| Atty Stacy Scheff | | PO Box 40611 | | | Tucson | AZ | 85717 | |
| Atty Zachary Poole | | 4740 Grand Ave., Ste 300 | | | Kansas City | MO | 64112 | |
| Aubuchon, Alison M. | | Address on File | | | | | | |
| AuBuchon, Jessica L. | | Address on File | | | | | | |
| AUDICUS, INC. | | 11 BROADWAY | 20TH FLOOR | | NEW YORK | NY | 10004 | |
| Audrain County Assessor | | 101 N Jefferson St, Rm 106 | | | Mexico | MO | 65265-2769 | |
| AUDRAIN EMERGENCY GROUP LLC | | 620 E MONROE ST | | | MEXICO | MO | 65265 | |
| AUDRAIN MEDICAL CENTER PHYSICIANS | | 620 EAST MONROE | | | MEXICO | MO | 65265 | |
| Auger, Mackenzie | | Address on File | | | | | | |
| Ault, Daniel T. | | Address on File | | | | | | |
| Austin, Emmy L. | | Address on File | | | | | | |
| Austin, Kelly L. | | Address on File | | | | | | |
| Austin, Kristen | | Address on File | | | | | | |
| Austin, Lakesha M. | | Address on File | | | | | | |
| AUTOMATIC FIRE CONTROL, INC. | | 1708 S. E. 22ND ST. | | | OKLAHOMA CITY | OK | 73129 | |
| Auxier, Amanda J. | | Address on File | | | | | | |
| Avila, Palmira | | Address on File | | | | | | |
| Avitia, Alfonso | | Address on File | | | | | | |
| Awanga, Electa A. | | Address on File | | | | | | |
| Awasum, Challotte F. | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Awosika, Ilemobayo | | Address on File | | | | | | |
| Awoume, Abra | | Address on File | | | | | | |
| Awuah-Baffour, Kwadwo | | Address on File | | | | | | |
| Ayegbajeje, Adisa O. | | Address on File | | | | | | |
| Ayesha Solomon, CFA - Alachua County Property Appraiser | | 515 North Main Street, Suite 200 | | | Gainesville | FL | 32601 | |
| Ayo, Mojisola A. | | Address on File | | | | | | |
| Ayodeji Ladele, M.D. | | 6633 NW 81st Blvd | | | Gainesville | FL | 32653 | |
| Azam, Mohammad | | Address on File | | | | | | |
| Azerefegn, Hailemichael A. | | Address on File | | | | | | |
| Azike, Jane C. | | Address on File | | | | | | |
| Azimi, Mohammad I. | | Address on File | | | | | | |
| Azobua, Edith O. | | Address on File | | | | | | |
| Azokwu, Claudette C. | | Address on File | | | | | | |
| Babaran, Maria V. | | Address on File | | | | | | |
| Babatunde, Adedayo | | Address on File | | | | | | |
| Babbitt, Alma R. | | Address on File | | | | | | |
| Babylon, Mechell | | Address on File | | | | | | |
| Baca-Vargas, Antoinette M. | | Address on File | | | | | | |
| Backe, Carol | | Address on File | | | | | | |
| Backes, Holly M. | | Address on File | | | | | | |
| Badejo, Adesola | | Address on File | | | | | | |
| Badour, Elizabeth J. | | Address on File | | | | | | |
| Badu Appiah, Zoe B. | | Address on File | | | | | | |
| Baeta, Lori J. | | Address on File | | | | | | |
| Bagby, Vachinaporn | | Address on File | | | | | | |
| Bagwell, Sidney | | Address on File | | | | | | |
| Bahir Bell | Atty Reginald Allen | 7601 Crittenden St., Unit F-12 | | | Philadelphia | PA | 19118 | |
| BAILEY BENNETT | | Address on File | | | | | | |
| BAILEY STOCK HARMON COTTAM LOPEZ, LLP | IN TRUST FOR ROY RYAN | 6234 YELLOWSTONE ROAD | | | CHEYENNE | WY | 82009 | |
| Bailey, Andrea | | Address on File | | | | | | |
| Bailey, Angela Y. | | Address on File | | | | | | |
| Bailey, Crystal M. | | Address on File | | | | | | |
| Bailey, Danne | | Address on File | | | | | | |
| Bailey, Jill M. | | Address on File | | | | | | |
| Bailey, Skyla | | Address on File | | | | | | |
| BAINBRIDGE, MIMS, ROGERS & SMITH, LLP | | 600 LUCKIE DRIVE SUITE 415 | | | BIRMINGHAM | AL | 35223 | |
| Bair, Nancy | | Address on File | | | | | | |
| Bakari, Lacy D. | | Address on File | | | | | | |
| Baken, Elizabeth L. | | Address on File | | | | | | |
| BAKER BROTHERS ELECTRIC, INC. | | 2200 S. EASTERN AVENUE | | | MOORE | OK | 73160 | |
| Baker, Amanda L. | | Address on File | | | | | | |
| Baker, Kenneth | | Address on File | | | | | | |
| Baker, Tasha | | Address on File | | | | | | |
| Bakerian, Elizabeth | | Address on File | | | | | | |
| Bakura, Sarah J. | | Address on File | | | | | | |
| BALDWIN & VERNON, LLC | | 108 S PLEASANT STREET | | | INDEPENDENCE | MO | 64050 | |
| Baldwin Patterson, Cheryl D. | | Address on File | | | | | | |
| Baldwin, Jasmine | | Address on File | | | | | | |
| Ball, Michelle A | | Address on File | | | | | | |
| Ball, Michelle A. | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ball, Stacey D. | | Address on File | | | | | | |
| Ball, Timothy K. | | Address on File | | | | | | |
| Ballard, Christine E. | | Address on File | | | | | | |
| Ballard, Danielle P. | | Address on File | | | | | | |
| Ballard, Lakesha E. | | Address on File | | | | | | |
| Ballard, Stacie L. | | Address on File | | | | | | |
| Balluffi, Andrew W. | | Address on File | | | | | | |
| Baltazar, Jamie | | Address on File | | | | | | |
| BALTIMORE CITY FIRE DEPARTMENT | | P O BOX 62826 | | | BALTIMORE | MD | 21264-2826 | |
| BALTIMORE WASHINGTON MEDICAL CTR | | 301 HOSPITAL DRIVE | | | GLEN BURNIE | MD | 21061 | |
| Banahene, Rosemary | | Address on File | | | | | | |
| Bandy, Jennifer | | Address on File | | | | | | |
| Bang, Steven W. | | Address on File | | | | | | |
| Bangura, Mohamed | | Address on File | | | | | | |
| Bangura, Rugiatu F. | | Address on File | | | | | | |
| BANK OF AMERICA | | 133 FRANKLIN ROAD | | | BRENTWOOD | TN | 37027 | |
| Banks, Erica N. | | Address on File | | | | | | |
| Banks, Kathleen M. | | Address on File | | | | | | |
| Bannister, Kania | | Address on File | | | | | | |
| BAPTIST HEALTH MEDICAL GROUP | | 1 KINGS DAUGHTERS DRIVE | | | MADISON | IN | 47250-3300 | |
| BARB HOJER | | Address on File | | | | | | |
| BARBARA LINDELL | | Address on File | | | | | | |
| Barber, Janice R. | | Address on File | | | | | | |
| Barela, Heather | | Address on File | | | | | | |
| BARI KELLY | | Address on File | | | | | | |
| Barker Jr, Darrell | | Address on File | | | | | | |
| Barker, Ashley J. | | Address on File | | | | | | |
| Barkley, Natacha S. | | Address on File | | | | | | |
| BARNES JEWISH HOSPITAL | | 1 BARNES JEWISH HOSPITAL PLZ | | | SAINT LOUIS | MO | 63110-1003 | |
| Barnes, Ashley M. | | Address on File | | | | | | |
| Barnes, Chelsea | | Address on File | | | | | | |
| Barnes, Cynthia A. | | Address on File | | | | | | |
| Barnes, Shakiera T. | | Address on File | | | | | | |
| Barnes, Tranece | | Address on File | | | | | | |
| Barnes, Valerie P. | | Address on File | | | | | | |
| Barnette, Nitaya | | Address on File | | | | | | |
| Barnhart, Rebecca L. | | Address on File | | | | | | |
| Barnhart, Travis M. | | Address on File | | | | | | |
| Baros, Chelsie L. | | Address on File | | | | | | |
| Barr, Tracy | | Address on File | | | | | | |
| Barraza, Felicia A. | | Address on File | | | | | | |
| Barrett, Karen B. | | Address on File | | | | | | |
| Barron, Kristen F. | | Address on File | | | | | | |
| Barros, Jeanette | | Address on File | | | | | | |
| Barrow, Bronwen S. | | Address on File | | | | | | |
| Barrows, Darrel | | Address on File | | | | | | |
| BARRY RICHARDS | | Address on File | | | | | | |
| Barry, Debra | | Address on File | | | | | | |
| Barry, Umu H. | | Address on File | | | | | | |
| Barsh, Christy E. | | Address on File | | | | | | |
| Bartels, Mandip | | Address on File | | | | | | |
| Bartoli, Tracy | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barton, Connie J. | | Address on File | | | | | | |
| Barton, Courtney L. | | Address on File | | | | | | |
| Barton, Katherine | | Address on File | | | | | | |
| Barton, Theresa M. | | Address on File | | | | | | |
| Bas, Kathleen | | Address on File | | | | | | |
| Bashir, Rashed | | Address on File | | | | | | |
| Bass, Wanda F. | | Address on File | | | | | | |
| Bata, Farrah E. | | Address on File | | | | | | |
| Batcha, Delphine A. | | Address on File | | | | | | |
| Baten, Thanya L. | | Address on File | | | | | | |
| Bates, Jessica L. | | Address on File | | | | | | |
| Bathrick, Elizabeth A. | | Address on File | | | | | | |
| Battle Creek Income Tax Department | | City Hall, 10 N Division Street | | | Battle Creek | MI | 49014 | |
| Battle, Tawana | | Address on File | | | | | | |
| Baum, Lena K. | | Address on File | | | | | | |
| BAXTER HEALTHCARE CORP. | | I.V. SYSTEMS DIV 60-A423364 | P.O. BOX 70564 | | CHICAGO | IL | 60673 | |
| BAXTER HEALTHCARE CORP. | | P.O. BOX 33037 | | | NEWARK | NJ | 07188 | |
| Baxter, Maureen | | Address on File | | | | | | |
| Baxton, Lakisha | | Address on File | | | | | | |
| Bayne, Nathaniel R. | | Address on File | | | | | | |
| BCBS OF MI | Kitch Drutchas Wagner Valitutti & Sherbrook | One Woodward Ave Ste 2400 | | | Detroit | MI | 48226-5485 | |
| BCBS OF MI | | 600 Lafayette East | | | Detroit | MI | 48226 | |
| BCBSM | | 600 Lafayette East | | | Detroit | MI | 48226 | |
| BDO USA LLP | | P.O. BOX 642743 | | | PITTSBURGH | PA | 15264-2743 | |
| BDO USA, LLP | Attn Fred Jones | 5300 Patterson Ave S.E., Suite 100 | | | Grand Rapids | MI | 49512 | |
| Bea, Floyd B. | | Address on File | | | | | | |
| Beach, Annette L. | | Address on File | | | | | | |
| Beacom, Bridget | | Address on File | | | | | | |
| BEACON STRATEGIES GROUP | | 4747 PINNACLE DRIVE | | | BRADERTON | FL | 34208 | |
| Beamon, Katrina | | Address on File | | | | | | |
| Beardsley, Lynda | | Address on File | | | | | | |
| Beasley-Schoffstall, Billie Jo A. | | Address on File | | | | | | |
| Beason, Lee W. | | Address on File | | | | | | |
| Beaton, Minerva | | Address on File | | | | | | |
| Beattie, Alexis | | Address on File | | | | | | |
| Beavers, Patricia A. | | Address on File | | | | | | |
| Beazley Group | | Rockefeller Center | 1270 Avenue of the Americas, 12th Floor | | New York | NY | 10020 | |
| Bebe, Wendy F. | | Address on File | | | | | | |
| Bechard, Linda | | Address on File | | | | | | |
| Beck, Jillian | | Address on File | | | | | | |
| Beck, Leeann N. | | Address on File | | | | | | |
| Beck, Rayna | | Address on File | | | | | | |
| Becker, Amy L. | | Address on File | | | | | | |
| Beckman, Erin N. | | Address on File | | | | | | |
| Beck-Mendoza, Brenda L. | | Address on File | | | | | | |
| BECKY MEALY AND | SCHREIMANN RACKERS & FRANCKA LLC | 931 WILDWOOD DRIVE, STE 201 | | | JEFFERSON CITY | MO | 65109 | |
| Bedford, Desha | | Address on File | | | | | | |
| Beegle, Jacquelynn K. | | Address on File | | | | | | |
| Beeman, William J. | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Beg, Bisma M. | | Address on File | | | | | | |
| Behnke, Julie M. | | Address on File | | | | | | |
| Beister, Heather D. | | Address on File | | | | | | |
| Bekali, Priscilia K. | | Address on File | | | | | | |
| Bekesi, Victorine | | Address on File | | | | | | |
| Bekoe, Michael | | Address on File | | | | | | |
| Belardo, Irene | | Address on File | | | | | | |
| Belebenma, Gerald | | Address on File | | | | | | |
| Belford, Stacey E. | | Address on File | | | | | | |
| Belin, Annette N. | | Address on File | | | | | | |
| Belko, Debra R. | | Address on File | | | | | | |
| Bell, Charlissa | | Address on File | | | | | | |
| Bell, Christopher W. | | Address on File | | | | | | |
| Bell, Dana | | Address on File | | | | | | |
| Bell, Devin T. | | Address on File | | | | | | |
| Bell, Lara R. | | Address on File | | | | | | |
| Bell, Lenor | | Address on File | | | | | | |
| BELL, TYRONE | Tyrone Bell, #240434 | Saginaw Correctional Facility | 9625 Pierce Road | | Freeland | MI | 48623 | |
| BELLINDA ST. CYR | | Address on File | | | | | | |
| Bello, Emily O. | | Address on File | | | | | | |
| Bello, Tomilola O. | | Address on File | | | | | | |
| Bellock, ZinaBeth | | Address on File | | | | | | |
| Bellovich, Amy N. | | Address on File | | | | | | |
| Beltran, Karlo B. | | Address on File | | | | | | |
| BEN F BARNES | | Address on File | | | | | | |
| Benavidez, Angelica | | Address on File | | | | | | |
| BENCO DENTAL SUPPLY COMPANY | | P.O. BOX 731372 | | | DALLAS | TX | 75397-1372 | |
| Bendig, Christine A. | | Address on File | | | | | | |
| Benjamin Beach #498111 | | Earnest C. Brooks Correctional Facility (LRF) | 2500 S. Sheridan Drive | | Muskegon Heights | MI | 49444 | |
| Benjamin Oryang #00168079 | | Staton Correctional Facility | 2690 Marion Spillway Road | | Elmore | AL | 36025 | |
| Benjamin Ragan #314744 | | Lakeland Correctional Facility | 141 First St. | | Coldwater | MI | 49036 | |
| Bennett, Angela | | Address on File | | | | | | |
| Bennett, April | | Address on File | | | | | | |
| Bennett, Bailey | | Address on File | | | | | | |
| Bennett, Christi | | Address on File | | | | | | |
| Bennett, Gloria D. | | Address on File | | | | | | |
| Bennett, Rochelle S. | | Address on File | | | | | | |
| Benson, Brittany N. | | Address on File | | | | | | |
| Bentham, Joycelin L. | | Address on File | | | | | | |
| Benton, Annette D. | | Address on File | | | | | | |
| Berg, Jennifer D. | | Address on File | | | | | | |
| Bergen County | Board of Chosen Freeholders | One Bergen County Plaza, Floor 5, Room 520 | | | Hackensack | NJ | 07601 | |
| BERGER SINGERMAN | | Address on File | | | | | | |
| BERGER SINGERMAN | | Address on File | | | | | | |
| Berger, Michael | | Address on File | | | | | | |
| Bergman, Alice A. | | Address on File | | | | | | |
| Bergman, Steven P. | | Address on File | | | | | | |
| Bergsten, Sean M. | | Address on File | | | | | | |
| BERKERY NOYES & CO, LLC | | 245 PARK AVENUE | | | NEW YORK | NY | 10167 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNALILLO COUNTY | | 111 UNION SQUARE ST SE | | | ALBUQUERQUE | NM | 87102 | |
| BERNALILLO COUNTY | | 4145 SW WATSON AVE #450 | | | BEAVERTON | OR | 97005-1679 | |
| Bernard Campbell | Bernard Campbell, #313188 | Jessup Correctional Institution | P.O. Box 534 | | Jessup | MD | 20794 | |
| BERNARD CAMPBELL | | Address on File | | | | | | |
| BERNARD CAMPBELL | | 7800 MARYLAND HOUSE CORRECTION ROAD | | | JESSUP | MD | 20794 | |
| Berner, Diana | | Address on File | | | | | | |
| BERNSTEIN, ISAAC | The Law Firm of Thomas SanFilippo & Associates, LLC | Thomas SanFilippo | 211 N. Broadway, Ste 2100 | | St. Louis | MO | 63102 | |
| Berrey, Angela | | Address on File | | | | | | |
| Berrey, Mary R. | | Address on File | | | | | | |
| Berron, Sarah N. | | Address on File | | | | | | |
| Berry, Alexis M. | | Address on File | | | | | | |
| Berry, Cheneka A. | | Address on File | | | | | | |
| Berry, Tinishia N. | | Address on File | | | | | | |
| Berry-Lanter, Cinnamon A. | | Address on File | | | | | | |
| BESCO WATER TREATMENT, INC. | | P.O. BOX 1310 | | | BATTLE CREEK | MI | 49016 | |
| Beshears, Janice K. | | Address on File | | | | | | |
| Besong, Glory L. | | Address on File | | | | | | |
| Best, Ashley B. | | Address on File | | | | | | |
| Bethards, Autumn L. | | Address on File | | | | | | |
| Bethea, Maria | | Address on File | | | | | | |
| BETHEL HEALTH SERVICES, LLC | C/O VODERA HARLEY | 830 CONCORDE CIRCLE #33322 | | | LINTHICUM HEIGHTS | MD | 21090 | |
| Bethel, Angela | | Address on File | | | | | | |
| BETTIE DORNEVAL | | Address on File | | | | | | |
| Bevan, Arlene | | Address on File | | | | | | |
| Beverly, Jeannie | | Address on File | | | | | | |
| Beverly, Lennetta | | Address on File | | | | | | |
| Beverly, Mae-Nettie M. | | Address on File | | | | | | |
| Bexton, John W. | | Address on File | | | | | | |
| BG CONSULTING, LLC | | 9595 COLLINS AVENUE | APT # 1006 | | SURFSIDE | FL | 33154 | |
| BHAMINI SUDHIR | GENLSYS CREDIT UNION | 2100 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | |
| Bhatti, Waseem A. | | Address on File | | | | | | |
| Bhavsar, Janak | | Address on File | | | | | | |
| Bias, Evelyn R. | | Address on File | | | | | | |
| Bienaime, Angeline I. | | Address on File | | | | | | |
| Bien-Perkins, Carol S. | | Address on File | | | | | | |
| BIG HORN WATER | | 313 N BROADWAY | | | RIVERTON | WY | 82501 | |
| BIG HORN WATER | | 321 N BROADWAY | | | RIVERTON | WY | 82501 | |
| BIG HORN WATER | | P.O. BOX 52 | | | WORLAND | WY | 82401 | |
| Bigelow, Brian | | Address on File | | | | | | |
| Bigelow, Nancy | | Address on File | | | | | | |
| Bih, Nathalie T. | | Address on File | | | | | | |
| Bihler, Katherine | | Address on File | | | | | | |
| Bilin, Robin L. | | Address on File | | | | | | |
| BILL CAMERON & ASSOCIATES CONSULTING, IN | | 15201 HOOLIHAN LANE | | | NORTH FORT MYERS | FL | 33917 | |
| Bill Cameron and Associates Consulting Agreement | | 15201 HOOLIHAN LANE | | | NORTH FORT MYERS | FL | 33917 | |
| Biller, Lisa G. | | Address on File | | | | | | |
| Binda, Lucy K. | | Address on File | | | | | | |
| BINGHAM HEALTHCARE SPECIALTY CARE | | 98 POPLAR STRRET | | | BLACKFOOT | ID | 83221-1758 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BINGHAM HEALTHCARE SPECIALTY CLINIC - VISTA | | 285 VISTA DR STE E | | | POCATELLO | ID | 83201-4987 | |
| BINGHAM MEMORIAL HOSPITAL | | 98 POPLAR ST | | | BLACKFOOT | ID | 83221 | |
| BINGHAM MEMORIAL PHYSICIANS | | 98 POPLAR STREET | | | BLACKFOOT | ID | 83221 | |
| BIO REFERENCE LABORATORIES | ATTN PRO BILLING | 481 EDWARD H ROSS DRIVE | P.O. BOX 650 | | ELMWOOD PARK | NJ | 07407 | |
| BIO-CARE, INC. | | 1778 HOLLOWAY DR., STE. A | | | HOLT | MI | 48842 | |
| BIOMED TECHNOLOGIES, INC | | 111 HOWARD BLVD., SUITE 100B | | | ARLINGTON | NJ | 07856 | |
| BIO-RAD LABORATORIES, INC. | CLINICAL DIAGNOSTICS GROUP | DEPT 9740 | | | LOS ANGELES | CA | 90084-9740 | |
| BIO-RAD LABORATORIES, INC. | | P.O. BOX 849740 | | | LOS ANGELES | CA | 90084-9740 | |
| Bio-Reference Laboratories, Inc. | ATTN PRO BILLING | 481 EDWARD H ROSS DRIVE | P.O. BOX 650 | | ELMWOOD PARK | NJ | 07407 | |
| BIOTECH X-RAY | | PO BOX 57127 | | | DES MOINES | IA | 50317-0003 | |
| Birchfield, Kristy M. | | Address on File | | | | | | |
| Bird, Amy L. | | Address on File | | | | | | |
| Bird, Melissa L. | | Address on File | | | | | | |
| BIRNBAUM, LIPPMAN & GREGOIRE, PLLC | | 1301 EAST BROWARD BLVD, STE 230 | | | FT LAUDERDALE | FL | 33301 | |
| Bish, Marlo A. | | Address on File | | | | | | |
| BISHOP & CO | | One Independent Drive, Suite 1700 | | | JACKSONVILLE | FL | 32202 | |
| Bishop, Jennifer | | Address on File | | | | | | |
| Bishop-Arrindell, Arlene | | Address on File | | | | | | |
| Bita, Genevieve | | Address on File | | | | | | |
| Bittinger, Sheryl A. | | Address on File | | | | | | |
| Bjork, Debra | | Address on File | | | | | | |
| Black, Julian | | Address on File | | | | | | |
| Black, Phyllis D. | | Address on File | | | | | | |
| Black, Serena R. | | Address on File | | | | | | |
| Black, Troy L. | | Address on File | | | | | | |
| Black, Victoria | | Address on File | | | | | | |
| Blackburn, Jaimie A. | | Address on File | | | | | | |
| Blacker, Catherine C. | | Address on File | | | | | | |
| Blackshear, Lanise | | Address on File | | | | | | |
| BLACKSTONE HOLDINGS I LP | C/O BLACKSTONE | 345 PARK AVE | | | NEW YORK | NY | 10154 | |
| BLAIR COUNTY PSA CONFERENCE 2022 | | 423 ALLEGHENY STREET | SUITE 111 | | HOLLIDAYSBURG | PA | 16648 | |
| Blair, Julie A. | | Address on File | | | | | | |
| Blair, Kerrie | | Address on File | | | | | | |
| Blake, Amy J. | | Address on File | | | | | | |
| Blake, Shakerah L. | | Address on File | | | | | | |
| Blake, Sophia | | Address on File | | | | | | |
| Blakley, Matthew | | Address on File | | | | | | |
| BLANCA VARGAS | CORIZON/DONA ANA CO DETENTION | 1850 COOPER LOOP | | | LAS CRUCES | NM | 88005 | |
| Blanchard, Morgan | | Address on File | | | | | | |
| Bland, Clinton T. | | Address on File | | | | | | |
| Blankenship, Amelia A. | | Address on File | | | | | | |
| Blankenship, Bridget N. | | Address on File | | | | | | |
| Blatchly, Carolin | | Address on File | | | | | | |
| BLAUROCK, ROBERT | Robert D. Blaurock #86516 | El Dorado Correctional Facility | PO Box 311 | | El Dorado | KS | 67042 | |
| Blaylock, Christine L. | | Address on File | | | | | | |
| BLEDSOE COUNTY TRUSTEE | | P.O. BOX 335 | | | PIKEVILLE | TN | 37367 | |
| BLEEKE DILLON CRANDALL, P.C. | | 8470 ALLISON POINTE BLVD. | SUITE 420 | | INDIANAPOLIS | IN | 46250-4365 | |
| Bleeker DR, David | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLESSING IWUH | | Address on File | | | | | | |
| Block, Jordan | | Address on File | | | | | | |
| Blow, Shawana | | Address on File | | | | | | |
| BLUE CROSS & BLUE SHIELD | OF MICHIGAN | P.O. BOX 674416 | | | DETROIT | MI | 48267-4416 | |
| BLUE MOUNTAIN DIAGNOSTIC IMAGING, INC | | 1100 SOUTHGATE | SUITE 7, SUITE 7 | | PENDLETON | OR | 97801 | |
| BLUE MOUNTAIN DIAGNOSTIC IMAGING, INC | | PO BOX 1573 | | | PENDLETON | OR | 97801-0450 | |
| Blum, Angela R. | | Address on File | | | | | | |
| Blumenshine, Tara | | Address on File | | | | | | |
| BLUPAX PHARMACEUTICALS, LLC | | 160 RARITAN CENTER PARKWAY | UNIT1 | | EDISON | NJ | 08837 | |
| BOARD OF COUNTY COMMISSIONERS | | 500 SAN SEBASTIAN VIEW | | | ST AUGUSTINE | FL | 32084 | |
| BOB BARKER COMPANY INC | | P.O. BOX 890885 | | | CHARLOTTE | NC | 28289-0885 | |
| BOCA MEDICAL SUPPLY, WHOLESALE | | 620 GLADES ROAD | | | BOCA RATON | FL | 33431 | |
| Bodle, April J. | | Address on File | | | | | | |
| Bodle, Lynne | | Address on File | | | | | | |
| Bodnar, Kayla L. | | Address on File | | | | | | |
| BODYFELT MOUNT, LLP | | 319 SW WASHINGTON # 1200 | | | PORTLAND | OR | 97204 | |
| Boettcher, Kelly | | Address on File | | | | | | |
| Boettinger, Sandra | | Address on File | | | | | | |
| BOGART, CASANDRA (MORRELLI) | | Address on File | | | | | | |
| Boggs, Kylar | | Address on File | | | | | | |
| Bohanan, Bridgett | | Address on File | | | | | | |
| Bohart, Jessica | | Address on File | | | | | | |
| Bohinek, Arianne | | Address on File | | | | | | |
| Bohm, Stefanie | | Address on File | | | | | | |
| BOISE ANESTHESIA PA | | 14600 S Pleasant Valley | | | KUNA | ID | 83634 | |
| BOISE ENDOSCOPY CENTER LLC | | 425 W BANNOCK ST | | | BOISE | ID | 83702-6035 | |
| BOISE PATHOLOGY GROUP PA | | PO BOX 9589 | | | BOISE | ID | 83707-4589 | |
| Boise Plasic Surgery Boise Hand Center | | PO Box 4655 | | | Boise | ID | 83711 | |
| BOISE PLASTIC SURGERY BOISE HAND CENTER, PLLC | | 1070 N CURTIS RD | #135 | | BOISE | ID | 83706 | |
| BOISE RADIOLOGY GROUP PLLC | | 190 E BANNOCK ST | | | BOISE | ID | 83712-6241 | |
| Boisen, Brittany R. | | Address on File | | | | | | |
| Bojang, Binta | | Address on File | | | | | | |
| Bolatto, Brenda | | Address on File | | | | | | |
| Boll-Butera, Kelly A. | | Address on File | | | | | | |
| Bollinger, Jada R. | | Address on File | | | | | | |
| BOLT LLC | | 865 N 11TH STREET | | | LARAMIE | WY | 82072 | |
| Bolton, Christina L. | | Address on File | | | | | | |
| Bolton, Jeffery E. | | Address on File | | | | | | |
| Bolton, Tabatha S. | | Address on File | | | | | | |
| Bomber, Jeffrey | | Address on File | | | | | | |
| Bonacker, Nancy | | Address on File | | | | | | |
| Bonaparte, Rochelle | | Address on File | | | | | | |
| BOND HEALTH STAFFING | | 5824 12TH AVENUE | | | BROOKLYN | NY | 11219 | |
| Bonella, Keyera J. | | Address on File | | | | | | |
| Bonham, Jenna M. | | Address on File | | | | | | |
| Bonham-Crum, Jenna | | Address on File | | | | | | |
| Bonham-Crum, Jenna | | Address on File | | | | | | |
| Bonner, Anthony | | Address on File | | | | | | |
| Bonner, Marisol | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bonner, Megan L. | | Address on File | | | | | | |
| Bono- Wright, Hawa | | Address on File | | | | | | |
| Bonsu, Hannah | | Address on File | | | | | | |
| Booker, Myrtie L. | | Address on File | | | | | | |
| Boomershine, Mark A. | | Address on File | | | | | | |
| BOONE HOSPITAL | | PO BOX 957935 | | | SAINT LOUIS | MO | 63195-7935 | |
| Boonsboro Ambulance & Rescue | | 7619 Old National Pike | | | Boonsboro | MD | 21713 | |
| Booth, Natalie | | Address on File | | | | | | |
| Boren, Trisha R. | | Address on File | | | | | | |
| Borges, Frances | | Address on File | | | | | | |
| Borrison, Rupika | | Address on File | | | | | | |
| Bosman, Darayna B. | | Address on File | | | | | | |
| Boss, Robin L. | | Address on File | | | | | | |
| Botch, Christine | | Address on File | | | | | | |
| Bote, Giulliano D. | | Address on File | | | | | | |
| Botta, Simhadri | | Address on File | | | | | | |
| Botvinis, Charlotte L. | | Address on File | | | | | | |
| Boudreau, Andrew G. | | Address on File | | | | | | |
| Boudreaux, Susan R. | | Address on File | | | | | | |
| Boulware, Margaret C. | | Address on File | | | | | | |
| Bouthner, Lakisha | | Address on File | | | | | | |
| Bouyer, Michelle | | Address on File | | | | | | |
| Boward, Kellie M. | | Address on File | | | | | | |
| Bowden, Courtney | | Address on File | | | | | | |
| Bower, Sherri L. | | Address on File | | | | | | |
| Bowers, Matthew B. | | Address on File | | | | | | |
| Bowers, Michael | | Address on File | | | | | | |
| Bowers, Stephanie L. | | Address on File | | | | | | |
| Bowles, Julie | | Address on File | | | | | | |
| Bowles, Renissa K. | | Address on File | | | | | | |
| Bowman, Edward K. | | Address on File | | | | | | |
| Bowman, Sheena M. | | Address on File | | | | | | |
| Bowyer, Cleta D. | | Address on File | | | | | | |
| Bowyer, Janae C. | | Address on File | | | | | | |
| Boxer, Elizabeth | | Address on File | | | | | | |
| BOYCE & BYNUM PATH PRO SERV | | 200 PORTLAND STREET | | | COLUMBIA | MO | 65201 | |
| BOYCE & BYNUM PATH PRO SERV | | 300 PORTLAND ST STE 110 | | | COLUMBIA | MO | 65201-7390 | |
| Boyd, Amanda R. | | Address on File | | | | | | |
| Boyd, Dena | | Address on File | | | | | | |
| Boyd, Diedra K. | | Address on File | | | | | | |
| Boyer, Amanda J. | | Address on File | | | | | | |
| Boyer, Cherie E. | | Address on File | | | | | | |
| Boyer, Kara | | Address on File | | | | | | |
| Boyette, Brittany L. | | Address on File | | | | | | |
| Boylan, Jessica T. | | Address on File | | | | | | |
| Boyle, Lindsay R. | | Address on File | | | | | | |
| Boyle, Regina | | Address on File | | | | | | |
| Boyle, Regina | | Address on File | | | | | | |
| Boyt, Gregory L. | | Address on File | | | | | | |
| Boyt, Mark E. | | Address on File | | | | | | |
| Bradfield, Jennifer | | Address on File | | | | | | |
| Bradley Arant Boult Cummings LLP | | 1819 5th Avenue North | | | Birmingham | AL | 35203 | |

In re: Tehum Care Services, Inc.
Case No.: 23-90086 (CML)

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADLEY ARANT BOULT CUMMINGS LLP | | P.O. BOX 830709 | | | BIRMINGHAM | AL | 35283-0709 | |
| Bradley Armstrong #50295 | Address Unknown - Out on Parole | | | | | | | |
| Bradley Schwartz | Atty Joane Hallinan | 5240 E. Pima St. | | | Tucson | AZ | 85712 | |
| Bradley, Elizabeth | | Address on File | | | | | | |
| BRADSHAW, DANIELLE | Mora Employment Law | 18 Crow Canyon Court | Suite 205 | | San Ramon | CA | 94583 | |
| BRADSHAW, DANIELLE | | Address on File | | | | | | |
| Bradshaw, Jessica L. | | Address on File | | | | | | |
| Brady, Darrell | | Address on File | | | | | | |
| Bragg, Kristy | | Address on File | | | | | | |
| Branch, Christopher M. | | Address on File | | | | | | |
| Brandon Corey Lassiter | Brandon Corey Lassiter, #469408/1892354 | Eastern Correctional Institution | 30420 Revells Neck Road | | Westover | MD | 21890 | |
| Brandon Swallow | | Atty Amy Fehr | 8182 Maryland Ave., 15th Floor | | St. Louis | MO | 63105 | |
| Brandon, Samuel A. | | Address on File | | | | | | |
| Brandy Barth | Newton Barth LLP | 555 Washington Ave Ste 420 | | | St Louis | MO | 63101 | |
| Branner, Stephen W. | | Address on File | | | | | | |
| Brant, Sue E. | | Address on File | | | | | | |
| Brant, Tara R. | | Address on File | | | | | | |
| BRANUM, JUSTIN | Joy Bertrand, Esq., LLC | Bertrand, Joy | PO Box 2734 | | Scottsdale | AZ | 85252 | |
| BRASSELER USA | | ONE BRASSELER BLVD. | | | SAVANNAH | GA | 31419 | |
| Bratcher, Alphonso P. | | Address on File | | | | | | |
| Brawn, Veronica L. | | Address on File | | | | | | |
| Braxton, Emilia | | Address on File | | | | | | |
| Bray, Michelle | | Address on File | | | | | | |
| BREATHE OXYGEN & MEDICAL SUPPLY | | 6530 SE FORBES AVENUE | | | TOPEKA | KS | 66619-1446 | |
| Brede, Anitra | | Address on File | | | | | | |
| Bredeman, Thomas K. | | Address on File | | | | | | |
| Bree Derrick | Deputy Director of the Idaho Department of Correction | 1299 N. Orchard St., Suite 110 | | | Boise | ID | 83706 | |
| Breedlove, Angela C. | | Address on File | | | | | | |
| BREG INC | | 2885 LOKER AVE EAST | | | CARLSBAD | CA | 92010-6626 | |
| BRENDA LINKENHOKER | | Address on File | | | | | | |
| Brenenstahl, Cicily D. | | Address on File | | | | | | |
| Brenneman, Morgan P. | | Address on File | | | | | | |
| Brenneman, Theresa M. | | Address on File | | | | | | |
| Brenyah, Joseph A. | | Address on File | | | | | | |
| Brevard County Property Appraiser | | P.O. Box 429 | | | Titusville | FL | 32781-0429 | |
| Brewer, Gentilia M. | | Address on File | | | | | | |
| Brewer, Jeffrey | | Address on File | | | | | | |
| Brewer, Linda S. | | Address on File | | | | | | |
| Brewer, Roger W. | | Address on File | | | | | | |
| Brewer, Stephanie M. | | Address on File | | | | | | |
| Brewer, Tricia A. | | Address on File | | | | | | |
| Brewer, Yolanda R. | | Address on File | | | | | | |
| Brian Boykins | Brian Boykins #187252 | Saginaw Correctional Facility (SRF) | 9625 Pierce Road | | Freeland | MI | 48623 | |
| BRIAN BRUNIG, O.D. | | Address on File | | | | | | |
| BRIAN W CHRISTENSEN MD PA | | Address on File | | | | | | |
| Bricker, Amber L. | | Address on File | | | | | | |
| Bridges, Amanda L. | | Address on File | | | | | | |
| Bridges, Cherish | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bridges, Tracey A. | | Address on File | | | | | | |
| BRIGGS CORPORATION | | 4900 UNIVERSITY AVENUE, SUITE 200 | | | WEST DES MOINES | IA | 50266 | |
| Briggs, Shanna L. | | Address on File | | | | | | |
| Brining, Brooke E. | | Address on File | | | | | | |
| Brinkerhoff, Levi | | Address on File | | | | | | |
| Brisbon, Jaquell C. | | Address on File | | | | | | |
| Britt, Debra H. | | Address on File | | | | | | |
| Britt, Roy F. | | Address on File | | | | | | |
| Broadus, Guyrene | | Address on File | | | | | | |
| Broadway, Nancy | | Address on File | | | | | | |
| Brock, Lisa | | Address on File | | | | | | |
| Broda, Leona E. | | Address on File | | | | | | |
| Brodie, Darlene | | Address on File | | | | | | |
| Bromley, Donna E. | | Address on File | | | | | | |
| BROOKS LAW | | 2629 MITCHAM DRIVE | | | TALLAHASSEE | FL | 32308 | |
| Brooks, Chassidy | | Address on File | | | | | | |
| Brooks, Lorna J. | | Address on File | | | | | | |
| Brooks, Shakearra | | Address on File | | | | | | |
| Brooks, Siddeqah S. | | Address on File | | | | | | |
| Brooks, Sue Ellen | | Address on File | | | | | | |
| Brookshire, Lori D. | | Address on File | | | | | | |
| Broom, Lynn | | Address on File | | | | | | |
| BROUGHTON PHARMACEUTICALS LLC | | 413 WEST MONTGOMERY CROSSROAD | UNIT 204 | | SAVANNAH | GA | 31406 | |
| Brown Fessler, Susan M. | | Address on File | | | | | | |
| Brown, Andreal | | Address on File | | | | | | |
| Brown, Ashley | | Address on File | | | | | | |
| Brown, Avalon H. | | Address on File | | | | | | |
| Brown, Breanna L. | | Address on File | | | | | | |
| Brown, Celia R. | | Address on File | | | | | | |
| Brown, Christina | | Address on File | | | | | | |
| Brown, Deborah S. | | Address on File | | | | | | |
| Brown, Diane | | Address on File | | | | | | |
| Brown, Erin D. | | Address on File | | | | | | |
| Brown, Gail D. | | Address on File | | | | | | |
| Brown, Hiesha | | Address on File | | | | | | |
| Brown, James | | Address on File | | | | | | |
| Brown, Jason A. | | Address on File | | | | | | |
| Brown, Julia S. | | Address on File | | | | | | |
| Brown, Laura | | Address on File | | | | | | |
| Brown, Lavinia | | Address on File | | | | | | |
| Brown, Lyndsey J. | | Address on File | | | | | | |
| Brown, Megan B. | | Address on File | | | | | | |
| Brown, Melvin L. | | Address on File | | | | | | |
| Brown, Muriay | | Address on File | | | | | | |
| Brown, Myrtle B. | | Address on File | | | | | | |
| Brown, Nakeeta | | Address on File | | | | | | |
| Brown, Nancy S. | | Address on File | | | | | | |
| Brown, Rebecca | | Address on File | | | | | | |
| Brown, Robyn | | Address on File | | | | | | |
| Brown, Robyn A. | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brown, Shannon | | Address on File | | | | | | |
| Brown, Shavill S. | | Address on File | | | | | | |
| Brown, Stephen D. | | Address on File | | | | | | |
| Brown, Valencia | | Address on File | | | | | | |
| Brown, Yulneka | | Address on File | | | | | | |
| Browning, Lee | | Address on File | | | | | | |
| Browning, Ryan S. | | Address on File | | | | | | |
| BROWNINGS PHARMACY AND HEALTH CARE | | 141 EAST HIBISCUS BOULEVARD | | | MELBOURNE | FL | 32901 | |
| BROWNS MEDICAL IMAGING | | 14315 C CIRCLE | | | OMAHA | NE | 68144 | |
| Brown-Williams, Jawana A. | | Address on File | | | | | | |
| Broyles, Brenna | | Address on File | | | | | | |
| Bruce, Norma L. | | Address on File | | | | | | |
| Bruman Alvarez | Bruman Alvarez #257455 | WCI | 13800 McMullen Hwy SW | | Cumberland | MD | 21502 | |
| Brundage, Pamela J. | | Address on File | | | | | | |
| Brundage, Pamela J. | | Address on File | | | | | | |
| Brunelli, Joanna | | Address on File | | | | | | |
| Brunig, Brian J. | | Address on File | | | | | | |
| Brunner, Valerie K. | | Address on File | | | | | | |
| Bryan Cary | Bryan Cary, #269436 | Gus Harrison Correctional Facility | 2727 E. Beecher St. | | Adrian | MI | 49221 | |
| Bryan Ernest Foster | Bryan Ernest Foster, #459575/ 3674222 | Eastern Correctional Institution | 30420 Revells Neck Road | | Westover | MD | 21890 | |
| Bryan Farmer #183535 | | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | |
| Bryan Lanham | Atty James Francis | 4071 Tates Creek Center Dr., Ste 304 | | | Lexington | KY | 40517 | |
| Bryant Brown | Atty James Cook | Law Office of James Cook | 14 W. Jefferson St. | | Tallahassee | FL | 32301 | |
| Bryant Sr, Tyrone | | Address on File | | | | | | |
| Bryant, Lisa S. | | Address on File | | | | | | |
| Bryant, Regina | | Address on File | | | | | | |
| Bryant, Stephanie J. | | Address on File | | | | | | |
| Buchanan County Assessor | | 411 Jules Street | | | St. Joseph | MO | 64501 | |
| BUCHANAN INGERSOLL & ROONEY PC | | ONE OXFORD CENTRE | 20TH FLOOR 301 GRANT STREET | | PITTSBURGH | PA | 15219 | |
| Buchanan Ingersoll & Rooney PC | | Union Trust Building | | | Pittsburgh | PA | 15219 | |
| Buchanan, Brenda | | Address on File | | | | | | |
| Buchanan, Lorie A. | | Address on File | | | | | | |
| BUCHANAN, PHILLIP | St. Louis University Legal Clinic | Roediger, Brendan | 100 N. Tucker Blvd., Ste 704 | | St. Louis | MO | 63101 | |
| Buckle, Brenda | | Address on File | | | | | | |
| Buckley, April | | Address on File | | | | | | |
| Buckner-Jefferson, Cherrika P. | | Address on File | | | | | | |
| Buckson, Myron-Antono A. | | Address on File | | | | | | |
| Buentello, Yolanda M. | | Address on File | | | | | | |
| Bullock, Kirsten A. | | Address on File | | | | | | |
| BULLSEYE TELECOM, INC | | P.O. BOX 6558 | | | CAROL STREAM | IL | 60197-6558 | |
| BULLSEYE TELECOM, INC | | P.O. BOX 74594 | | | CLEVELAND | OH | 44194 | |
| Bunt, Clayton | | Address on File | | | | | | |
| Bunting-Talarowski, Sharon | | Address on File | | | | | | |
| BUNYARD, JOSIAH | Josiah Bunyard, #74151 | Lansing Correctional Facility | P.O. Box 2 | | Lansing | KS | 66043 | |
| Burbee, Steven | | Address on File | | | | | | |
| BUREAU OF FINANCIAL SERVICES | REVENUE OPERATIONS | P.O. BOX 83720 | | | BOISE | ID | 83720-0036 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUREAU OF NATIONAL AFFAIRS, INC. | | P.O. BOX 419889 | | | BOSTON | MA | 02241-9889 | |
| Burge, Rhonda K. | | Address on File | | | | | | |
| Burgess, Michael K. | | Address on File | | | | | | |
| Burgett, Kimberly J. | | Address on File | | | | | | |
| Burk, Sherry L. | | Address on File | | | | | | |
| Burley, Eddie Mae | | Address on File | | | | | | |
| Burley, Kim A. | | Address on File | | | | | | |
| Burnett, Nicole L. | | Address on File | | | | | | |
| Burnett, Scott L. | | Address on File | | | | | | |
| Burnett, Tonia L. | | Address on File | | | | | | |
| Burnett, Wendy L. | | Address on File | | | | | | |
| Burnham, Ronisha L. | | Address on File | | | | | | |
| Burns, Andrea L. | | Address on File | | | | | | |
| Burns, Jennifer | | Address on File | | | | | | |
| Burns, Montreial | | Address on File | | | | | | |
| Burr & Forman LLP | | 171 17th Street, NW, Suite 1100 | | | Atlanta | GA | 30363 | |
| Burrell, Teresa | | Address on File | | | | | | |
| Burris, Marjorie | | Address on File | | | | | | |
| Burris, Paul | | Address on File | | | | | | |
| Burrows, Christopher D. | | Address on File | | | | | | |
| Burtch, Kelsey S. | | Address on File | | | | | | |
| Burton, Cynthia | | Address on File | | | | | | |
| Burton, Ericka | | Address on File | | | | | | |
| Burton, Lyndsey | | Address on File | | | | | | |
| Burton, Ronika E. | | Address on File | | | | | | |
| Burton, Stephanie M. | | Address on File | | | | | | |
| Burton-Rowe, Sandra D. | | Address on File | | | | | | |
| Bush, Jennifer K. | | Address on File | | | | | | |
| Bushnell, Anthony | | Address on File | | | | | | |
| BUSINESS CENTERS OF MO, INC. | | 12520-D OLIVE BLVD. | | | CREVE COEUR | MO | 63141 | |
| Business License Tax Program, Arlington County | | P.O. Box 1757 | | | Merrifield | VA | 22116-1757 | |
| Bussiere, Jaclyn S. | | Address on File | | | | | | |
| Bustos, Elizabeth L. | | Address on File | | | | | | |
| Butcher, Brittany C. | | Address on File | | | | | | |
| BUTLER COUNTY EMS, LLC | | 4005 S WESTWOOD BLVD | | | POPLAR BLUFF | MO | 63901 | |
| Butler, Cheryl | | Address on File | | | | | | |
| Butler, Christina M. | | Address on File | | | | | | |
| Butler, Gregory D. | | Address on File | | | | | | |
| Butler, Milagros | | Address on File | | | | | | |
| Butler, Tienisha L. | | Address on File | | | | | | |
| Butner, Mary | | Address on File | | | | | | |
| BUTZEL LONG | | Address on File | | | | | | |
| Bybee, Darryl D. | | Address on File | | | | | | |
| Bybee, Trevor | | Address on File | | | | | | |
| Byers, Stephanie | | Address on File | | | | | | |
| Byington, Patrick A. | | Address on File | | | | | | |
| Bynum, Jhyra | | Address on File | | | | | | |
| Byrd, Carole A. | | Address on File | | | | | | |
| Byrd, Deborah | | Address on File | | | | | | |
| C & S BUSINESS SERVICES, INC | | 1731 Southridge Dr. | | | JEFFERSON CITY | MO | 65109 | |
| C & S BUSINESS SERVICES, INC | | 4400 BAYOU BLVD SUITE 6 | | | JEFFERSON CITY | MO | 65109 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cade, Ena | | Address on File | | | | | | |
| Cahalin, Michael W. | | Address on File | | | | | | |
| Cahill, Patricia A. | | Address on File | | | | | | |
| Cain, Sheridan | | Address on File | | | | | | |
| Caldwell, Clifton | | Address on File | | | | | | |
| CALEY RIDDLE | | Address on File | | | | | | |
| CALHOUN COUNTY TREASURER | | 315 WEST GREEN ST. | | | MARSHALL | MI | 49068 | |
| California Franchise Tax Board | | P.O. Box 942857 | | | Sacramento | CA | 94257-0500 | |
| CALIFORNIA STATE BOARD OF PHARMACY | | 1625 N MARKET BLVD | SUITE N219 | | SACRAMENTO | CA | 95834 | |
| Call, Shaundra | | Address on File | | | | | | |
| CALLAWAY COUNTY AMBULANCE | | 2614 FAIRWAY DR | | | FULTON | MO | 65251 | |
| Calliham, Deborah S. | | Address on File | | | | | | |
| Calloway County Assessor | | Callaway County Courthouse | 10 East 5th Street | | Fulton | MO | 65251 | |
| Calvert, Jill | | Address on File | | | | | | |
| Calvert, John F. | | Address on File | | | | | | |
| CALWELL LUCE DITRAPANO | | Address on File | | | | | | |
| CAMERON AMBULANCE DISTRICT | | 224 S WALNUT ST | | | CAMERON | MO | 64429-2266 | |
| CAMERON REGIONAL MEDICAL CENTER | | 1600 East Evergreen | | | Cameron | MO | 64429 | |
| CAMERON REGIONAL MEDICAL CENTER INC | | PO BOX 557 | | | CAMERON | MO | 64429 | |
| CAMERON REGIONAL MEDICAL CENTER PHYSICIANS | | 1600 EAST EVERGREEN | | | CAMERON | MO | 64429 | |
| Cameron Regional Medical Center, Inc | Mark Cole | Spencer Fane LLP-OPKS | 6201 College Boulevard | Suite 500 | Overland Park | KS | 66211 | |
| Cameron Regional Medical Center, Inc. | Registered Agent Joseph F. Abrutz, Jr. | 1600 East Evergreen St. | P.O. Box 557 | | Cameron | MO | 64429 | |
| Cameron Tietz # 827870 | | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | |
| Camilo, Sabrina | | Address on File | | | | | | |
| Cammann, Susanna | | Address on File | | | | | | |
| Camp, Hunter G. | | Address on File | | | | | | |
| Campbell, Barbara A. | | Address on File | | | | | | |
| Campbell, Carol A. | | Address on File | | | | | | |
| Campbell, Colleen | | Address on File | | | | | | |
| Campbell, Ruth E. | | Address on File | | | | | | |
| Campos, Maria | | Address on File | | | | | | |
| Camron Belcher #91436 | | Idaho Maximum Security Institution J-Block | P.O. Box 51 | | Boise | ID | 83707 | |
| CANCER CENTER OF KANSAS P.A. | ATTN CHIEF FINANCIAL OFFICER | 818 N EMPORIA | | | WICHITA | KS | 67214 | |
| Cancino, Felicia V. | | Address on File | | | | | | |
| Candelaria, Alexis J. | | Address on File | | | | | | |
| Cannon, Jennifer L. | | Address on File | | | | | | |
| Cannon, Susan | | Address on File | | | | | | |
| Cano, Ashley O. | | Address on File | | | | | | |
| Cano, Sirena C. | | Address on File | | | | | | |
| Canon Copier Lease (MD) | | 601 Route 73 N., Suite 305 | | | Marlton | NJ | 08053 | |
| Canon Copier Lease Supplement (MD) | | 601 Route 73 N., Suite 305 | | | Marlton | NJ | 08053 | |
| CANON FINANCIAL SERVICES, INC. | | 14904 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693-0149 | |
| CANON SOLUTIONS AMERICA, INC | | 15004 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0150 | |
| Cantwell, Deborah | | Address on File | | | | | | |
| CANYON VIEW NURSING | | 112 SATANKA ROAD | | | LARAMIE | WY | 82070 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPE RADIOLOGY GROUP, P.C. | | 70 DOCTORS PARK CAPE | | | GIRARDEAU | MO | 63703 | |
| Capellan, Marisol | | Address on File | | | | | | |
| | | | | | | | | |
| CAPITAL REGION MED CENTER PHYSICIANS | | 1705 CHRISTY DRIVE | | | JEFFERSON CITY | MO | 65101-5195 | |
| CAPITAL REGION MEDICAL CENTER | | 1125 MADISON STREET | | | JEFFERSON CITY | MO | 65102-1128 | |
| CAPITAL REGION MEDICAL CENTER | | P.O. BOX 1128 | | | JEFFERSON CITY | MO | 65102-1128 | |
| Capital Region Medical Center / Curators of the University of MO | Registered Agent Gaspare Calvaruso | 1125 South Madison St. | | | Jefferson City | MO | 65101 | |
| CAPITAL REGION PHYSICIANS | | 1432 SOUTHWEST BLVD | | | JEFFERSON CITY | MO | 65109-2444 | |
| CAPITOL EYE CARE, INC. | | Blake Marcus | 1705 Christy Drive, #101 | | Jefferson City | MO | 65101 | |
| Capitol Eye Care, Inc. / Capitol Eye Care | Registered Agent Bert Doerhoff, CPA | 1301 Southwest Blvd. | | | Jefferson City | MO | 65109 | |
| Capitol Eye Class Action | Blake Marcus | 1705 Christy Drive, #101 | | | Jefferson City | MO | 65101 | |
| CAPSA SOLUTIONS, LLC | | 8206 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8002 | |
| Capulli, Kellie | | Address on File | | | | | | |
| Caraveo, Elizabeth | | Address on File | | | | | | |
| Carbon County Assessor | | 215 W. Buffalo St., Room 262 | | | Rawlins | WY | 82301 | |
| CARBON COUNTY HIGHER EDUCATION CENTER | | 1650 HARSHMAN STREET | | | RAWLINS | WY | 82301 | |
| CARBON COUNTY TREASURER | | P.O. BOX 7 | | | RAWLINS | WY | 82301 | |
| CARDIONET, LLC | | 1000 CEDAR HOLLOW RD | STE 120 | | MALVERN | PA | 19355 | |
| CARE MANAGEMENT CONSULTING | | P.O. BOX 160 | | | OWINGS MILLS | MD | 21117 | |
| CARE MANAGEMENT CONSULTING | | P.O. BOX 41556 | | | BALTIMORE | MD | 21203-6556 | |
| CARE ONE, INC. | | 301 WEST MICHIGAN AVE. | STE. 320 | | YPSILANTI | MI | 48197 | |
| Carey, Beulah | | Address on File | | | | | | |
| Carey, Jaci N. | | Address on File | | | | | | |
| Carfagno, Andrea | | Address on File | | | | | | |
| CARIS MPI, INC | | 4610 S 44TH PLACE | | | PHOENIX | AZ | 85040 | |
| Carl Ashley | Carl Ashley #136985 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | |
| Carl Bennett | Carl Bennett #298713 | Charles E. Egeler Reception & Guidance Center | 3855 Cooper Street | | Jackson | MI | 49201 | |
| Carl Lee Ashley | Carl Lee Ashley #136985 | Muskegon Correctional Facility | 2400 S. Sheridan Drive | | Muskegon | MI | 49442 | |
| Carl, Alexis | | Address on File | | | | | | |
| Carlen, Brady | | Address on File | | | | | | |
| Carll, Rahman M. | | Address on File | | | | | | |
| CARLOCK, COPELAND & STAIR, LLP | | 191 PEACHTREE STREET NE | SUITE 3600 | | ATLANTA | GA | 30303-1740 | |
| CARLOS HARRIS | | Address on File | | | | | | |
| CARLTON FIELDS, PA | | Address on File | | | | | | |
| Carnahan, Chelsea A. | | Address on File | | | | | | |
| Caro Jr, Gonzalo I. | | Address on File | | | | | | |
| Carpenter, Charles A. | | Address on File | | | | | | |
| Carpenter, Matthew M. | | Address on File | | | | | | |
| Carpenter, Tiffany K. | | Address on File | | | | | | |
| Carr, Cynetria M. | | Address on File | | | | | | |
| Carr, Dyamond | | Address on File | | | | | | |
| Carr, Emily | | Address on File | | | | | | |
| Carr, Jeri J. | | Address on File | | | | | | |
| Carrillo, Elizabeth | | Address on File | | | | | | |
| Carrillo, Veronica M. | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carrington, Cheryl A. | | Address on File | | | | | | |
| Carroccino, Maria L. | | Address on File | | | | | | |
| CARROLL COUNTY HOSPITAL | | 200 MEMORIAL AVE | | | WESTMINSTER | MD | 21157 | |
| Carroll, Bernard J. | | Address on File | | | | | | |
| Carroll, De Anna | | Address on File | | | | | | |
| Carroll, Donna | | Address on File | | | | | | |
| Carson & Coil, PC | Blake I. Markus and Gabriel E. Harris | 515 E. High Street, 4th Floor | PO Box 28 | | Jefferson City | MO | 65102 | |
| CARSTENS, INC. | | LBX 95195, 141 W. JACKSON BLVD | STE. 1000 | | CHICAGO | IL | 60694 | |
| CARSTENS, INC. | | PO BOX 99110 | | | CHICAGO | IL | 60693 | |
| Carter, Andrea | | Address on File | | | | | | |
| Carter, Imhotep | | Address on File | | | | | | |
| Carter, Jessica R. | | Address on File | | | | | | |
| Carter, Nasya | | Address on File | | | | | | |
| Carter, Tiana A. | | Address on File | | | | | | |
| Carter, Veronica | | Address on File | | | | | | |
| Cartwright, Adam D. | | Address on File | | | | | | |
| Cartwright, Jacob D. | | Address on File | | | | | | |
| Cartwright, Sarah | | Address on File | | | | | | |
| Caruso, Donna M. | | Address on File | | | | | | |
| Cary, Takia | | Address on File | | | | | | |
| Casady, Cayla | | Address on File | | | | | | |
| CASCADE ORTHOPEDIC SUPPLY, INC. | | P.O. BOX 735376 | | | DALLAS | TX | 75373-5376 | |
| Case, Aurora | | Address on File | | | | | | |
| Caselman, Marlene R. | | Address on File | | | | | | |
| Casey, Michael R. | | Address on File | | | | | | |
| Casias, Jill | | Address on File | | | | | | |
| Caskey, Sharilin | | Address on File | | | | | | |
| Cason, Alicia R. | | Address on File | | | | | | |
| CASPER DENTAL LAB | | 732 S DAVID | | | CASPER | WY | 82601 | |
| Cassandra Oliver for Estate of Michael Anderson | Atty Zachary Poole | 4740 Grand Ave., Ste 300 | | | Kansas City | MO | 64112 | |
| Castaneda, Juana E. | | Address on File | | | | | | |
| Castanon, Matthew | | Address on File | | | | | | |
| Castelo, Engracia D. | | Address on File | | | | | | |
| Castillo, Sergio H. | | Address on File | | | | | | |
| Castle, Austin | | Address on File | | | | | | |
| CATALYST MEDICAL GROUP, PLLC | | 2315 8TH ST | | | LEWISTON | ID | 83501 | |
| Cates, Barry W. | | Address on File | | | | | | |
| Cates, Paeton | | Address on File | | | | | | |
| Cathey, Charlene | | Address on File | | | | | | |
| CATHY C. CHAPMAN | | Address on File | | | | | | |
| CATHY WEATHERFORD | C/O LEON CO.JAIL-CORIZON MEDICAL UNIT | 535 APPLEYARD DRIVE | | | TALLAHASSEE | FL | 32304 | |
| CATON & TAYLOR DBA TAYLOR & RATLIFF ORAL & MAXILLOFACIAL SUR | | 2121 NW 40TH TERRACE | SUITE C | | GAINESVILLE | FL | 32605 | |
| Causey, Sharon M. | | Address on File | | | | | | |
| Cavender-Erangey, Dawn M. | | Address on File | | | | | | |
| CCP INDUSTRIES | | P.O. BOX 734569 | | | CHICAGO | IL | 60673 | |
| CE BROKER | | 4601 TOUCHTON ROAD E, SUITE 3250 | BUILDING 300 | | JACKSONVILLE | FL | 32246 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CE BROKER | | 525 3RD STREET NORTH | UNIT 105 | | JACKSONVILLE | FL | 32250 | |
| Ceballos, Bernardo | | Address on File | | | | | | |
| Cedric Bell #248097 | | Macomb Correctional Facility (MRF) | 34625 26 Mile Road | | New Haven | MI | 48048 | |
| Celedon, Jose | | Address on File | | | | | | |
| Celius, Yvette F. | | Address on File | | | | | | |
| CELL STAFF LLC | ACCOUNTING OFFICE | 1715 N WESTSHORE BLVD | | | TAMPA | FL | 33607 | |
| CENGAGE LEARNING | | 10650 TOEBBEN DRIVE | | | INDEPENDENCE | KY | 41051 | |
| CENTER FOR PATIENT SAFETY | | P.O. BOX 410431 | | | ST. LOUIS | MO | 63141 | |
| CENTRAL FLORIDA PATHOLOGY ASSOCIATES, PA | | 601 E. ROLLINS ST. | | | ORLANDO | FL | 32803 | |
| CENTRAL STATES MEDICAL PHYSICS | | 342 ROYAL VALLEY | | | ST LOUIS | MO | 63141 | |
| CENTRIC AMBULATORY SURGERY CENTER, LLC | | 2103 SILVA LN | | | MOBERLY | MO | 65270-3660 | |
| CENTRIC OUTPATIENT CATH LAB | | 2103 SILVA LN | | | MOBERLY | MO | 65270-9998 | |
| CENTURION GROUP | ATTN KATHRYN WARNECKE | 7700 FORSYTH BLVD | | | CLAYTON | MO | 63105 | |
| CENTURION OF FLORIDA | ATTN KENDRA MYERS | P.O. BOX 956883 | | | ST. LOUIS | MO | 63195-6883 | |
| CENTURION OF KANSAS | ATTN KENDRA MYERS (770)743-3338 | P.O. BOX 956883 | | | ST. LOUIS | MO | 63195-6883 | |
| CENTURION OF MINNESOTA LLC | | P.O. BOX 956883 | | | ST. LOUIS | MO | 63195-6883 | |
| CENTURYLINK | | P.O. BOX 2956 | | | PHOENIX | AZ | 85062-2956 | |
| CENTURYLINK | | P.O. BOX 2961 | | | PHOENIX | AZ | 85062-2961 | |
| CENTURYLINK | | P.O. BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| CENTURYLINK | | P.O. BOX 91155 | | | SEATTLE | WA | 98111-9255 | |
| CEP AMERICA LLC | | 1055 NORTH CURTIS RD | | | BOISE | ID | 83706-1309 | |
| Cerner (formerly InterMedHx) | | P.O. BOX 959156 | | | ST LOUIS | MO | 63195-9156 | |
| CERNER CORPORATION | | P.O. BOX 959156 | | | ST LOUIS | MO | 63195-9156 | |
| CERVANTES, LIZETTE (MORRELLI) | | Address on File | | | | | | |
| Cessna, Alyssa M. | | Address on File | | | | | | |
| Chada, Ashok | | Address on File | | | | | | |
| Chadd, Melissa | | Address on File | | | | | | |
| Chadwell, Kimberly | | Address on File | | | | | | |
| Chahal, Balinder | | Address on File | | | | | | |
| Chakilam, Kiranmai | | Address on File | | | | | | |
| Chakraborty, Bandhan | | Address on File | | | | | | |
| Cham, Fatoumata K. | | Address on File | | | | | | |
| Chamberlin, Joyce J. | | Address on File | | | | | | |
| Chambers, April | | Address on File | | | | | | |
| Chambers-Hill, Doreen | | Address on File | | | | | | |
| CHAMPION CHART SUPPLY | | 94 NEWCOMB ST. | PO BOX AB | | NORTON | MA | 02766 | |
| Chance, Amanda | | Address on File | | | | | | |
| Chance, Amanda | | Address on File | | | | | | |
| Chandler, Angela | | Address on File | | | | | | |
| CHANEY LAW OFFICE | Greg Chaney, Nick Bronk and Malissa Nielson | P.O. Box 489 | | | Caldwell | ID | 83606 | |
| Chaney Law Office | Gregory Chaney | 211 E. Logan St., Ste 203 | | | Caldwell | ID | 83605 | |
| Chaney, Rachel I. | | Address on File | | | | | | |
| Change Healthcare | Jody Saeteune | PO Box 572490 | | | Murray | UT | 84157-2490 | |
| Change Healthcare Subscription Agreement (Interqual) | | 5995 Windward Parkway, MSTP 4901 | | | Alpharetta | GA | 30005 | |
| CHANGE HEATHCARE SOLUTIONS LLC | | 22423 NETWORK PLACE | | | CHICAGO | IL | 60673-1224 | |
| CHANGE HEATHCARE SOLUTIONS LLC | | P.O. BOX 572490 | | | MURRAY | UT | 84157-2490 | |
| CHANGE HEATHCARE SOLUTIONS LLC | | P.O. BOX 98347 | | | CHICAGO | IL | 60693-8347 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chapin, Ronnie A. | | Address on File | | | | | | |
| Chapman and Associates, P.C. d/b/a Chapman Law Group | Ronald Chapman | 1441 West Long Lake Road, Ste. 310 | | | Troy | MI | 48098 | |
| CHAPMAN LAW GROUP | | 1441 WEST LONG LAKE ROAD | SUITE 310 | | TROY | MI | 48098 | |
| Chapman, Brandy | | Address on File | | | | | | |
| Chapman, Mary C. | | Address on File | | | | | | |
| Chappell, Kathy L. | | Address on File | | | | | | |
| Chari, Melkamzer A. | | Address on File | | | | | | |
| Charles Pollard | Atty Benjamin Vaughan | 204 Monroe St., Ste 101 | | | Rockville | MD | 20850 | |
| Charles Webb | Charles Webb #236602 | EC Brooks Correctional Facility | 2500 S Sheridan Dr | | Muskegon | MI | 49444-2600 | |
| Charleston, Valentina | | Address on File | | | | | | |
| Charleston-Williams, Takia | | Address on File | | | | | | |
| Charleus, Nadine | | Address on File | | | | | | |
| Charlie Stevens | Charlie Stevens | Federal Correction Complex | PO Box 1031 | | Coleman | FL | 33521 | |
| Charlotte County Property Appraiser | | 18500 Murdock Circle | | | Port Charlotte | FL | 33948-1076 | |
| Charlotte County Tax Collector | | 18500 Murdock Circle | | | Port Charlotte | FL | 33948-1075 | |
| CHARTER COMMUNICATIONS | | P.O. BOX 94188 | | | PALATINE | IL | 60094-4188 | |
| CHARTWELL FINANCIAL ADVISORY, INC | | 150 SOUTH FIFTH STREET | SUITE 2700 | | MINNEAPOLIS | MN | 55402 | |
| Chase Helvey | Atty Gregory Belzley | PO Box 278 | | | Prospect | KY | 40059 | |
| Chateau, Lisa | | Address on File | | | | | | |
| Chatha, Anjum | | Address on File | | | | | | |
| Chatman, Tiane | | Address on File | | | | | | |
| Chavarria, Melissa M. | | Address on File | | | | | | |
| Chavez, Carletta | | Address on File | | | | | | |
| Chavez, Clarita | | Address on File | | | | | | |
| Chavis, Charmelle | | Address on File | | | | | | |
| Chavis, Mildred B. | | Address on File | | | | | | |
| Chavis, Tiara L. | | Address on File | | | | | | |
| Che, Rose A. | | Address on File | | | | | | |
| Cheese, Kent | | Address on File | | | | | | |
| Chekol, Ashebir T. | | Address on File | | | | | | |
| CHELSA HOYT | | Address on File | | | | | | |
| Cheney, James D. | | Address on File | | | | | | |
| Cherian, Ronnie | | Address on File | | | | | | |
| CHERIE CRISMAN | | Address on File | | | | | | |
| Cherkinsky, Jordan M. | | Address on File | | | | | | |
| CHERRIKA BUCKNER JEFFERSON | | Address on File | | | | | | |
| Cherry, Equilla V. | | Address on File | | | | | | |
| Cherry, Selina A. | | Address on File | | | | | | |
| CHERYL COLE GREEN | | Address on File | | | | | | |
| CHERYL COLE GREEN | | Address on File | | | | | | |
| CHERYL HALEY | | Address on File | | | | | | |
| CHESAPEAKE MEDICAL SYSTEMS | | 8249 TEAL DRIVE | | | EASTON | MD | 21601 | |
| CHESAPEAKE UROLOGY ASSOCIATES | | 25 CROSSROADS DIRVE SUITE 306 | | | OWINGS MILLS | MD | 21117-5421 | |
| Chester Bird #18008 | | Wyoming Medium Corr. Inst. | 7076 Road 55 F | | Torrington | WY | 82240 | |
| Chester, Bethany | | Address on File | | | | | | |
| CHEYENNE RADIOLOGY GROUP PC | | 2003 BLUEGRASS CIRCLE | | | CHEYENNE | WY | 82009 | |
| Chiagoro, Norahmarie | | Address on File | | | | | | |
| Chiejina, Chike C. | | Address on File | | | | | | |
| CHILLICOTHE AMBULANCE SERVICE | | 700 2ND ST | | | CHILLICOTHE | MO | 64601 | |
| Chinyelu, Gift | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chisholm, Rhianna D. | | Address on File | | | | | | |
| Chitpanya, Vilayvone | | Address on File | | | | | | |
| Chitwood, Rachel D. | | Address on File | | | | | | |
| Choate, Geoffrey T. | | Address on File | | | | | | |
| Choate, Robin | | Address on File | | | | | | |
| Choi, Sunhwa | | Address on File | | | | | | |
| Choudhry, Javed A. | | Address on File | | | | | | |
| Chouga, Annie | | Address on File | | | | | | |
| CHRIS COFFEE SERVICE, INC. | | 348 OLD NISKAYUNA RD. | | | LATHAM | NY | 12110 | |
| CHRIS KRAFT, PHD | | Address on File | | | | | | |
| Chrisman, Kelly | | Address on File | | | | | | |
| Christensen, Rebecca L. | | Address on File | | | | | | |
| Christian Margosian | Christian Margosian #799744 | Oaks Correctional Facility | 1500 Caberfae Highway | | Manistee | MI | 49660 | |
| CHRISTIAN SERVICE COMPANY LLC | | 356 EAST SIMON BLVD. | | | HOLTS SUMMIT | MO | 65043 | |
| Christiana, Rebecca | | Address on File | | | | | | |
| CHRISTINA BOLTON AND | SCHREIMANN RACKERS & FRANCKA LLC | 931 WILDWOOD DRIVE, STE 201 | | | JEFFERSON CITY | MO | 65109 | |
| CHRISTINE DELLA ROCCA | | Address on File | | | | | | |
| Christopher Brightly | Leighton Howard Rockafellow , Jr. Rockafellow Law Firm | 2438 E Broadway Blvd. | | | Tucson | AZ | 85719-6008 | |
| Christopher Brightly | | Address on File | | | | | | |
| Christopher J. Brightly #296229 | ASPC Eyman | PO Box 3500 | | | Florence | AZ | 85132 | |
| CHRISTOPHER KYNER #160111 | | WABASH VALLEY CORRECTIONAL FACILITY | 6908 S OLD US HIGHWAY 41 | | CARLISLE | IN | 47638 | |
| Christopher Merrill | Christopher Merrill #301052 | Parnall Correctional Facility | 1780 E. Parnall | | Jackson | MI | 49201 | |
| CHRISTOPHER PARKS | | Address on File | | | | | | |
| CHRISTOPHER SCRUGGS | | Address on File | | | | | | |
| Christopher Straughter | Christopher Straughter #248385 | Central Michigan Correctional Facility | 320 N. Hubbard | | St. Louis | MI | 48880 | |
| Christopher, Tammie J. | | Address on File | | | | | | |
| Chriswell, McHale A. | | Address on File | | | | | | |
| Chrzanowski, Lindsay K. | | Address on File | | | | | | |
| CHS EMPOLYEE GROUP, LLC | | 351 SPOOK ROCK ROAD | | | SUFFERN | NY | 10901 | |
| CHS STAFFING, LLC | | 499 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| CHS TX, Inc. | | 205 Powell Place | | | Brentwood | TN | 37027 | |
| Chu, Nathan | | Address on File | | | | | | |
| CHUDOVO | | NARVA MNT 7-557, 10117 | | | TALLINN | | | ESTONIA |
| Ciampoli, Jennifer S. | | Address on File | | | | | | |
| Ciccarelli, Sandra | | Address on File | | | | | | |
| Ciccone, Anthony J. | | Address on File | | | | | | |
| CINA PHARMACEUTICAL, INC. | | 21602 E. HARDY ROAD | | | HOUSTON | TX | 77073 | |
| Cintron, Evelyn N. | | Address on File | | | | | | |
| Cisco Systems Capital | | P.O. BOX 311746 | | | NEW BRAUNFELS | TX | 78131-1746 | |
| CISCO SYSTEMS CAPITAL CORPORATION | C/O PROPERTY TAX ALLIANCE INC | P.O. BOX 311746 | | | NEW BRAUNFELS | TX | 78131-1746 | |
| CISCO SYSTEMS CAPITAL CORPORATION | | FILE NO. 73226 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160-3230 | |
| CISCO SYSTEMS CAPITAL CORPORATION | | P.O. BOX 742927 | | | LOS ANGELES | CA | 90074-2927 | |
| Cisco Voice Technologies | | P.O. BOX 311746 | | | NEW BRAUNFELS | TX | 78131-1746 | |
| Cisco, Paula J. | | Address on File | | | | | | |
| Cissell, Donald C. | | Address on File | | | | | | |
| Cissokho, Hawa | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITRIX SYSTEMS, INC. | | P.O. BOX 931686 | | | ATLANTA | GA | 31193-1686 | |
| City of Battle Creek Assessor | | 10 N. Division Street | | | Battle Creek | MI | 49014 | |
| City of Boonville | | 401 Main Street | | | Boonville | MO | 65233 | |
| City of Detroit - Finance Department/Income Tax Divison | | 2 Woodward Avenue, Suite 130 | | | Detroit | MI | 48226 | |
| City of Flint Income Tax Division | | 1101 S. Saginaw St. | City Hall Basement | | Flint | MI | 48502 | |
| City of Henderson | | 18 E. Basic Road | | | Henderson | NV | 89015 | |
| City of Ionia | | P.O. Box 512 | | | Inonia | MI | 48846 | |
| City of Jackson Income Tax Division | | 161 W. Michigan Ave | | | Jackson | MI | 49201 | |
| City of Kansas City, Missouri, Revenue Division | | P.O. Box 843956 | | | Kansas City | MO | 64184-3956 | |
| City of Lansing Income Tax Office | | City Hall | 124 W Michigan Avenue | | Lansing | MI | 48933 | |
| City of Lapeer Income Tax Department | | 576 Liberty Park | | | Lapeer | MI | 48446 | |
| City of Las Cruces | | 700 N. Main | | | Las Cruces | NM | 88001 | |
| CITY OF LICKING | | P.O. BOX 89 | | | LICKING | MO | 65542 | |
| City of Muskegon, City Clerks Office | | 933 Terrace St. | | | Muskegon | MI | 49440 | |
| CITY OF OKLAHOMA CITY | | P.O. BOX 26570 | | | OKLAHOMA CITY | OK | 73126-0570 | |
| CITY OF PHILADELPHIA | | P.O. BOX 1393 | | | PHILADELPHIA | PA | 19105-9731 | |
| CITY OF PHILADELPHIA | | P.O. BOX 1660 | | | PHILADELPHIA | PA | 19105-1660 | |
| City of Saginaw Income Tax Office | | City Hall - Income Tax Office | 1st Floor, Room 105 | 1315 So. Washington Ave. | Saginaw | MI | 48601 | |
| CITY OF ST LOUIS | PARKING DIVISION | 133 S 11TH STREET SUITE 530 | | | ST LOUIS | MO | 63102 | |
| CITY OF ST. LOUIS | DIVISION OF CORRECTIONS | 200 SOUTH TUCKER BLVD | | | ST LOUIS | MO | 63102 | |
| City of St. Louis, Office of the Assessor | | 1200 Market St, Rm 115 | | | St. Louis | MO | 63103-2882 | |
| CIVIC RESEARCH INSTITUTE | | P.O. BOX 585 | | | KINGSTON | NJ | 08528 | |
| Clackamas County | Clackamas County Sheriffs Office | 2206 S. Kaen Road | | | Oregon City | OR | 97045 | |
| Clackamas County, Oregon | | 2206 S. Kaen Road | | | Oregon City | OR | 97045 | |
| Clad, Cheryl B. | | Address on File | | | | | | |
| CLAIRE FLOWERS | | Address on File | | | | | | |
| Clancy, Brenna N. | | Address on File | | | | | | |
| Clark, Derek | | Address on File | | | | | | |
| Clark, Janette M. | | Address on File | | | | | | |
| Clark, Jeffrey | | Address on File | | | | | | |
| Clark, Jeffrey O. | | Address on File | | | | | | |
| Clark, Jessica N. | | Address on File | | | | | | |
| Clark, Kisha N. | | Address on File | | | | | | |
| Clark, Marcy D. | | Address on File | | | | | | |
| Clark, Melanie A. | | Address on File | | | | | | |
| Clark, Michael A. | | Address on File | | | | | | |
| Clark, Scott T. | | Address on File | | | | | | |
| Clark, Susan L. | | Address on File | | | | | | |
| Clark, Talia N. | | Address on File | | | | | | |
| Clark, Teresa | | Address on File | | | | | | |
| Clarke, Erika R. | | Address on File | | | | | | |
| Classen, Dedra A. | | Address on File | | | | | | |
| CLAUDE CINELLI | | Address on File | | | | | | |
| Clay, Barbara | | Address on File | | | | | | |
| CLEARWATER COUNTY AMBULANCE SVC | | 1217 SHRIVER ROAD | | | OROFINO | ID | 83544 | |
| CLEARWATER COUNTY CPR FUND | | P.O. BOX 1347 | | | OROFINO | ID | 83544 | |
| CLEARWATER VALLEY HOSPITAL CLINIC | | 301 CEDAR ST | | | OROFINO | ID | 83544-9029 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clegg, Brittany | | Address on File | | | | | | |
| Clem, Jason | | Address on File | | | | | | |
| Clement, Iyabo H. | | Address on File | | | | | | |
| Clements, Jahnise | | Address on File | | | | | | |
| Clements, Jason B. | | Address on File | | | | | | |
| CLERK & MASTER | | WILLIAMSON COUNTY JUDICIAL BUILDING | 135 4TH AVENUE SOUTH, ROOM 236 | | FRANKLIN | TN | 37064 | |
| Clevenger, Alice C. | | Address on File | | | | | | |
| Clevenger, Twyla | | Address on File | | | | | | |
| CLIA LABORATORY PROGRAM | | P.O. BOX 3056 | | | PORTLAND | OR | 97208-3056 | |
| CLIFFORD POWER | | DEPT 1754 | | | TULSA | OK | 74182 | |
| Clingerman, Laken | | Address on File | | | | | | |
| Clinical Laboratory of the Black Hills | | 2805 5th Street | Suite 210 | | Rapid City | SD | 57701 | |
| Clinical Solutions Pharmacy | | 2805 5th Street | Suite 210 | | Rapid City | SD | 57701 | |
| CLINICAL SOLUTIONS PHARMACY LLC | | P.O. BOX 2986 | | | BRENTWOOD | TN | 37024 | |
| CLINICAL TECHNOLOGY, INC | | 7005 SOUTH EDGERTON ROAD | | | BRECKSVILLE | OH | 44141 | |
| Clinton, Wendy | | Address on File | | | | | | |
| Cloud, Joshua B. | | Address on File | | | | | | |
| Cloud, Melissa | | Address on File | | | | | | |
| Cluts, Jennifer | | Address on File | | | | | | |
| Clyde, Rampari | | Address on File | | | | | | |
| CMMP SURGICAL CENTER LLC | | 1705 CHRISTY DRIVE | SUITE 100 | | JEFFERSON CITY | MO | 65101 | |
| CMMP SURICAL CENTER, LLC | | 1705 Christy Drive | Suite 100 | | Jefferson City | MO | 65101 | |
| Coan, Austin S. | | Address on File | | | | | | |
| Coastal Health Systems of Brevard | | 486 Gus Hipp Blvd. | | | Rockledge | FL | 32955 | |
| Coates, Dorothy A. | | Address on File | | | | | | |
| Coates, Gretchee | | Address on File | | | | | | |
| Cobak, Mary | | Address on File | | | | | | |
| Cobb, Brian D. | | Address on File | | | | | | |
| COBBLESTONE HOTEL & SUITES | | 1306 MAIN STREET | | | TORRINGTON | WY | 82240 | |
| Cochran, Zachary D. | | Address on File | | | | | | |
| Coday, Tresa | | Address on File | | | | | | |
| Coffey, Antonio L. | | Address on File | | | | | | |
| Coffield, Brittany | | Address on File | | | | | | |
| Coffman, Jessica | | Address on File | | | | | | |
| Coffman, Shanta M. | | Address on File | | | | | | |
| COGENT EDGE LLC | | 4905 34th Street South, No. 252 | | | ST PETERSBURG | FL | 33711 | |
| COGENT HEALTHCARE OF MISSOURI | | 18701 OLD HIGHWAY 66 | | | PACIFIC | MO | 63069 | |
| COGNIZANT TRIZETTO SOFTWARE GROUP, INC. | | 28125 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| Cogswell, Stephanie L. | | Address on File | | | | | | |
| Cohen, Gregory | | Address on File | | | | | | |
| Cohen, Mylinh | | Address on File | | | | | | |
| Coker, Mariama N. | | Address on File | | | | | | |
| Coker, Omolara I. | | Address on File | | | | | | |
| Colbert, Jonathan K. | | Address on File | | | | | | |
| Cole County Assessor | | 210 Adams St. | | | Jefferson City | MO | 65101-3270 | |
| COLE COUNTY EMS | | 311 EAST HIGH STREET | ROOM 200 | | JEFFERSON CITY | MO | 65101 | |
| Cole, Aaron B. | | Address on File | | | | | | |
| Cole, Bethany J. | | Address on File | | | | | | |
| Cole, Jenda L. | | Address on File | | | | | | |
| Cole, Joyceta | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cole-Green, Cheryl P. | | Address on File | | | | | | |
| Coleman, Carla | | Address on File | | | | | | |
| Coleman, Francis X. | | Address on File | | | | | | |
| Coleman, Karen J. | | Address on File | | | | | | |
| Coleman, Mark E. | | Address on File | | | | | | |
| Coleman, Rickey J. | | Address on File | | | | | | |
| Coleman, Toccara | | Address on File | | | | | | |
| Coles, Akira S. | | Address on File | | | | | | |
| COLLEGE OF WESTERN IDAHO | BUSINESS OFFICE, MS 1000 | P.O. BOX 3010 | | | NAMPA | ID | 83653 | |
| Collette, Aaron | | Address on File | | | | | | |
| Collick, Yvette P. | | Address on File | | | | | | |
| Collier, Kevin R. | | Address on File | | | | | | |
| Collier-Curtis, Chelsea D. | | Address on File | | | | | | |
| Collins, Catherine | | Address on File | | | | | | |
| Collins, Courtney | | Address on File | | | | | | |
| Collins, Joverne D. | | Address on File | | | | | | |
| Collins, Sara | | Address on File | | | | | | |
| Collins, Stacy M. | | Address on File | | | | | | |
| Colobong, Modesto B. | | Address on File | | | | | | |
| Colon Reyes, Ivette | | Address on File | | | | | | |
| COLORADO DEPARTMENT OF CORRECTIONS | | ATTN DOC GOLF TOURNEY | 2862 S.CIRCLE DRIVE | | COLORADO SPRINGS | CO | 80906 | |
| COLORADO DEPARTMENT OF CORRECTIONS | | PO BOX 1010 | | | CANON CITY | CO | 81215 | |
| Colorado Department of Revenue | | | | | Denver | CO | 80261-0005 | |
| Colosi, Beth | | Address on File | | | | | | |
| Colvin, Dionna D. | | Address on File | | | | | | |
| Colvin, Gayle A. | | Address on File | | | | | | |
| Colvin, Marcia L. | | Address on File | | | | | | |
| Colvin, Thomas | | Address on File | | | | | | |
| Combs, Jennifer L. | | Address on File | | | | | | |
| Combs, Lori A. | | Address on File | | | | | | |
| COMCAST | | P.O. BOX 70219 | | | PHILADELPHIA | PA | 19176-0219 | |
| Comdata | | 5301 Maryland Way | | | Brentwood | TN | 37027 | |
| COMMERCIAL WATER LLC | | 1790 ERIE STREET | | | NORTH KANSAS CITY | MO | 64116 | |
| COMMONWEALTH OF MASSACHUSETTS | | P.O. BOX 7062 | | | BOSTON | MA | 02204 | |
| COMMUNICATION COMPONENTS LLC | | 8110 ISABELLA LANE, FLOOR 2 | | | BRENTWOOD | TN | 37027 | |
| COMMUNITY HOSPITAL | ATTN BRENDA - PHARMACY | 2000 CAMPBELL DR | | | TORRINGTON | WY | 82240 | |
| COMMUNITY HOSPITAL PHYSICIANS | | 2000 CAMPBELL DR | | | TORRINGTON | WY | 82240-1528 | |
| COMMUNITY PHARMACY @RWMC | | 3911 AVE B | SUITE M200 | | SCOTTSBLUFF | NE | 69361 | |
| COMPHEALTH INC | | P.O. BOX 972625 | | | DALLAS | TX | 75397-2625 | |
| COMPLETE DELIVERY SOLUTION LLC | | P.O. BOX 161512 | | | ATLANTA | GA | 30321-1512 | |
| COMPLIANCELINE, INC | | 301 MCCLULLOUGH DRIVE | SUITE 520 | | CHARLOTTE | NC | 28262 | |
| COMPLIANCELINE, INC | | 8615 CLIFF CMERON DRIVE SUITE 290 | | | CHARLOTTE | NC | 28269 | |
| COMPREHENSIVE PATHOLOGY SERVICES | | 6420 CLAYTON RD | | | SAINT LOUIS | MO | 63117 | |
| Compton, Jennifer | | Address on File | | | | | | |
| Concur Subscription Agreement | | 62157 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CONCUR TECHNOLOGIES, INC | | 601 108TH AVENUE NE | SUITE 1000 | | BELLEVUE | WA | 98004 | |
| CONCUR TECHNOLOGIES, INC | | 62157 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Conger, Michelle A. | | Address on File | | | | | | |
| Conkright, Lisa C. | | Address on File | | | | | | |
| Conley, Amy L. | | Address on File | | | | | | |
| Conley, Marci L. | | Address on File | | | | | | |
| Conn, Carol -Finney? | | Address on File | | | | | | |
| Connelly, Rebecca L. | | Address on File | | | | | | |
| Conner, Madeline E. | | Address on File | | | | | | |
| CONNIE CRUZ | | Address on File | | | | | | |
| Connor, Cynthia | | Address on File | | | | | | |
| Connor, Wanda L. | | Address on File | | | | | | |
| Conover, Hannah G. | | Address on File | | | | | | |
| CONSILIUM STAFFING | | 6225 N STATE HWY161 | SUITE 400 | | IRVING | TX | 75038 | |
| Consilium Staffing Agreement | | 6225 N STATE HWY161 | SUITE 400 | | IRVING | TX | 75038 | |
| CONSTITUTION STATE SERVICES LLC | C/O BANK OF AMERICA | 7529 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CONSUMERS ENERGY | PAYMENT CENTER | P.O. BOX 740309 | | | CINCINNATI | OH | 45274-0309 | |
| CONTANGY, BROOKS, SMITH & PROPHETE, LLP | | 230 PEACHTREE STREET, SUITE 2400 | | | ATLANTA | GA | 30303 | |
| Conteh, Eugenia M. | | Address on File | | | | | | |
| Contreras, Alexandria M. | | Address on File | | | | | | |
| CONTROL SOLUTIONS, INC | | 35851 INDUSTRIAL WAY SUITE D | | | SAINT HELENS | OR | 97051 | |
| Conway, Jennifer | | Address on File | | | | | | |
| Conwell, Alyssa K. | | Address on File | | | | | | |
| CONZEN OCONNOR | | P.O. BOX 7247 | | | PHILADELPHIA | PA | 19170-7885 | |
| Cook, Alysha M. | | Address on File | | | | | | |
| Cook, Amber | | Address on File | | | | | | |
| Cook, Chloe J. | | Address on File | | | | | | |
| Cook, Danielle D. | | Address on File | | | | | | |
| Cook, Doris A. | | Address on File | | | | | | |
| Cook, Paige N. | | Address on File | | | | | | |
| Cook, Ramey S. | | Address on File | | | | | | |
| Cook, Sadie | | Address on File | | | | | | |
| Cool, Lori M. | | Address on File | | | | | | |
| COOLEY PUBLIC STRATEGIES LLC | | 213 OVERLOOK CIRCLE | SUITE A-1 | | BRENTWOOD | TN | 37027 | |
| COOLING AND HERBERS PC | | 114 WEST 47TH STREET 4TH FLOOR | | | NEW YORK | NY | 10036 | |
| Coon, Jessica R. | | Address on File | | | | | | |
| COOPER COUNTY AMBULANCE DISTRICT | | 17651 B HIGHWAY | | | BOONVILLE | MO | 65233 | |
| Cooper County Assessor | | 200 Main Street, Room 22 | | | Boonville | MO | 65233 | |
| COOPER COUNTY COLLECTOR | | 200 MAIN STREET ROOM 27 | | | BOONVILLE | MO | 65233 | |
| Cooper, Jessica A. | | Address on File | | | | | | |
| Cooper, Julie A. | | Address on File | | | | | | |
| COOPER, KEITH | The Gregory Law Firm | 10752 Deerwood Park Blvd South Suite 100 | | | Jacksonville | FL | 32256-4849 | |
| COOPER, KEITH | THE GREGORY LAW FIRM | RODNEY GREGORY | 4201 BAYMEADOWS RD STE 1 | | JACKSONVILLE | FL | 32217-5604 | |
| Cooper, Shenita A. | | Address on File | | | | | | |
| Cooper, Sylvia A. | | Address on File | | | | | | |
| Cooper, Takeenya | | Address on File | | | | | | |
| Cope, Crystal N. | | Address on File | | | | | | |
| Copeland, Lisa M. | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Copeland, Stair, Valz & Lovell, LLP | | 191 Peachtree Street, NE Suite 3600 | | | Atlanta | GA | 30303-1740 | |
| Copenhaver, Christina R. | | Address on File | | | | | | |
| Copening, Muriel | | Address on File | | | | | | |
| COPENING, MURIEL | | Address on File | | | | | | |
| COPIC A Risk Retention Group | c/o AMS Management Group | 2555 East Camelback Road, Suite 700 | | | Phoenix | AZ | 85016 | |
| COPYRIGHT CLEARANCE CENTER | | 222 Rosewood Drive | | | DANVERS | MA | 01923 | |
| COPYRIGHT CLEARANCE CENTER | | ATTN ACCOUNTS RECEIVABLE | PO BOX 843006 | | BOSTON | MA | 02284-3006 | |
| Corbett, Kayla | | Address on File | | | | | | |
| Corbin, Patrick | | Address on File | | | | | | |
| Corbin, Sylvia L. | | Address on File | | | | | | |
| Corbitt, Katelyn | | Address on File | | | | | | |
| Corbitt, Lynette | | Address on File | | | | | | |
| Corcoran, Thomas J. | | Address on File | | | | | | |
| COREMR L.C. | | P.O. BOX 702 | | | MIDWAY | UT | 84049 | |
| CorEMR Master Agreement | | P.O. BOX 702 | | | MIDWAY | UT | 84049 | |
| COREPOINT HEALTH, LLC | | 3010 GAYLORD PKWY | SUITE 320 | | FRISCO | TX | 75034 | |
| Corey Lee Dove | Corey Lee Dove, #446241/ 2431631 | Maryland Correctional Institution - Hagerstown | 18601 Roxbury Road | | Hagerstown | MD | 21746 | |
| Corizon PAC Wire | | 103 Powell Court | Suite 104 | | Brentwood | TN | 37027 | |
| Cornelius, Bruce | | Address on File | | | | | | |
| Cornwall-White, Dawn M. | | Address on File | | | | | | |
| Cornwell, Rhoda | | Address on File | | | | | | |
| CORPNET | | 31416 AGOURA ROAD | SUITE 118 | | WESTLAKE VILLAGE | CA | 91361 | |
| Correctek | | 1640 McCRACKEN BLVD | | | PADUCAH | KY | 42001 | |
| CORRECTEK, INC. | | 1640 McCRACKEN BLVD | | | PADUCAH | KY | 42001 | |
| CORRECTIONAL DENTAL ASSOCIATES P.C. | | 192 WEST STATE STREET | | | TRENTON | NJ | 08608 | |
| Correctional Healthcare Associates of Kansas, P.A. (Physicians and Dentists) | The Corporation Company, Inc. | 112 S.W. 7th Street, Suite 3C | | | Topeka | KS | 66603 | |
| Correctional Healthcare Associates of Kansas, PA | | 105 West Park Drive, Suite 200 | | | Brentwood | TN | 37027 | |
| CORRECTIONAL LEADERS ASSOCIATION | | P.O. BOX 102 | | | IONA | ID | 83427 | |
| Correctional Medical Associates of New York, P.C. | | 49-04 19th Avenue | | | Astoria | NY | 11105 | |
| Corsetti, Lori E. | | Address on File | | | | | | |
| Cortland Fees | | 225 West Washington Street | 9th Floor | | Chicago | IL | 60606 | |
| CORVEL CORPORATION | | P.O. BOX 823305 | | | PHILADELPHIA | PA | 19182-3305 | |
| CORVEL CORPORATION | | P.O. BOX 823824 | | | PHILADELPHIA | PA | 19182-3824 | |
| CORVEL CORPORATION | | PO BOX 713824 | | | PHILADELPHIA | PA | 19171-3824 | |
| CORY WOOLLARD #247739 | | 2727 EAST BEECHER STREET | | | ADRIAN | MI | 49221 | |
| Cosby, Kyle | | Address on File | | | | | | |
| Cosgrove, Kailand | | Address on File | | | | | | |
| Cotten, Celia E. | | Address on File | | | | | | |
| Cottom, Theresa L. | | Address on File | | | | | | |
| Cotton, Kara B. | | Address on File | | | | | | |
| Cotton, Naisha | | Address on File | | | | | | |
| Couch, Julie E. | | Address on File | | | | | | |
| Couldry, Macy B. | | Address on File | | | | | | |
| COUNCIL ON STATE TAXATION | | 122 C ST NW STE 330 | | | WASHINGTON | DC | 20001 | |
| County Medical Transport, Inc. | | 15852 Falling Waters Road | | | Williamsport | MD | 21795 | |
| COUNTY OF ADA | | 200 WEST FRONT STREET | | | BOISE | ID | 83702 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| County of Prince George | | 6602 Courts Dr. | | | Prince George | VA | 23875 | |
| Coursey, Shannon | | Address on File | | | | | | |
| COURTNEY ELIZABETH BLAKEY | | Address on File | | | | | | |
| Courtney, Amy R. | | Address on File | | | | | | |
| Courts, Patricia C. | | Address on File | | | | | | |
| Courville, Brittany L. | | Address on File | | | | | | |
| Cousins, Kimberly R. | | Address on File | | | | | | |
| Couturier, Gina M. | | Address on File | | | | | | |
| Covell, David J. | | Address on File | | | | | | |
| Covell, Katrina L. | | Address on File | | | | | | |
| Coverys Specialty Insurance Company | | One Financial Center | 675 Atlantic Ave. | | Boston | MA | 02111 | |
| Covestro, LLC | | 29347 Network Place | | | Chicago | IL | 60673 | |
| Cowden, Darla S. | | Address on File | | | | | | |
| COX COMMUNICATIONS | | P.O. BOX 771911 | | | DETROIT | MI | 48277-1911 | |
| Cox, Alison | | Address on File | | | | | | |
| Cox, Charity N. | | Address on File | | | | | | |
| Cox, Ciana | | Address on File | | | | | | |
| Cox, Jeri | | Address on File | | | | | | |
| Cox, Lorna | | Address on File | | | | | | |
| Cox, Rasma K. | | Address on File | | | | | | |
| Coyle, Shane | | Address on File | | | | | | |
| Coyte Law, PC | Matt Coyte | 3800 Osuna Road NE, Suite 2 | | | Albuquerque | NM | 87109 | |
| COZEN OCONNOR | ATTN AR DEPT | ONE LIBERTY PLACE | 1650 MARKET ST., SUITE 2800 | | PHILADELPHIA | PA | 19103 | |
| COZEN OCONNOR | | P.O. BOX 7247 | 7885 | | PHILADELPHIA | PA | 19170-7885 | |
| CPAC EQUIPMENT INC | | P.O. BOX 175 | | | LEICESTER | NY | 14481 | |
| CPAP SUPPLY USA | | 720 MOOREFIELD PARK DRIVE | SUITE 302 | | N. CHESTERFIELD | VA | 23236 | |
| Crader, Andrea D. | | Address on File | | | | | | |
| Cramer, Christopher R. | | Address on File | | | | | | |
| Crane, Maureen D. | | Address on File | | | | | | |
| Crank, Elisa M. | | Address on File | | | | | | |
| Crank, Kylie H. | | Address on File | | | | | | |
| Crawford, Amber | | Address on File | | | | | | |
| Crawford, Caitlin | | Address on File | | | | | | |
| Crawford, Erika | | Address on File | | | | | | |
| Crawford, Paul | | Address on File | | | | | | |
| Crawford, Taylor J. | | Address on File | | | | | | |
| CRESENT HEALTHCARE, INC. | | 3911 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0039 | |
| Crespo, Alexis O. | | Address on File | | | | | | |
| Cresthull, Kimberly A. | | Address on File | | | | | | |
| Crider, Tiffany A. | | Address on File | | | | | | |
| CRISAFULLI CONSULTING LLC | | 5125 MALLARD LAKES COURT | | | MERRITT ISLAND | FL | 32953 | |
| Crisman, Cherie L. | | Address on File | | | | | | |
| Crist, Elizabeth A. | | Address on File | | | | | | |
| CRISTHI WILSON-BROWN | | Address on File | | | | | | |
| CRISTHI WILSON-BROWN | | Address on File | | | | | | |
| Crompton, Robert M. | | Address on File | | | | | | |
| Crosley, Vickie L. | | Address on File | | | | | | |
| CROSS COUNTRY STAFFING, INC | | P.O. BOX 732800 | | | DALLAS | TX | 75373-2800 | |
| Cross-Baker, Deanna K. | | Address on File | | | | | | |
| Crossley, Heather | | Address on File | | | | | | |
| Crossley, Sally L. | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Crouch, Tamra L. | | Address on File | | | | | | |
| CROWNE PLAZA LANSING WEST | | 925 SOUTH CREYTS ROAD | | | LANSING | MI | 48917 | |
| CROWNHILLS ENTERPRISES, INC | | P.O. BOX 204 | | | WHITE MARSH | MD | 21162 | |
| CrownoverPhD, Dr Keith | | Address on File | | | | | | |
| CRP - CENTRAL MISSOURI CARDIOLOGY | | P O BOX 363 | | | JEFFERSON CITY | MO | 65102-0363 | |
| Crum, Shirley | | Address on File | | | | | | |
| Crumpler, Everette B. | | Address on File | | | | | | |
| Cruse, Kelly J. | | Address on File | | | | | | |
| Cruz, Evelyn | | Address on File | | | | | | |
| Cruz, Jocelyn P. | | Address on File | | | | | | |
| Cruz, Julianna | | Address on File | | | | | | |
| CRYSTAL AUGUST | | Address on File | | | | | | |
| CRYSTAL AUGUST | | Address on File | | | | | | |
| CRYSTAL BAILEY | | Address on File | | | | | | |
| CRYSTAL WATER COMPANY | | 3288 ALPENA STREET | | | BURTON | MI | 48529 | |
| CS Stars, LLC | | 540 West Madison Street | Suite 1200 | | Chicago | IL | 60661 | |
| CSC | | P.O. BOX 7410023 | | | CHICAGO | IL | 60674-5023 | |
| CT Corporation | Attn. Associate GC | 28 Liberty St. 43nd Fl | | | New York | NY | 10005 | |
| CT Corporation | Attn. EVP and General Counsel | 28 Liberty St. 26th Fl | | | New York | NY | 10005 | |
| CT Corporation | Attn. GM | 28 Liberty St. 42nd Fl | | | New York | NY | 10005 | |
| CT CORPORATION SYSTEM | | P.O. BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CULLIGAN OF JEFFERSON CITY | | 2527 E MCCARTY STREET | | | JEFFERSON CITY | MO | 65101 | |
| CULLIGAN WATER CONDITIONING | | 608 N. 5TH AVE. | | | POCATELLO | ID | 83201 | |
| Cumberland County | | 50 County Way | | | Portland | ME | 04102 | |
| Cumby, Shannon C. | | Address on File | | | | | | |
| Cunningham, Jaylene M. | | Address on File | | | | | | |
| Curators of the Univ. of Missouri | | 316 University Hall | | | Columbia | MO | 65211 | |
| CURATORS OF THE UNIVERSITY OF MISSOURI PHYS | | P O BOX 843966 | | | KANSAS CITY | MO | 64184-3966 | |
| Curley, Makayla L. | | Address on File | | | | | | |
| Curling, Adam | | Address on File | | | | | | |
| Curran, Allison M. | | Address on File | | | | | | |
| Currington, Dawn R. | | Address on File | | | | | | |
| Curry, Thembisa G. | | Address on File | | | | | | |
| Curtain, Saundra | | Address on File | | | | | | |
| CURTIS HALE D/B/A CURTIS MEDICAL, LLC | | P.O. BOX 1719 | | | COLUMBIA | MO | 65205 | |
| Curtis Lee | c/o Rania Major, P.C. | 2915 North 5th St. | | | Philadelphia | PA | 19133 | |
| Curtis Stewart | Atty Jason Paul Hine | 8764 Manchester Rd., Ste 204 | | | St. Louis | MO | 63144 | |
| Curtis, Connie N. | | Address on File | | | | | | |
| Curtis, Megan L. | | Address on File | | | | | | |
| CUSTOM WRAP DESIGN, LLC | | 1962 NE 151ST STREET | | | NORTH MIAMI BEACH | FL | 33162 | |
| CUSTOMEDICA PHARMACY, INC. | | 149 W. STATE STREET | SUITE 101 | | EAGLE | ID | 83616 | |
| CXTEC INC | | P.O. BOX 5211 | DEPT 116003 | | BINGHAMTON | NY | 13902-5211 | |
| CYNDI HENSLEY, COLLECTOR | MISSISSIPPI COUNTY COLLECTOR | P.O. BOX 369 | | | CHARLESTON | MO | 63834 | |
| Cyr, Carrie L. | | Address on File | | | | | | |
| Cyran, Stephanie A. | | Address on File | | | | | | |
| Czarnecki, Gertie M. | | Address on File | | | | | | |
| D Aquilante, Debra A. | | Address on File | | | | | | |
| D J MARC CARDINAL MD PA | | Address on File | | | | | | |
| D.C. Office of Tax and Revenue | | 1101 4th Street, SW, Suite 270 West | | | Washington | DC | 20024 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dabbs, Richard J. | | Address on File | | | | | | |
| Dabo, Jeneh | | Address on File | | | | | | |
| Dahl, Vallarey R. | | Address on File | | | | | | |
| Dahlbeck, David | | Address on File | | | | | | |
| Dahlberg, Darrin | | Address on File | | | | | | |
| DALAL, AAKASH | Aakash Dalal SBI #792652E | 215 Burlington Road South | | | Bridgeton | NJ | 08302 | |
| Dalsbo, Naomi A. | | Address on File | | | | | | |
| Dalton, Jennifer | | Address on File | | | | | | |
| Dalton, Pamela R. | | Address on File | | | | | | |
| DAMILOLA O. LONGE | | Address on File | | | | | | |
| Damman, Teresa G. | | Address on File | | | | | | |
| Damon Houston | Damon Houston #101036 | Ionia Maximum Correctional Facility | 1576 W. Bluewater Highway | | Ionia | MI | 48846 | |
| DAMORE PERSONAL INJURY LAW AND | ROBERT LIPINSKI | 888 BESTGATE ROAD, SUITE 205 | | | ANNAPOLIS | MD | 21401 | |
| DANA E. TATUM | | Address on File | | | | | | |
| Danhi, Ghislaine K. | | Address on File | | | | | | |
| Daniel Cook #290601 | | Ionia Maximum Correctional Facility | 1576 W. Bluewater Highway | | Ionia | MI | 48846 | |
| Daniel Horacek #218347 | | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | |
| Daniel Wilmer | Daniel Lee Wilmer #073700 | Tucons - Whetstone Unit | PO Box 24402 | | Tucson | AZ | 85734 | |
| Daniel Witherell | Daniel Witherell, #157438 | Parnall Correctional Facility - SMT | 1780 E. Parnall | | Jackson | MI | 49201 | |
| Daniel, Kimberly A. | | Address on File | | | | | | |
| Daniel, Lynette M. | | Address on File | | | | | | |
| Danielle Dunn for the Estate of Jonathan Lancaster | Estate of Jonathan Lancaster # 335251 | Alger Maximum Correctional Facility | Industrial Park Drive, P.O. Box 600 | | Munising | MI | 49862 | |
| DANIELLE MCGETTIGAN TISCHLER | | Address on File | | | | | | |
| Daniel-Marshall, Monica | | Address on File | | | | | | |
| Daniels, Kimberly | | Address on File | | | | | | |
| Daniels, Stephanie | | Address on File | | | | | | |
| Dante Jackson | Dante Jackson #MM8763 | SCI Houtzdale | PO Box 2000 | | Houtzdale | PA | 16698 | |
| Dante Jeter | Dante Jeter, #562634 | Western Correctional Institution | 13800 McMullen Hwy., SW | | Cumberland | MD | 21502 | |
| Dante Stuckey | Dante Stuckey, #299688 | Jessup Correctional Institution | P.O. Box 534 | | Jessup | MD | 20794 | |
| Darden, Bahayyah N. | | Address on File | | | | | | |
| Darlene M. Rowsey, Commissioner of Revenue | | P.O. Box 155 | | | Prince George | VA | 23875-0155 | |
| Darpoh, Henrietta | | Address on File | | | | | | |
| Darren Johnson | Darren Johnson (2) #753595 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | |
| DARRIN WALKER | | Address on File | | | | | | |
| Darringer, Heather | | Address on File | | | | | | |
| Darrington, Julia | | Address on File | | | | | | |
| Darryl Becton | | Address on File | | | | | | |
| Darst, Landon M. | | Address on File | | | | | | |
| DART COLORADO, LLC | | 12415 DUNMONT WAY, UNIT 106 | | | LITTLETON | CO | 80125 | |
| Das, Jairam | | Address on File | | | | | | |
| Dashtaki, Zahra | | Address on File | | | | | | |
| DATA FACTS, INC. | | 800 CENTERVIEW PARKWAY | STE 400 | | CORDOVA | TN | 38018 | |
| DATA2LOGISTICS | | P.O. BOX 60083 | | | FT. MYERS | FL | 33906-6083 | |
| DATASOURCE, INC. | | P.O. BOX 21583 | | | NEW YORK | NY | 10087-1583 | |
| Daugherty, Chance M. | | Address on File | | | | | | |
| Daugherty, Jean | | Address on File | | | | | | |
| Daugherty, Mira S. | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daugherty, Rachael | | Address on File | | | | | | |
| David Brown #215918 | | Saginaw Correctional Facility (SRF) | 9625 Pierce Road | | Freeland | MI | 48623 | |
| David Gefner | | Address on File | | | | | | |
| DAVID M. SUIRE | | Address on File | | | | | | |
| David Marsh | David Marsh #145861 | Saginaw Correctional Facility | 9625 Pierce Road | | Freeland | MI | 48623 | |
| David Toliver #045126 | | Union Correctional Inst | PO Box 1000 | | Raiford | FL | 32083 | |
| David Wichterman, Jr. for Estate of Daniel Wichterman | Atty Jonathan Feinberg | 718 Arch Street, Ste 501 South | | | Philadelphia | PA | 19106 | |
| David Wilson | David Wilson #158062 | Baraga Maximum Correctional Facility | 13924 Wadaga Road | | Baraga | MI | 49908-9204 | |
| David, Danielle | | Address on File | | | | | | |
| Davies, Ademola A. | | Address on File | | | | | | |
| Davies, Karen | | Address on File | | | | | | |
| Davis, Andrea L. | | Address on File | | | | | | |
| Davis, Ayantae | | Address on File | | | | | | |
| Davis, Barry W. | | Address on File | | | | | | |
| Davis, Britt | | Address on File | | | | | | |
| Davis, Carissa | | Address on File | | | | | | |
| Davis, Celeste C. | | Address on File | | | | | | |
| Davis, Janet M. | | Address on File | | | | | | |
| Davis, Jennifer L. | | Address on File | | | | | | |
| Davis, Kristina | | Address on File | | | | | | |
| Davis, La Quanda T. | | Address on File | | | | | | |
| Davis, Lisha G. | | Address on File | | | | | | |
| Davis, Mary | | Address on File | | | | | | |
| Davis, Melisa D. | | Address on File | | | | | | |
| Davis, Michael | | Address on File | | | | | | |
| Davis, Milan | | Address on File | | | | | | |
| Davis, Monica | | Address on File | | | | | | |
| Davis, Nadirah | | Address on File | | | | | | |
| Davis, Nisheka | | Address on File | | | | | | |
| Davis, Raina | | Address on File | | | | | | |
| Davis, Terry A. | | Address on File | | | | | | |
| DAVIS, TRACEY - ID 01002580 | | Address on File | | | | | | |
| Davis, Victoria S. | | Address on File | | | | | | |
| Davis-Johnson, Debra | | Address on File | | | | | | |
| Davis-Jones, Larnette | | Address on File | | | | | | |
| Davison, Jessica S. | | Address on File | | | | | | |
| Dawes, Deborah A. | | Address on File | | | | | | |
| DAWN LAMM | | Address on File | | | | | | |
| Dawson, Barbara | | Address on File | | | | | | |
| Dawson, LaTonya | | Address on File | | | | | | |
| Dawson, Stephanie J. | | Address on File | | | | | | |
| Day, Belinda T. | | Address on File | | | | | | |
| Day, Jonathan | | Address on File | | | | | | |
| Daye, Catalina | | Address on File | | | | | | |
| Daye, Genice G. | | Address on File | | | | | | |
| Dayley, Blake I. | | Address on File | | | | | | |
| De Belen-Del Rosario, Melissa D. | | Address on File | | | | | | |
| De Julius, Brandon E. | | Address on File | | | | | | |
| DE PRIEST, MICHAEL D | | Address on File | | | | | | |
| Dean, Ringers, Morgan & Lawton, P. A. | | 201 E. Pine Street | | | Orlando | FL | 32801 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEAN, RINGERS, MORGAN & LAWTON, PA | | P O BOX 2928 | | | ORLANDO | FL | 32802 | |
| Dean, Trenten W. | | Address on File | | | | | | |
| DeAndre Clark | Atty Ruslan Kondratyuk | 888 Bestgate Road, Suite 205 | | | Annapolis | MD | 21401 | |
| DEANNA HADDOCK | | Address on File | | | | | | |
| Deaton, Brittany N. | | Address on File | | | | | | |
| Debnam, Chyva | | Address on File | | | | | | |
| Deborah Ferguson, Ferguson Durham PLLC | | 223 N. 6th St. Suite 325 | | | Boise | ID | 83702 | |
| DEBORAH JONES | | Address on File | | | | | | |
| Decarlo, Alice M. | | Address on File | | | | | | |
| DECHERT LLP | | 2929 ARCH STREET | CIRA CENTRE | | PHILADELPHIA | PA | 19104-2808 | |
| DECHERT LLP | | P.O. BOX 7247-6643 | | | PHILADELPHIA | PA | 19170 | |
| Decker, Shawn T. | | Address on File | | | | | | |
| Decker, Teresa M. | | Address on File | | | | | | |
| Decker, Theresa A. | | Address on File | | | | | | |
| DECKERS FOOD CENTER | | 405 SOUTH MAIN | P.O. BOX 269 | | LUSK | WY | 82225 | |
| Declue, Amanda N. | | Address on File | | | | | | |
| DeClue, Amy M. | | Address on File | | | | | | |
| DECO RECOVERY MANAGEMENT, LLC | | P.O. BOX 2678 | | | EASTON | MD | 21601 | |
| Dedrick, Corrina | | Address on File | | | | | | |
| Deen, Matilda | | Address on File | | | | | | |
| DEEP SOUTH DELIVERY, LLC | | P.O. BOX 225748 | | | DALLAS | TX | 75222-5748 | |
| DEFINITIVE HEALTHCARE, LLC | | 550 COCHITUATE ROAD | UNIT 4 | | FRAMINGHAM | MA | 01701 | |
| Degen, Dana A. | | Address on File | | | | | | |
| Degroat, Geena | | Address on File | | | | | | |
| DeHerrera, Lorraine O. | | Address on File | | | | | | |
| Deignan, Catherine | | Address on File | | | | | | |
| DeJesus Collins | DeJesus Collins, #366774/1746140 | North Branch Correctional Institution | 14100 McMullen Hwy., SW | | Cumberland | MD | 21502 | |
| Dekalb County Assessor | | 109 W Main St | | | Maysville | MO | 64469-0077 | |
| DEKALB-CLINTON AMBULANCE DIST | | 261 SE OFFUTT RD PO 501 | | | MAYSVILLE | MO | 64469 | |
| Dekoekkoek, Cheryl | | Address on File | | | | | | |
| Del Rio, Isaac P. | | Address on File | | | | | | |
| Delacruz, Monica | | Address on File | | | | | | |
| Delaware Divison of Corporations | | P.O. Box 898 | | | Dover | DE | 19903 | |
| Delgado, Jacquelyn | | Address on File | | | | | | |
| Delgado, Nicholas | | Address on File | | | | | | |
| DELL FINANCIAL SERVICES | | P.O. BOX 6547 | | | CAROL STREAM | IL | 60197-6547 | |
| Dell Financial Services L.L.C. (Lease No. 001-9011310-001) | | 1801 S MoPac Expressway, Suite 320 | | | Austin | TX | 78746 | |
| DELL FINANCIAL SERVICES, LLC | Streusand Landon Ozburn Lemmon LLP | 1801 South MoPac Expressway, Ste 320 | | | Austin | TX | 78746 | |
| DELL FINANCIAL SERVICES, LLC | | One Dell Way | | | Round Rock | TX | 78682 | |
| DELL MARKETING L.P. | C/O DELL USA L.P. | P.O. BOX 534118 | | | ATLANTA | GA | 30353-4118 | |
| DELL MARKETING L.P. | | C/O DELL USA L.P. | DEPT CH14012 | | PALATINE | IL | 60055-4012 | |
| Della Rocca, Christine | | Address on File | | | | | | |
| Delmart Vreeland | Delmart Vreeland #33583 | 2900 S. Higley Blvd. | | | Rawlins | WY | 82301 | |
| DELMARVA RADIOLOGY PA | | 100 E CARROLL STREET | | | SALISBURY | MD | 21801-5422 | |
| DELONEY, BENFORD | Benford Deloney, #323037 | 1263 Forest Hill Ave. | | | Flint | MI | 48504 | |
| Delp, Donna S. | | Address on File | | | | | | |
| DELTA T GROUP DETROIT, INC | | P.O. BOX 884 | | | BRYN MAWR | PA | 19010 | |
| Delucia, Michael | | Address on File | | | | | | |
| DEMAND CHAIN SYSTEMS, INC. | | 11487 VALLEY VIEW ROAD | | | EDEN PRAIRIE | MN | 55344 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Demasters MR, Randal C. | | Address on File | | | | | | |
| Demetrius McBride #192829 | | Chippewa Correctional Facility | 4269 W. M-80 | | Kincheloe | MI | 49784 | |
| Demory, Lashawnda | | Address on File | | | | | | |
| Demssie, Yemisrach M. | | Address on File | | | | | | |
| Denning, Julie A. | | Address on File | | | | | | |
| Dennis Mintun #69558 | | Idaho State Correctional Center | PO Box14 | | Boise | ID | 83707 | |
| Dennis, Darlene A. | | Address on File | | | | | | |
| Dennis, Prince | | Address on File | | | | | | |
| Dennis, Shaunna L. | | Address on File | | | | | | |
| DENTAL CONCEPTS, INC. | | 3253 SOUTH MCCORMICK WAY | | | BOISE | ID | 83709 | |
| DENTAL SERVICES GROUP | | 2820 SW FAIRLAWN ROAD SUITE 200 | | | TOPEKA | KS | 66614 | |
| Denver Blackwell, #508632 | | Southeast Correctional Center, HU 3D-214 | 300 E. Pedro Simmons Dr. | | Charleston | MO | 63834 | |
| Deon Glenn | Deon Glenn #430064 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | |
| DEPARTMENT OF BUSINESS | | 2601 BLAIR STONE DRIVE | | | TALLAHASSEE | FL | 32399 | |
| Department of Health and Mental Hygiene | | 42-09 28th Street | | | Queens | NY | 11101 | |
| DEPARTMENT OF REVENUE (MS) | | P.O. BOX 23191 | | | JACKSON | MS | 39225-3191 | |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | 99 WASHINGTON AVE | | | ALBANY | NY | 12231-0002 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 1000 Liberty Avenue, M/S 711B | | | Pittsburgh | PA | 15222-3714 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7317 | | | Philadelphia | PA | 19101 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Department of the Treasury Internal Revenue Service | | Department of the Treasury Internal Revenue Service | | | Ogden | UT | 84201-0102 | |
| Department of Treasury | Department of Treasury | Internal Revenue Service | | | Cincinnati | OH | 45999-0039 | |
| DeRico Thompson #234651 | | Kinross Correctional Facility | 16770 S. Watertower Drive | | Kincheloe | MI | 49788 | |
| DeRose, Sarah A. | | Address on File | | | | | | |
| Derr, Shanna | | Address on File | | | | | | |
| DERRICK D. RYAN | | Address on File | | | | | | |
| DERRIK RICHARD | | Address on File | | | | | | |
| DESHAUN WINGS | | Address on File | | | | | | |
| Deshawn Hayes for Estate of Vivian Franklin | Atty Brian Zeiger | 1500 JFK Blvd., Ste 620 | | | Philadelphia | PA | 19109 | |
| Deshields, Roslyn R. | | Address on File | | | | | | |
| Desir, Marie A. | | Address on File | | | | | | |
| Desjardins, Angela V. | | Address on File | | | | | | |
| Desmare, Gabriel D. | | Address on File | | | | | | |
| Desouza, Cherilyn | | Address on File | | | | | | |
| DeSpain, Jessica L. | | Address on File | | | | | | |
| Devenport, Grace R. | | Address on File | | | | | | |
| Dever, Melissa C. | | Address on File | | | | | | |
| DeVille, Susan M. | | Address on File | | | | | | |
| Devine, Lillian R. | | Address on File | | | | | | |
| Devlin, Douglas R. | | Address on File | | | | | | |
| DeVoe, Lisa C. | | Address on File | | | | | | |
| Devore, Santana K. | | Address on File | | | | | | |
| DeWeese, Jessica R. | | Address on File | | | | | | |
| Deweese, Rachel A. | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEX IMAGING & MAILING | | 50 RACHEL DRIVE | | | NASHVILLE | TN | 37214 | |
| DEX IMAGING & MAILING | | PO BOX 17299 | | | CLEARWATER | FL | 33762 | |
| Dezendorf, Jessica | | Address on File | | | | | | |
| DGM INVESTMENTS LLC | ATTN GARY OBERKROM | 604-D MISSOURI BLVD COURT | | | JEFFERSON CITY | MO | 65109 | |
| DGM INVESTMENTS LLC | | P.O. BOX 104613 | | | JEFFERSON CITY | MO | 65110-4613 | |
| DHHS | LICENSURE UNIT | P.O. BOX 94986 | | | LINCOLN | NE | 68509-4986 | |
| DIAGNOSTIC IMAGING CENTERS, P.A. | | 5400 NORTH OAK TRAFFICWAY | #206 | | KANSAS CITY | MO | 64118 | |
| DIAGNOSTIC IMAGING SERVICE OF IDAHO | | 1951 BENCH RD SUITE F | | | POCATELLO | ID | 83201 | |
| DIAMOND DRUGS INC | | 645 KOLTER DRIVE | | | INDIANA | PA | 15701-3570 | |
| Diamond, Sarah A. | | Address on File | | | | | | |
| Diaz, Amanda M. | | Address on File | | | | | | |
| Diaz, Janet E. | | Address on File | | | | | | |
| Diaz, Marion | | Address on File | | | | | | |
| Dibie-Ogbue, Mercy I. | | Address on File | | | | | | |
| Dice, Diana L. | | Address on File | | | | | | |
| DI-CHEM INC. | ATTN ACCTS RECEIVABLE | 12297 ENSIGN AVE, N | | | CHAMPLIN | MN | 55316-1946 | |
| Dicken, Nina | | Address on File | | | | | | |
| Dickerson, Deanna R. | | Address on File | | | | | | |
| DICKSON | | 930 S WESTWOOD AVENUE | | | ADDISON | IL | 60101 | |
| Diederich-Akins, Shannon R. | | Address on File | | | | | | |
| DIEDRA BOYD | | Address on File | | | | | | |
| Diedrich, Brian R. | | Address on File | | | | | | |
| Diehl-Hong, Rosellen | | Address on File | | | | | | |
| DIGESTIVE HEALTH CLINIC LLC | | 6259 WEST EMERALD STREET | | | BOISE | ID | 83704 | |
| DIGESTIVE HEALTH SPECIALISTS, LLC | | 17501 E. 40 HIGHWAY | SUITE 213A | | INDEPENDENCE | MO | 64055 | |
| Diggs, Sherkia S. | | Address on File | | | | | | |
| Dillard, Logan | | Address on File | | | | | | |
| Dillard, Natalie | | Address on File | | | | | | |
| Dillay, Jennifer L. | | Address on File | | | | | | |
| Dilworth DR, Dawna C. | | Address on File | | | | | | |
| Dilworth, Kristi | | Address on File | | | | | | |
| Dimas, Ciara L. | | Address on File | | | | | | |
| Dinsa, Surjit S. | | Address on File | | | | | | |
| DIONNE FITZGERALD | | 2727 EAST BEECHER STREET | | | ADRIAN | MI | 49221-3506 | |
| DIRECTEMPLOYERS ASSOCIATION, INC | | 7602 WOODLAND DRIVE SUITE 200 | | | INDIANAPOLIS | IN | 46278 | |
| DIRECTV LLC | | P.O. BOX 105249 | | | ATLANTA | GA | 30348-5249 | |
| DIRECTV LLC | | P.O. BOX 5006 | | | CAROL STREAM | IL | 60797-5006 | |
| Discovery Benefits, LLC | | 4321 20th Ave S. | | | Fargo | ND | 58103 | |
| Dishon-Bahr, Amy M. | | Address on File | | | | | | |
| Division of Corrections | Attn Commissioner of Corrections | 200 S. Tucker | | | St. Louis | MO | 63102 | |
| DIVISION OF TAXATION | | P.O. BOX 9702 | | | PROVIDENCE | RI | 02940-9702 | |
| Dixon, Bethany A. | | Address on File | | | | | | |
| Dixon, Lisa | | Address on File | | | | | | |
| Dixon, Mildred J. | | Address on File | | | | | | |
| Dixon, Stacyann | | Address on File | | | | | | |
| DLP PIPER, LLP FOR NEAL MCDONALD | | P.O. BOX 64029 | | | BALTIMORE | MD | 21264-4029 | |
| Dobbins, Andrae L. | | Address on File | | | | | | |
| Dobbins, Tanecia D. | | Address on File | | | | | | |
| Dockery, Traci L. | | Address on File | | | | | | |
| DOCU-SHRED LLC | | P.O. BOX 561 | | | GERING | NE | 69341 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Docusign, Inc. | | 221 Main Street | Suite 1550 | | San Francisco | CA | 94105 | |
| Dodge, Fred D. | | Address on File | | | | | | |
| Doebling, Kathleen G. | | Address on File | | | | | | |
| Dogo Isonagie, Patricia | | Address on File | | | | | | |
| DOH X-RAY REGISTRATION | BUREAU OF RADIATION CONTROL RADIATION MACHINE SECTION | | | | TALLAHASSEE | FL | 32399-1741 | |
| Dolan, Judy E. | | Address on File | | | | | | |
| Dolan, Natalie E. | | Address on File | | | | | | |
| Dolan-Bird, Elizabeth | | Address on File | | | | | | |
| Domer Shank, Reed | | Address on File | | | | | | |
| Dominguez, Sylvia A. | | Address on File | | | | | | |
| DOMINION ASSIGNMENT COMPANY | (SWITZERLAND) SPC LIMITED | 2ND FLOOR 7, RUE DE LARQUEBUSE | | | GENEVA | FL | 33133 | |
| DOMINIQUE POWE | | Address on File | | | | | | |
| DONA ANA COUNTY TREASURER | | P.O. BOX 1179 | | | LAS CRUCES | NM | 88004 | |
| Dona Ana County, New Mexico | | 1850 Copper Loop | | | Las Cruces | NM | 88005 | |
| Dona Ana County, Office of the Assessor | | 845 N. Motel Blvd | | | Las Cruces | NM | 88007 | |
| Donaghy, Ashley C. | | Address on File | | | | | | |
| Donald Pevia | Atty Adam Simons | 500 E. Pratt St., Ste 1000 | | | Baltimore | MD | 21202 | |
| Donaway, Ryshaela D. | | Address on File | | | | | | |
| Donnelson, Valerie D. | | Address on File | | | | | | |
| Donner, Brandi R. | | Address on File | | | | | | |
| Donovan, Renee | | Address on File | | | | | | |
| Doolan, Elizabeth | | Address on File | | | | | | |
| Doolittle, Heather | | Address on File | | | | | | |
| Doris Hunter for Estate of Daniel Howard | Attys Carlos Stecco & Sam Shapiro | Stecco Law PC | 809 Gleneagles Ct., Ste 310 | | Baltimore | MD | 21286 | |
| Doris, Carmelle M. | | Address on File | | | | | | |
| Dorkins, Kimberly D. | | Address on File | | | | | | |
| Dorneval, Bettie M. | | Address on File | | | | | | |
| Dorrell, Shelley A. | | Address on File | | | | | | |
| Dorris, Anita | | Address on File | | | | | | |
| Dorsey, Vivien | | Address on File | | | | | | |
| DOUCSIGN, INC | | P.O. BOX 735445 | | | DALLAS | TX | 75373-5445 | |
| DOUGLAS ROMERO | | Address on File | | | | | | |
| Douglas, Celeste S. | | Address on File | | | | | | |
| Douglas, Kimberly | | Address on File | | | | | | |
| Douglas, Ryan K. | | Address on File | | | | | | |
| Dousarkissian, Isabelle | | Address on File | | | | | | |
| Douthit, Stephanie | | Address on File | | | | | | |
| Dow, Estefany | | Address on File | | | | | | |
| Dowd Bennett LLP | | 7733 Forsyth Blvd., Suite 1900 | | | Saint Louis | MO | 63105 | |
| Dowd, Donald | | Address on File | | | | | | |
| Dowd, Jennifer M. | | Address on File | | | | | | |
| Downard, Kimberly A. | | Address on File | | | | | | |
| Downs, Patrick | | Address on File | | | | | | |
| DOXIMITY INC | | DEPT CH19291 | | | PALATINE | IL | 60055-9291 | |
| Doximity Talent Finder Agreement | | DEPT CH19291 | | | PALATINE | IL | 60055-9291 | |
| Doyel, Kasey K. | | Address on File | | | | | | |
| Doyle, William K. | | Address on File | | | | | | |
| DR. GREGORY NAWALANIC | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Drabick, Jennifer N. | | Address on File | | | | | | |
| Drafts, Rodney B. | | Address on File | | | | | | |
| DRAGONSIX, LLC | | 5044 WALNUT STREET | | | KANSAS CITY | MO | 64112 | |
| Drake, Michelle R. | | Address on File | | | | | | |
| Draper, Shelley N. | | Address on File | | | | | | |
| Dredge, Ruth J. | | Address on File | | | | | | |
| Drew Daddano | HDR LLC, Dallas LePierre | 44 Broad Street NW, Suite 200 | | | Atlanta | GA | 30303 | |
| Drinkert, Ronald | | Address on File | | | | | | |
| Driskell, Catherine A. | | Address on File | | | | | | |
| DRIVER, MCAFEE, HAWTHORNE | | ONE INDEPENDENT DRIVE | SUITE 1200 | | JACKSONVILLE | FL | 32202 | |
| Drouin, Stephanie L. | | Address on File | | | | | | |
| DRS. MORI, BEAN & BROOKS, PA | | 3599 UNIVERSITY BLVD SOUTH | BUILDING 300 | | JACKSONVILLE | FL | 32216 | |
| Druffel, Samantha | | Address on File | | | | | | |
| Drumm, Dawn J. | | Address on File | | | | | | |
| Drummond-Williams, Jacqueline D. | | Address on File | | | | | | |
| Drury, Sasha | | Address on File | | | | | | |
| Drury, Tina | | Address on File | | | | | | |
| Dryden, Kristine K. | | Address on File | | | | | | |
| DuBerry, Lee A. | | Address on File | | | | | | |
| DuBois, Angela L. | | Address on File | | | | | | |
| DuBose, Danielle O. | | Address on File | | | | | | |
| Dubrawsky, Megan | | Address on File | | | | | | |
| Duchatellier, Daniel | | Address on File | | | | | | |
| Dudley, Brittany W. | | Address on File | | | | | | |
| Duffy, Mary | | Address on File | | | | | | |
| Duggan, Hannah V. | | Address on File | | | | | | |
| Duhan, Stephanie L. | | Address on File | | | | | | |
| Duke Evett, PLLC | Molly E. Mitchell, Sandee Stogsdill | 1087 W. River Street, Suite 300 | | | Boise | ID | 83702 | |
| Duke, Darin | | Address on File | | | | | | |
| Dukes, Brandee | | Address on File | | | | | | |
| Dulaney, Tiffany | | Address on File | | | | | | |
| Duncan, Sheila R. | | Address on File | | | | | | |
| Duncan, Sherry A. | | Address on File | | | | | | |
| Dunkle, Melissa | | Address on File | | | | | | |
| Dunlap, Brenda | | Address on File | | | | | | |
| Dunlap, Jennifer | | Address on File | | | | | | |
| Dunlap-Hoskins, Shanera | | Address on File | | | | | | |
| Dunmore, Gregory D. | | Address on File | | | | | | |
| DUNN & BRADSTREET | | P.O. BOX 742138 | | | LOS ANGELES | CA | 90074-2138 | |
| Dunning, Danielle G. | | Address on File | | | | | | |
| Dunton, Jennifer | | Address on File | | | | | | |
| Duran, Jason J. | | Address on File | | | | | | |
| Durand, Danielle M. | | Address on File | | | | | | |
| DURHAM TRAINING CENTER | | 785 SUTTON ROAD | | | CORNWALLVILLE | NY | 12418 | |
| Durham, Ashley | | Address on File | | | | | | |
| Durham, Johnna | | Address on File | | | | | | |
| Durk, Nancy K. | | Address on File | | | | | | |
| Durning, Patricia D. | | Address on File | | | | | | |
| Duru, Ngozi A. | | Address on File | | | | | | |
| Dustin Hefley | | Atty Nathan Duncan | 103 E. Broadway St. | | Bolivar | MO | 65613 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dwayne Bartlette | Dwayne Bartlette, #421870 | Maryland Correctional Training Center | 18800 Roxbury Rd. | | Hagerstown | MD | 21746 | |
| Dwayne Torrence | Atty George Clarke & Angela Chang | Two Embarcadero Ct. 11th Floor | | | San Francisco | CA | 94111 | |
| Dyal, Betty C. | | Address on File | | | | | | |
| Dye, Celeste C. | | Address on File | | | | | | |
| Dye, Derrica | | Address on File | | | | | | |
| Dye, Rebecca A. | | Address on File | | | | | | |
| Dye, Stacie M. | | Address on File | | | | | | |
| Dyer, Sheron | | Address on File | | | | | | |
| Dykes, Misty D. | | Address on File | | | | | | |
| E3 DIAGNOSTICS | | 2985 North 935 East, Ste 10 | | | LAYTON | UT | 84040 | |
| E3 GORDON STOWE | | 3333 N KENNICOTT AVENUE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| Eady, Josephine | | Address on File | | | | | | |
| Eagle, Lisa | | Address on File | | | | | | |
| Earl D. Johnson, Jr. | Earl D. Johnson, Jr., #252782 | Roxbury Correctional Institution | 18701 Roxbury Road | | Hagerstown | MD | 21746 | |
| Earl, Kelly | | Address on File | | | | | | |
| Earlywine, Melissa J. | | Address on File | | | | | | |
| Earnest, Michael | | Address on File | | | | | | |
| EASTERN SHORE COFFEE & WATER | | 31404 OLD OCEAN CITY ROAD | | | SALISBURY | MD | 21804 | |
| EASTERN SHORE RADIATION SERVICES | | 1103 MONITOR COURT | | | SALISBURY | MD | 21801 | |
| Eastman, Ashley J. | | Address on File | | | | | | |
| Easton, Erika | | Address on File | | | | | | |
| Eaton, Cody | | Address on File | | | | | | |
| Eaton, Kristy M. | | Address on File | | | | | | |
| Ebai, Elizabeth A. | | Address on File | | | | | | |
| Ebo, Eunice A. | | Address on File | | | | | | |
| Ebosele, Chioma S. | | Address on File | | | | | | |
| Eccolab Group Co. | | 8370 West Flagler Street | Suite #216 | | Miami | FL | 33016 | |
| ECKENRODE - MAUPIN | ATTORNEYS AT LAW | 11477 OLDE CABIN ROAD | | | ST. LOUIS | MO | 63141 | |
| Eco, Ronaldo Q. | | Address on File | | | | | | |
| ECONOMIC RESEARCH INSTITUTE INC | | P.O. BOX 3524 | | | SEATTLE | WA | 98124-3524 | |
| Eddie Wagle (2) #232438 | | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | |
| Eddy, Janet M. | | Address on File | | | | | | |
| Edem, Ikanke | | Address on File | | | | | | |
| Edgar, Andrea C. | | Address on File | | | | | | |
| Edgar, Renee | | Address on File | | | | | | |
| EDGE BIOMEDICAL LLC | | 416 MARY LINDSAY POLK DR STE 505 | | | FRANKLIN | TN | 37067-6212 | |
| EDGE TRAINING SYSTEMS INC | | P.O. BOX 326 | | | MIDLOTHIAN | VA | 23113-0326 | |
| Edington, Cheryl A. | | Address on File | | | | | | |
| Edmondson, Ashley | | Address on File | | | | | | |
| Eduok, Davis O. | | Address on File | | | | | | |
| Edward Albert Stenberg #124629 | Lakeland Correctional Facility | 141 First St. | | | Coldwater | MI | 49036 | |
| Edward Albert Stenberg #124629 | Michael R. Turco | Brooks Wilkins Sharkey & Turco | 401 S. Old Woodward Avenue Suite 400 | | Birmingham | MI | 48009 | |
| Edward Albert Stenberg #124629 | Woodland Center Correctional Facility | 9036 E. M-36 | | | Whitmore Lake | MI | 48189 | |
| Edward Smith | Edward Smith #659715 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | |
| Edward Stenberg #124629 | | Duane Waters Health Center | 3855 Cooper St | | Jackson | MI | 49201 | |
| EDWARD WEAVER | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Edwards, Dejuan M. | | Address on File | | | | | | |
| Edwards, Gloria | | Address on File | | | | | | |
| Edwards, Jane | | Address on File | | | | | | |
| Edwards, Kaitlyn | | Address on File | | | | | | |
| Edwards, Nadia S. | | Address on File | | | | | | |
| Edwards, Zoe | | Address on File | | | | | | |
| Edwards-James, Chylanda L. | | Address on File | | | | | | |
| Egbufoama, Junior O. | | Address on File | | | | | | |
| Egbufoama, Toni N. | | Address on File | | | | | | |
| Egebe, Neville E. | | Address on File | | | | | | |
| Egelkraut, Matthew D. | | Address on File | | | | | | |
| Eggleston, Stephen J. | | Address on File | | | | | | |
| Ehinger, Jessica | | Address on File | | | | | | |
| EHO360 LLC | | P.O. BOX 360 | | | BELTON | TX | 76513 | |
| Eiberger, Janna J. | | Address on File | | | | | | |
| Eichelberger, Wanda L. | | Address on File | | | | | | |
| Eichenberger, Enid L. | | Address on File | | | | | | |
| Eide, Carla E. | | Address on File | | | | | | |
| Eileen McNamara for Estate of Jonathan Gleaves, Jr. | Atty Jonathan Feinberg | 718 Arch Street, Ste 501 South | | | Philadelphia | PA | 19106 | |
| Eilers-Isla, April L. | | Address on File | | | | | | |
| Ejeh, Maduaburochukwu | | Address on File | | | | | | |
| Ejelonu, Austin W. | | Address on File | | | | | | |
| Ekunseitan, Fredric O. | | Address on File | | | | | | |
| Ekwe, Akame E. | | Address on File | | | | | | |
| ELAM & BURKE PA | | 251 E FRONT STREET | SUITE 300 | | BOISE | ID | 83702 | |
| El-Bedawi, Khalid | | Address on File | | | | | | |
| Eldredge, Summer | | Address on File | | | | | | |
| Eldridge, Marinda | | Address on File | | | | | | |
| Eleanya, Chinwe M. | | Address on File | | | | | | |
| ELECTROMEK DIAGNOSTIC SYSTEMS | | 412 ROUTE 40 WEST | | | TROY | IL | 62294 | |
| ELEVATED TRAINING SOLUTIONS LLC | | P.O. BOX 248 | | | RAWLINS | WY | 82301 | |
| Elgeziry, Sameh A. | | Address on File | | | | | | |
| El-Houti, Anneika L. | | Address on File | | | | | | |
| Eliason, Scott | | Address on File | | | | | | |
| Elimbi, Lydienne E. | | Address on File | | | | | | |
| Elizabeth Frederick for Estate of Jennifer Norred | Atty James Slater | Slater Legal PLLC | 113 S. Monroe St | | Tallahassee | FL | 32301 | |
| ELIZABETH MILLER | | Address on File | | | | | | |
| Elliott R. Schneider | Elliott R. Schneider, #363459/3251886 | MCTC - EHU | 18800 Roxbury Rd. | | Hagerstown | MD | 21746 | |
| Elliott, Bethanie L. | | Address on File | | | | | | |
| Elliott, Will H. | | Address on File | | | | | | |
| Ellis, Aleta L. | | Address on File | | | | | | |
| Ellis, Jacque D. | | Address on File | | | | | | |
| Ellison, Blayke B. | | Address on File | | | | | | |
| Ellison, Davia-Symone M. | | Address on File | | | | | | |
| Elter, Michael | | Address on File | | | | | | |
| Ely, Sharon K. | | Address on File | | | | | | |
| Emami, Esmaeil | | Address on File | | | | | | |
| Emelogu, Victoria N. | | Address on File | | | | | | |
| Emenyi, Njideka | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMERGEL LAW, PLLC | | 4000 HILLSBORO PIKE, SUITE 1112 | | | NASHVILLE | TN | 37215 | |
| EMERGENCY SERVICE ASSOCIATES | | 100 E CARROLL ST | | | SALISBURY | MD | 21801-5422 | |
| EMERGENT DEVICES, INC. | | P.O. BOX 844816 | | | BOSTON | MA | 02284-4816 | |
| Emerich, Barbara | | Address on File | | | | | | |
| Emerson, Kylie J. | | Address on File | | | | | | |
| Emkey, Erika L. | | Address on File | | | | | | |
| Emmett, Shannon | | Address on File | | | | | | |
| Emmons, Jennifer | | Address on File | | | | | | |
| EMPLOYMENT LEARNING INNOVATIONS | | 2675 PACES FERRY ROAD SUITE 470 | | | ATLANTA | GA | 30339-4099 | |
| Emwanta, Osaretin | | Address on File | | | | | | |
| Encarnacion, Genesis | | Address on File | | | | | | |
| Encinias, Daniel A. | | Address on File | | | | | | |
| ENDEAVOR DISTRIBUTION, LLC | | 7400 PLAZA MAYOR BLVD, SUITE 200 | | | OKLAHOMA CITY | OK | 73149 | |
| ENDEVIS, LLC | | 3491 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3004 | |
| ENDEVIS, LLC | | P.O. BOX 9764 | | | TOLEDO | OH | 43697 | |
| Eneorji, Mathias A. | | Address on File | | | | | | |
| Engel, Hope L. | | Address on File | | | | | | |
| Engelbarts, Brad | | Address on File | | | | | | |
| Engler, Donna M. | | Address on File | | | | | | |
| Engler, Elizabeth | | Address on File | | | | | | |
| English, Kierra K. | | Address on File | | | | | | |
| Engmann, Christian W. | | Address on File | | | | | | |
| ENHANCED TELECOMMUNICATIONS & DATA, INC. | | 2045 WILDWOOD STREET | | | BOISE | ID | 83713 | |
| Eniade, Janet A. | | Address on File | | | | | | |
| Enninful, Joyceline | | Address on File | | | | | | |
| Eno, Bertha A. | | Address on File | | | | | | |
| Enoch, Florence D. | | Address on File | | | | | | |
| ENTRUST, INC. | | P.O. BOX 972894 | | | DALLAS | TX | 75397-2894 | |
| Enudu, Ferdinand E. | | Address on File | | | | | | |
| Enweh, Mercy C. | | Address on File | | | | | | |
| Enyinnia, Chibuike K. | | Address on File | | | | | | |
| Epie, Walter K. | | Address on File | | | | | | |
| Epp, Jan | | Address on File | | | | | | |
| Epperson Jr., John P. | | Address on File | | | | | | |
| EPPERSON, K.L. | Baldwin Vernon | Kevin Baldwin | 14 S. Main Street | | Liberty | MO | 64068 | |
| EPPERSON, K.L. | | Address on File | | | | | | |
| EQUIAN LLC | | 5975 CASTLE CREEK PARKWAY | SUITE 100 | | INDIANAPOLIS | IN | 46250 | |
| EQUIAN LLC | | PO Box 639720 | | | CINCINNATI | OH | 45263-9720 | |
| Eric Poole | Eric Poole, #1014844 | North Branch Correctional Institution | 14100 McMullen Hwy., SW | | Cumberland | MD | 21502 | |
| ERICA CLEMNOCZOLOWSKI | | Address on File | | | | | | |
| ERICA LINDER | | Address on File | | | | | | |
| Erinle, Olugbenga A. | | Address on File | | | | | | |
| Erisman, Cara D. | | Address on File | | | | | | |
| ERNEST W. JACKSON DMD | INSTITUTIONAL DENTAL PC | 707 PEACHTREE DR. | | | JEFFERSON CITY | MO | 65101 | |
| Erno, Mallory J. | | Address on File | | | | | | |
| ERNST & YOUNG LLP | | 200 Plaza Drive | | | SECAUCUS | NJ | 07094 | |
| ERNST & YOUNG LLP | | PO BOX 933514 | | | ATLANTA | GA | 31193-3514 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERNST CHARARA & LOVELL, PLC | AND DANELLE DUNN | 645 GRISWOLD STREET SUITE 4100 | | | DETROIT | MI | 48226 | |
| ERNST GAUDERER | | Address on File | | | | | | |
| ERNST RADIOLOGY CLINIC INC | | 12303 DEPAUL DR DEPAUL HEALTH CENTER | | | BRIDGETON | MO | 63044 | |
| Ernst, Lori | | Address on File | | | | | | |
| Ervin, John | | Address on File | | | | | | |
| Erwin, Patricia A. | | Address on File | | | | | | |
| Esan, Isola A. | | Address on File | | | | | | |
| Esan, Oluwemimo O. | | Address on File | | | | | | |
| Escarsega, Blanca E. | | Address on File | | | | | | |
| ESCOE SERVICES, INC | | 14555 BONNA ROAD | | | LEXINGTON | OK | 73051 | |
| ESCOE SERVICES, INC | | P.O. BOX 6569 | | | NORMAN | OK | 73070 | |
| Esianor, Emmanuel A. | | Address on File | | | | | | |
| Eskew, Philip | | Address on File | | | | | | |
| Espinoza, Tomasita A. | | Address on File | | | | | | |
| Esposito, Elizabeth K. | | Address on File | | | | | | |
| Essel, Monique | | Address on File | | | | | | |
| Essien, Olusola | | Address on File | | | | | | |
| ESTAFFING SERVCIES, LLC | | P.O. BOX 94565 | | | CLEVELAND | OH | 44101-4565 | |
| Estate of Christopher Abbey #451311 | | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | |
| Estate of Jonathan Lancaster # 335251 | | Alger Maximum Correctional Facility | Industrial Park Drive, P.O. Box 600 | | Munising | MI | 49862 | |
| Estate of Kerriw Milkiewicz | Estate of Kerrie Milkiewicz | Genesee County Jail | 1002 South Saginaw Street | | Flint | MI | 48502 | |
| Estate of Richie Majors | Estate of Richie Majors #670818 | Richard A. Handlon Correctional Facility | 1728 Bluewater Highway | | Ionia | MI | 48846 | |
| Estate of Wade Jones | | Kent County Correctional Facility | 703 Ball Avenue NE | | Grand Rapids | MI | 49503 | |
| Estate of William Mathis #127454 | | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | |
| ESTEFANY TAVARES | | 261 EAST 5TH AVENUE | | | TORRINGTON | WY | 82240 | |
| Estes, Joan M. | | Address on File | | | | | | |
| Estrada, Minerva | | Address on File | | | | | | |
| Esu, Andrea | | Address on File | | | | | | |
| Etame, Pauline N. | | Address on File | | | | | | |
| ETRIS ASSOCIATES INC | | 244 WISTERIA DRIVE | | | CHURCHVILLE | PA | 18966 | |
| Euril Nobles | Euril Nobles #191533 | Earnest C. Brooks Correctional Facility | 2500 S. Sheridan Drive | | Muskegon Heights | MI | 49444 | |
| Europe, Junette C. | | Address on File | | | | | | |
| Evancho, Veronica | | Address on File | | | | | | |
| EVANGELINE THOMPSON | | Address on File | | | | | | |
| Evans, Beatrice D. | | Address on File | | | | | | |
| Everest Indemnity Insurance Company | c/o Mt. McKinley Managers, LLC | Westgate Corporate Center | PO Box 830 | | Liberty Corner | NJ | 07938 | |
| Everitt, Shaunay V. | | Address on File | | | | | | |
| EVERSTREAM HOLDING, LLC | | P.O. BOX 844609 | | | BOSTON | MA | 02284-4609 | |
| EVERSTREAM SOLUTIONS LLC | | 799 ESTATE PLACE | | | MEMPHIS | TN | 38120 | |
| EVOLVE BUILDING ENERGY | | 3470 E MISTYWOODS ST | | | BOISE | ID | 83706-6901 | |
| EVOQUA WATER TECHNOLOGIES LLC | | P.O. BOX 1429 | | | SKIPPACK | PA | 19474-1429 | |
| Ewing, Ann M. | | Address on File | | | | | | |
| EXPERIENCE NURSES HEALTHCAREAGENCY LLC | | P.O. BOX 4729 | | | WINTER PARK | FL | 32793-4729 | |
| EXPRESS COURIER INTERNATIONAL, INC. | | P.O. BOX 206863 | | | DALLAS | TX | 75320-6863 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Extended Stay Rawlins Lease (WY) | | 713 W SPRUCE STREET | | | RAWLINS | WY | 82301 | |
| EXTENDED STAY RAWLINS, LLC | CHRISTINE LINN | 713 W SPRUCE STREET | | | RAWLINS | WY | 82301 | |
| Exum-Gibson, Cheryl L. | | Address on File | | | | | | |
| Eyamba, Irene | | Address on File | | | | | | |
| Eye, Cheyenne | | Address on File | | | | | | |
| EYES ON FREMONT LLC | | 111 S BROADWAY AVENUE | | | RIVERTON | WY | 82501-4421 | |
| Eyinagho, Cordelia E. | | Address on File | | | | | | |
| Eyler, Angie M. | | Address on File | | | | | | |
| Eyman, Shirley | | Address on File | | | | | | |
| Eyster, Christine | | Address on File | | | | | | |
| Eze, Comfort O. | | Address on File | | | | | | |
| Ezedike, Ursula N. | | Address on File | | | | | | |
| Ezedike, Vincent | | Address on File | | | | | | |
| Ezekegbo, Anulika U. | | Address on File | | | | | | |
| Eziama, Agatha | | Address on File | | | | | | |
| Ezim, Dorothy G. | | Address on File | | | | | | |
| Ezra, Nuwauna | | Address on File | | | | | | |
| F&S Radiology, PC | | 770 W Sunrise Blvd | | | Plantation | FL | 33322 | |
| F. Jeffrey Sholey | | 3016 Letson Lane | | | Spring Hill | TN | 37174 | |
| Fabiyi, Olubunmi S. | | Address on File | | | | | | |
| FAEGRE DRINKER BIDDLE AND REATH LLP | | 600 CAMPUS DRIVE | | | FLORHAM PARK | NJ | 07932-1044 | |
| Fagan, Tricia H. | | Address on File | | | | | | |
| Fairall, Matthew R. | | Address on File | | | | | | |
| Fairgrieve, James R. | | Address on File | | | | | | |
| Falk, Derek | | Address on File | | | | | | |
| Falk, Melanie C. | | Address on File | | | | | | |
| Falkner, Madison | | Address on File | | | | | | |
| Falls, Jean W. | | Address on File | | | | | | |
| Faloon, Tim | | Address on File | | | | | | |
| FAMILY MEDICINE RESIDENCY OF IDAHO INC | | 777 N. RAYMOND STREET | | | BOISE | ID | 83704 | |
| Fannin, Jennifer | | Address on File | | | | | | |
| Farias-Sigman, Angelina | | Address on File | | | | | | |
| Farler, Elizabeth | | Address on File | | | | | | |
| Farley, Jacqueline M. | | Address on File | | | | | | |
| Farmer, Bryan M. | | Address on File | | | | | | |
| Farmer, Bryon S. | | Address on File | | | | | | |
| Farmer, Isabelle M. | | Address on File | | | | | | |
| Farmer, Linwood C. | | Address on File | | | | | | |
| Farnon, Stephanie M. | | Address on File | | | | | | |
| Farrar, Charkeyta | | Address on File | | | | | | |
| Farrell, Vickie S. | | Address on File | | | | | | |
| Farrelly, Janet | | Address on File | | | | | | |
| FARRIS BOBANGO BRANAN PLC | | 999 S SHADY GROVE ROAD SUITE 500 | | | MEMPHIS | TN | 38120 | |
| Farris, Kim R. | | Address on File | | | | | | |
| Fashola, Fate O. | | Address on File | | | | | | |
| FASI & DIBELLO, PA | | 150 SE 2ND AVNEUE SUITE 1010 | | | MIAMI | FL | 33131 | |
| Fasihuddin, Mohammed | | Address on File | | | | | | |
| Fasika, Elizabeth | | Address on File | | | | | | |
| FATIMA IBRAHIM | | Address on File | | | | | | |
| Fauntleroy, Lisa A. | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fauntleroy-Ball, Tykira | | Address on File | | | | | | |
| Faustin, Michelore | | Address on File | | | | | | |
| Fay, Elizabeth | | Address on File | | | | | | |
| Fayall, Damon | | Address on File | | | | | | |
| FAYETTE COUNTY PUBLIC SCHOOLS | | P.O. BOX 55570 | | | LEXINGTON | KY | 40553-5570 | |
| FAYETTE MALL SPE LLC | | P.O. BOX 531768 | | | ATLANTA | GA | 30353-1768 | |
| Fazenbaker, Allie N. | | Address on File | | | | | | |
| FEDERAL STAFFING RESOURCES, LLC | | 1997 ANNAPOLIS EXCHANGE PARKWAY | SUITE 300 | | ANNAPOLIS | MD | 21401 | |
| Federbush, Joel | | Address on File | | | | | | |
| FEDEX | CUSTOMER ADMINISTRATIVE SERVICES | P.O. BOX 672085 | | | DALLAS | TX | 75267-2085 | |
| FEDEX | | P.O. BOX 660481 | | | DALLAS | TX | 75266-0481 | |
| FEDEX | | P.O. BOX 94515 | | | PALATINE | IL | 60094-4515 | |
| Feeback, Londa | | Address on File | | | | | | |
| Feeney, Deanna | | Address on File | | | | | | |
| Fego, Angel | | Address on File | | | | | | |
| FELICITA CORTEZ | Professional Law Corporation | George J. Vasquez | 5588 N. Palm Ave., Ste. 109 | | Fresno | CA | 93704 | |
| FELICITA CORTEZ | | Address on File | | | | | | |
| FELICITA CORTEZ | | Address on File | | | | | | |
| Feller, Kari | | Address on File | | | | | | |
| Feloion, Lorraine | | Address on File | | | | | | |
| Fenix, Nieves | | Address on File | | | | | | |
| Fennelly, Shane | | Address on File | | | | | | |
| FENNEMORE CRAIG, PC | | 2394 EAST CAMELBACK ROAD STE 600 | ATTN ACCOUNTING DEPARTMENT | | PHOENIX | AZ | 85016-3429 | |
| Fenning, Hannah J. | | Address on File | | | | | | |
| Fentress, Charlett | | Address on File | | | | | | |
| Fentress, Tawanda | | Address on File | | | | | | |
| Ference, Stephanie | | Address on File | | | | | | |
| Ferguson Durham, PLLC | Craig Durham, Deborah Ferguson | 223 N. 6th Street, Suite 325 | | | Boise | ID | 83702 | |
| FERGUSON DURHAM, PPL | IN TRUST FOR GERALD BARCELLA | 223 N 6TH STREET SUITE 325 | | | BOISE | ID | 83702 | |
| Ferguson, Brett | | Address on File | | | | | | |
| Ferguson, James | | Address on File | | | | | | |
| Ferguson, Jason P. | | Address on File | | | | | | |
| Fernan, Nicole K. | | Address on File | | | | | | |
| Fernandez, Alessandra M. | | Address on File | | | | | | |
| Ferrado, Stefanie | | Address on File | | | | | | |
| Ferree, Nicole S. | | Address on File | | | | | | |
| Ferrell, Tonkaneka C. | | Address on File | | | | | | |
| Ferro, Ben N. | | Address on File | | | | | | |
| Fetters, Stella M. | | Address on File | | | | | | |
| Fevrier, Eujudice | | Address on File | | | | | | |
| FIDELITY SECURITY LIFE INSURANCE COMPANY | | P.O. BOX 632530 | | | CINCINNATI | OH | 45263-2530 | |
| Fiedler, Paige | | Address on File | | | | | | |
| Fieger, Fieger, Kenney & Harrington, P.C. | Milica Filipovic | 19390 W. 10 Mile Road | | | Southfield | MI | 48075 | |
| Fielder, Elizabeth | | Address on File | | | | | | |
| Fields, Monica L. | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fields, Rebekah E. | | Address on File | | | | | | |
| Fikes, Monique R. | | Address on File | | | | | | |
| Finch, Juanita M. | | Address on File | | | | | | |
| Finder, Patrick | | Address on File | | | | | | |
| Finger, Jennifer L. | | Address on File | | | | | | |
| Finney, Carol | | Address on File | | | | | | |
| FIRST CHOICE COFFEE SERVICES | | 3501 S MOULTON DRIVE | | | OKLAHOMA CITY | OK | 73179 | |
| FIRST STOP HEALTH LLC | | 233 N MICHIGAN AVENUE | SUITE 1400 | | CHICAGO | IL | 60601 | |
| FIRST STRATEGIC, LLC | | 300 W CLARENDON AVENUE SUITE 460 | | | PHOENIX | AZ | 85013 | |
| Fischer, Catherine J. | | Address on File | | | | | | |
| Fischer, Tamara | | Address on File | | | | | | |
| FISHER HEALTHCARE | ACCOUNT# 553611-001 | 13551 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| Fisher, Amy | | Address on File | | | | | | |
| Fisher, Billie J. | | Address on File | | | | | | |
| Fisher, Heather M. | | Address on File | | | | | | |
| Fisher, Johnisha | | Address on File | | | | | | |
| Fisher, Khaliah | | Address on File | | | | | | |
| Fisher, Tiffany R. | | Address on File | | | | | | |
| Fitz, Jerri | | Address on File | | | | | | |
| Fitzgerald, Amy | | Address on File | | | | | | |
| Fitzgerald, Melanie | | Address on File | | | | | | |
| Fitzgerrald, Jessica A. | | Address on File | | | | | | |
| Flambert, Monique | | Address on File | | | | | | |
| Flaurr, Melissa J. | | Address on File | | | | | | |
| Fleck, Ashley M. | | Address on File | | | | | | |
| FLEET STREET COURIERS AND CARGO | | 1555 GRAMERCY RD. | STE. 800 | | SALT LAKE CITY | UT | 84104 | |
| Fleming, James L. | | Address on File | | | | | | |
| Fleming, Mark Consulting Agreement (AZ & TN) | | 211 UNION STREET #803 | | | NASHVILLE | TN | 37201 | |
| Fleming, Victoria | | Address on File | | | | | | |
| Flentje, Gregory | | Address on File | | | | | | |
| Fletcher, Howard K. | | Address on File | | | | | | |
| Fletcher, Mable E. | | Address on File | | | | | | |
| Fletcher, Nathan MD DOC | | 8250 STREAMWOOD DRIVE | | | PIKESVILLE | MD | 21208 | |
| FLEXENTIAL CORP | | 8809 LENOX POINT DRIVE SUITE G | | | CHARLOTTE | NC | 28273 | |
| FLEXENTIAL CORP | | P.O. BOX 732368 | | | DALLAS | TX | 75373 | |
| Flexential Corp (formerly Peak 10) | | 8809 LENOX POINT DRIVE SUITE G | | | CHARLOTTE | NC | 28273 | |
| FLIMP COMMUNICATIONS | | 2 HAYDEN ROWE STREET | | | HOPKINTON | MA | 01748 | |
| FLINT, ANTHONY | Anthony Michael Flint, #248501 | Handlon (MSP) | Richard A. Handlon Correctional Facility | 1728 Bluewater Hwy. | Ionia | MI | 48846 | |
| Flores, Dylan P. | | Address on File | | | | | | |
| Flores, Ricardo | | Address on File | | | | | | |
| Flores, Trista L. | | Address on File | | | | | | |
| FLORIDA CLINICAL PRACTICE | | 4800 SW 35TH DRIVE | | | GAINESVILLE | FL | 32608-7686 | |
| Florida Department of Correction | | 501 S Calhoun | | | Tallahassee | FL | 32399 | |
| FLORIDA DEPARTMENT OF HEALTH | ALACHUA COUNTY | 224 SE 24TH STREET | | | GAINESVILLE | FL | 32641 | |
| FLORIDA DEPARTMENT OF HEALTH | ESCAMBIA COUNTY | 1300 WEST GREGORY STREET | | | PENSACOLA | FL | 32502 | |
| FLORIDA DEPARTMENT OF HEALTH | IN POLK COUNTY | 2090 E CLOWER STREET | | | BARTOW | FL | 33830 | |
| FLORIDA DEPARTMENT OF HEALTH | LEON COUNTY | P.O. BOX 2745 | | | TALLAHASSEE | FL | 32316 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORIDA DEPARTMENT OF HEALTH | | 2725 JUDGE FRAN JAMIESON WAY | SUITE A 116 | | VIERA | FL | 32940-6605 | |
| Florida Department of Revenue | | 5050 W. Tennesse St. | | | Tallahassee | FL | 32399-0120 | |
| Florida Department of Revenue | | 5050 West Tennessee Street | | | Tallahassee | FL | 32399 | |
| FLORIDA DEPARTMENT OF STATE | REGISTRATION SECTION | DIVISION OF CORPORATIONS | | | TALLAHASSEE | FL | 32303 | |
| FLORIDA SHERIFFS ASSOCAITION | | 2617 MAHAN DRIVE | | | TALLAHASSEE | FL | 32308 | |
| Flowers, Marisa | | Address on File | | | | | | |
| Flowers, Tanya A. | | Address on File | | | | | | |
| FLOYD LAW GROUP PLC | | 3990 HILLSBORO PIKE | SUITE 300 | | NASHVILLE | TN | 37215 | |
| Floyd, Gregory K. | | Address on File | | | | | | |
| Floyd, Marie T. | | Address on File | | | | | | |
| FMLASOURCE, INC | | NBC TOWER 13TH FLOOR | 455 NORTH CITYFRONT PLAZA DRIVE | | CHICAGO | IL | 60611-5322 | |
| Foba, Ngefor B. | | Address on File | | | | | | |
| FOCUS CUSTOM SOURCING SOLUTIONS, INC | | 110 HAVERHILL ROAD SUITE 295 | | | AMESBURY | MA | 01913 | |
| Fofana, Alhaji | | Address on File | | | | | | |
| Foidl, Deborah | | Address on File | | | | | | |
| Folk, Teresa A. | | Address on File | | | | | | |
| Folston, Auburny | | Address on File | | | | | | |
| Foltz, Jamie L. | | Address on File | | | | | | |
| Foltz, Ruth C. | | Address on File | | | | | | |
| Fomby, Ashley | | Address on File | | | | | | |
| Fonkeng, Becky N. | | Address on File | | | | | | |
| Fontanilla, Ryan Karl C. | | Address on File | | | | | | |
| Foote, David | | Address on File | | | | | | |
| Foote, Thomas W. | | Address on File | | | | | | |
| FOOTHILL HEALTH CARE LOGISTICS LLC | | 9939 E. BOND DRIVE | | | CLAREMORE | OK | 74017 | |
| FOOTHILLS DENTAL CARE D/B/A RIVER WEST DENTAL | | 2205 CHANNING WAY SUITE A | | | IDAHO FALLS | ID | 83404 | |
| Foots, Cheryl D. | | Address on File | | | | | | |
| FORD CREDIT DEPARTMENT | | P.O. BOX 552679 | | | DETROIT | MI | 48255-2679 | |
| Ford, Audrey L. | | Address on File | | | | | | |
| Ford, Bruce A. | | Address on File | | | | | | |
| Ford, Douglas A. | | Address on File | | | | | | |
| Ford, Gina M. | | Address on File | | | | | | |
| Ford, Shareeka L. | | Address on File | | | | | | |
| Fordham, Nicholas | | Address on File | | | | | | |
| Fordham, Shantaybia J. | | Address on File | | | | | | |
| Ford-Smith, Amy L. | | Address on File | | | | | | |
| Foreman, Christine | | Address on File | | | | | | |
| Foreman, Tarsha L. | | Address on File | | | | | | |
| Fornes, Andrew | | Address on File | | | | | | |
| Forrest, Jenielle M. | | Address on File | | | | | | |
| Forson, Jonathan E. | | Address on File | | | | | | |
| Forsythe, David J. | | Address on File | | | | | | |
| Fortine, Colleen | | Address on File | | | | | | |
| Foster, Ariel J. | | Address on File | | | | | | |
| Foster, Kimberly R. | | Address on File | | | | | | |
| Foster, Paige N. | | Address on File | | | | | | |
| Foster, Regina | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Foster, Sancha A. | | Address on File | | | | | | |
| Foster, Stephanie D. | | Address on File | | | | | | |
| Foster, Susan L. | | Address on File | | | | | | |
| Fotoh, Edith | | Address on File | | | | | | |
| Foulk, Chandra L. | | Address on File | | | | | | |
| Fowler, Lovie | | Address on File | | | | | | |
| Fowler, William E. | | Address on File | | | | | | |
| Fowler, William P. | | Address on File | | | | | | |
| Fox, Denita B. | | Address on File | | | | | | |
| Fox, Kendra | | Address on File | | | | | | |
| Fox, Meagan | | Address on File | | | | | | |
| Foy, Carole J. | | Address on File | | | | | | |
| Fradi, Evan | | Address on File | | | | | | |
| FRANCES BENNETT | | Address on File | | | | | | |
| FRANCHISE TAX BOARD | | P.O. BOX 942857 | | | SACRAMENTO | CA | 94257 | |
| Franciotti, Christina | | Address on File | | | | | | |
| Francis, Lauren E. | | Address on File | | | | | | |
| Francisco, Alex | | Address on File | | | | | | |
| Frank Adams | | Address on File | | | | | | |
| Frank DeJuan | Frank DeJuan #642124 | Baraga Maximum Correctional Facility | 13924 Wadaga Road | | Baraga | MI | 49908-9204 | |
| Frank Ozment Attorney at Law, LLC | Frank Ozment | 501 217 Country Club Park | | | Mountain Brook | AL | 35213 | |
| Frank, Tyler | | Address on File | | | | | | |
| Franke & Schultz, P.C. d/b/a Franke Schultz & Mullen | | 8900 Ward Parkway | | | Kansas City | MO | 64114 | |
| Franklin, Katy | | Address on File | | | | | | |
| Franks, Beverly | | Address on File | | | | | | |
| Fraser, Catherine I. | | Address on File | | | | | | |
| Frasier, Joyce M. | | Address on File | | | | | | |
| Frazee, Stephanie L. | | Address on File | | | | | | |
| Frazier, Janet B. | | Address on File | | | | | | |
| Frazier, Nawassha | | Address on File | | | | | | |
| Frazier, Sarah | | Address on File | | | | | | |
| Freal, Ranese E. | | Address on File | | | | | | |
| Frederick Carr | Marie A. Mattox, PA | Marie Mattox | 203 North Gadsden St. | | Tallahassee | FL | 32301 | |
| Freed, Valerie | | Address on File | | | | | | |
| FREEDOM MOBILITY | | 7271 PARK CIRCLE DRIVE | SUITE 100 | | HANOVER | MD | 21076 | |
| Freeman, Marietta A. | | Address on File | | | | | | |
| Fremont County Assessor | | 450 N. 2nd St., Room 200A | | | Lander | WY | 82520 | |
| FREMONT COUNTY TREASURER | | P.O. BOX 465 | | | LANDER | WY | 82520 | |
| Fresenius Medical Care North America | | P.O. BOX 3936 | | | BOSTON | MA | 02241 | |
| FRESENIUS USA MARKETING, INC | | P.O. BOX 3936 | | | BOSTON | MA | 02241 | |
| Fresno County - Adult and Juvenile Detention Facilities | | 2200 Fresno St. | | | Fresno | CA | 97321 | |
| Fresses, Charlene R. | | Address on File | | | | | | |
| FREUDENBERG MEDICAL, LLC | | 1110 MARK AVENUE | | | CARPINTERIA | CA | 93013 | |
| Frias, Elmeada M. | | Address on File | | | | | | |
| Friedly, Diane L. | | Address on File | | | | | | |
| Friend, Brandy A. | | Address on File | | | | | | |
| FRIENDS OF BERDNIK FOR SHERIFF | | 1360 CLIFTON AVENUE # 351 | | | CLIFTON | NJ | 07012 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRIENDS OF PASSAIC COUNTY PARKS, INC | | 401 GRAND STREET | ROOM # 205 | | PATERSON | NJ | 07505 | |
| FRIENDS OF THE LEXINGTON FISHER HOUSE | | P.O BOX 54481 | | | LEXINGTON | KY | 40555 | |
| Frisch, Cherie A. | | Address on File | | | | | | |
| FRITZ V CORIZON FUND | | 150 N MERAMEC AVENUE | | | CLAYTON | MO | 63105 | |
| Fritz, Brittany L. | | Address on File | | | | | | |
| Frizzell, Jessica L. | | Address on File | | | | | | |
| FRONTIER | | P.O. BOX 740407 | | | CINCINNATI | OH | 45274-0407 | |
| Frost, Jennifer S. | | Address on File | | | | | | |
| Fry, Laurie | | Address on File | | | | | | |
| Frye, Shelley | | Address on File | | | | | | |
| Fryman, Kristin | | Address on File | | | | | | |
| FTI CONSULTING INC | | 909 COMMERCE ROAD | | | ANNAPOLIS | MD | 21401 | |
| FTI CONSULTING INC | | PO BOX 418103 | | | BOSTON | MA | 02241 | |
| Fugate, Deborah J. | | Address on File | | | | | | |
| Fulghum, David G. | | Address on File | | | | | | |
| Fulks, Sonya | | Address on File | | | | | | |
| Fuller, Rhonda | | Address on File | | | | | | |
| Fuller, Tina L. | | Address on File | | | | | | |
| Fuller, Trinchen | | Address on File | | | | | | |
| Fuller, Wendell D. | | Address on File | | | | | | |
| Fulmore, Sieanna | | Address on File | | | | | | |
| Funcheon, Racquel | | Address on File | | | | | | |
| Fuqua, Lisa A. | | Address on File | | | | | | |
| Furdek, Abigail | | Address on File | | | | | | |
| Furr, Monique M. | | Address on File | | | | | | |
| Furstenberg, Christian A. | | Address on File | | | | | | |
| Fusco, Ashley J. | | Address on File | | | | | | |
| Futch, Tabitha D. | | Address on File | | | | | | |
| Fuwell, Alexis T. | | Address on File | | | | | | |
| Fuwell, Taylor R. | | Address on File | | | | | | |
| FXC LLC | | 1110 JUNIPER DRIVE | | | YORK | PA | 17408 | |
| Gaddy, Shaquetta P. | | Address on File | | | | | | |
| Gaetz, Betty M. | | Address on File | | | | | | |
| Gaillard, Phabiola | | Address on File | | | | | | |
| Gaines, Kristy L. | | Address on File | | | | | | |
| GAINESVILLE EMERGENCY MED ASSOC PA | | 6500 WEST NEWBERRY ROAD | | | GAINESVILLE | FL | 32605 | |
| Gaito, Jessica K. | | Address on File | | | | | | |
| Galan, Renee | | Address on File | | | | | | |
| Galardi, Matthew | | Address on File | | | | | | |
| Galbreath, Brianna | | Address on File | | | | | | |
| Galbreath, Cheryl L. | | Address on File | | | | | | |
| Gale, Andrea D. | | Address on File | | | | | | |
| GALLAGHER BASSETT SERVICES, INC | | 1900 WEST LOOP SOUTH | SUITE 1500 | | HOUSTON | TX | 77027 | |
| GALLAGHER BASSETT SERVICES, INC. | | 15763 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| GALLAGHER BASSETT SERVICES, INC. | | P.O. BOX 74007663 | | | CHICAGO | IL | 60674-7663 | |
| GALLAGHER BASSETT SERVICES, INC. | | P.O. BOX 815 | | | CHICAGO | IL | 60674-7663 | |
| Gallagher, Michael L. | | Address on File | | | | | | |
| GALLARDO, JIMENA (MORRELLI) | | Address on File | | | | | | |
| Gallegos, Rebecca | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Galloway, Amber B. | | Address on File | | | | | | |
| Galloway, Tristan | | Address on File | | | | | | |
| Gamble, Lenetta M. | | Address on File | | | | | | |
| Gandy, Vivian | | Address on File | | | | | | |
| Gang, Patricia N. | | Address on File | | | | | | |
| Gann, Nancy J. | | Address on File | | | | | | |
| Gannon, Nicole L. | | Address on File | | | | | | |
| Gao, Haiping | | Address on File | | | | | | |
| Garber, Marcia | | Address on File | | | | | | |
| Garces, Diana | | Address on File | | | | | | |
| Garces-Rivera, Jose M. | | Address on File | | | | | | |
| GARCIA CLINICAL LABORATORY, INC | | 2195 SPRING ARBOR RD | | | JACKSON | MI | 49203 | |
| Garcia, Alfred G. | | Address on File | | | | | | |
| Garcia, April M. | | Address on File | | | | | | |
| Garcia, Darlene R. | | Address on File | | | | | | |
| Garcia, Janet | | Address on File | | | | | | |
| Garcia, Jessika S. | | Address on File | | | | | | |
| Garcia, Lealyn | | Address on File | | | | | | |
| Garcia, Leslie A. | | Address on File | | | | | | |
| Garcia, Linda | | Address on File | | | | | | |
| Garcia, Melissa J. | | Address on File | | | | | | |
| Garcia, Migdalia | | Address on File | | | | | | |
| Garcia-Lyles, Megan | | Address on File | | | | | | |
| Garcia-Sisneros, Andrea D. | | Address on File | | | | | | |
| Gardner, Kaitlin R. | | Address on File | | | | | | |
| Gardner, Selina M. | | Address on File | | | | | | |
| Gardner, Veronica | | Address on File | | | | | | |
| Garland, Joseph P. | | Address on File | | | | | | |
| Garlitz, Ashley | | Address on File | | | | | | |
| GARNER & CONNER | | P.O. BOX 5059 | | | MARYVILLE | TN | 37802 | |
| Garner, Schanel | | Address on File | | | | | | |
| Garnett, Kailyn N. | | Address on File | | | | | | |
| Garnica, Christina L. | | Address on File | | | | | | |
| Garrett, Shada | | Address on File | | | | | | |
| Garris, Michele | | Address on File | | | | | | |
| Garten, Amy | | Address on File | | | | | | |
| Garvey, Stefanie | | Address on File | | | | | | |
| GARY SHEPHERD | | Address on File | | | | | | |
| Gary, Ruby | | Address on File | | | | | | |
| Gase, Patricia K. | | Address on File | | | | | | |
| Gaskill, Leslie A. | | Address on File | | | | | | |
| Gassenheimer, Charles L. | | Address on File | | | | | | |
| Gast, Keith | | Address on File | | | | | | |
| Gaston, Misty R. | | Address on File | | | | | | |
| Gaston-Pierre, Vicky M. | | Address on File | | | | | | |
| GASTROENTEROLOGY ASSOCIATES PA | | 11110 MEDICAL CAMPUS RD STE 250 | | | HAGERSTOWN | MD | 21742 | |
| GATEWAY HEALTH RESOURCES LLC | | 13600 SHORELINE DRIVE | | | EARTH CITY | MO | 63045 | |
| Gauderer, Ernst C. | | Address on File | | | | | | |
| Gault, Holly E. | | Address on File | | | | | | |
| GAUTHAM VARAKANTHAM | | Address on File | | | | | | |
| Gay, Maureen M. | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gaye, Matu | | Address on File | | | | | | |
| Gayle, Winsome I. | | Address on File | | | | | | |
| Gayler, Shahone L. | | Address on File | | | | | | |
| Gbadamosi, Adekunle R. | | Address on File | | | | | | |
| Gbenro, Taiwo O. | | Address on File | | | | | | |
| GC PIVOTAL, LLC | | P.O. BOX 842630 | | | DALLAS | TX | 75284-2630 | |
| GD CORRECTIONAL SERVICES, LLC | | P.O. BOX 17767 | | | PHILADELPHIA | PA | 19135 | |
| Gdowski, Sara | | Address on File | | | | | | |
| Gearhart, Rosemary L. | | Address on File | | | | | | |
| Geda, Jeremy T. | | Address on File | | | | | | |
| Geisler, Christen L. | | Address on File | | | | | | |
| GEM STATE RADIOLOGY LLP | | P O BOX 84207 | | | SEATTLE | WA | 98124-5507 | |
| Genberg, Allison J. | | Address on File | | | | | | |
| GENERAL HEALTHCARE RESOURCES INC | | 2250 HICKORY ROAD STE 240 | | | PLYMOUTH MEETING | PA | 19462 | |
| Genesee County, MI | | 1002 S. Saginaw Street | | | Flint | MI | 48502 | |
| Genet, Mahilet T. | | Address on File | | | | | | |
| GENEVA CONSULTING LLC | | 7 WORLD TRADE CENTER | 46TH FLOOR | | NEW YORK | NY | 10007 | |
| Geneva Consulting LLC | | 7 World Trade Center, 46th Floor | attn Zalman Schapiro | | New York | NY | 10007 | |
| Geneva Fees | | Address on File | | | | | | |
| GENOVA, BURNS LLC | | 494 BROAD ST. | | | NEWARK | NJ | 07102 | |
| Gentle, Jill J. | | Address on File | | | | | | |
| Gentry, Hans L. | | Address on File | | | | | | |
| Geonzon Gonzales, Mariben R. | | Address on File | | | | | | |
| GEORGE A NATION III | | Address on File | | | | | | |
| George, Sigy | | Address on File | | | | | | |
| Georgia Department of Revenue - Compliance Division - Central Collection Section | | 1800 Century Blvd NE, Suite 9100 | | | Atlanta | GA | 30345-3202 | |
| GEORGIA DEPT OF REVENUE | PROCESSING CENTER | P.O. BOX 740239 | | | ATLANTA | GA | 30374-0239 | |
| GERALD SPANGLER | | Address on File | | | | | | |
| GERDES LLC, KENNETH | | P O BOX 1209 | | | MARYLAND HEIGHTS | MO | 63043-0209 | |
| Gergens, Willow M. | | Address on File | | | | | | |
| Gericke, Eric | | Address on File | | | | | | |
| Gerloff, Pauline J. | | Address on File | | | | | | |
| Gerringer, Lisa | | Address on File | | | | | | |
| GERSON, PRESTON, KLEIN, LIPS, EISENBERG | | 4770 BISCAYNE BLVE SUITE 400 | | | MIAMI | FL | 33137 | |
| Getachew, Asresahegn | | Address on File | | | | | | |
| Getts, Harmony | | Address on File | | | | | | |
| Ghani, Khadijah A. | | Address on File | | | | | | |
| Ghasemi, Leila | | Address on File | | | | | | |
| Giangrandi, Robert A. | | Address on File | | | | | | |
| Giannetta, Angela G. | | Address on File | | | | | | |
| Gibb, Laticia | | Address on File | | | | | | |
| Gibbs, Courtney D. | | Address on File | | | | | | |
| Gibbs, Dominique | | Address on File | | | | | | |
| Gibbs, Katie M. | | Address on File | | | | | | |
| Gibbs, Victoria | | Address on File | | | | | | |
| Gibeily, Maryann S. | | Address on File | | | | | | |
| Gibson MRS, Katie E. | | Address on File | | | | | | |
| Gibson, Cassandra M. | | Address on File | | | | | | |
| Gibson, Sarah E. | | Address on File | | | | | | |
| Gibson, Shatiera | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gibson, Shelly L. | | Address on File | | | | | | |
| Gikunda, Charity G. | | Address on File | | | | | | |
| Gilbert, Fadrian | | Address on File | | | | | | |
| Gilbert, Gabriela | | Address on File | | | | | | |
| Gilbert, Maria A. | | Address on File | | | | | | |
| Gilbert, Roswitha | | Address on File | | | | | | |
| Gildehaus, Carol | | Address on File | | | | | | |
| Gilete-Sosa, Jorge R. | | Address on File | | | | | | |
| Gill, Amy | | Address on File | | | | | | |
| Gill, Ronald M. | | Address on File | | | | | | |
| Gillam, Patricia L. | | Address on File | | | | | | |
| Gillette, Sheri L. | | Address on File | | | | | | |
| Gilliam, Janee | | Address on File | | | | | | |
| Gilligan, Annabelle P. | | Address on File | | | | | | |
| Gilliland, Megan L. | | Address on File | | | | | | |
| Gingerich, Jana | | Address on File | | | | | | |
| Giove, Natasha | | Address on File | | | | | | |
| Giron, Krysti L. | | Address on File | | | | | | |
| Gitonga, Florence | | Address on File | | | | | | |
| Gitthens, Aaron D. | | Address on File | | | | | | |
| Giudicy, Felicia L. | | Address on File | | | | | | |
| Givens, Sarah | | Address on File | | | | | | |
| Givens, Vershonna N. | | Address on File | | | | | | |
| Glad, Brandon L. | | Address on File | | | | | | |
| Glad, Kelsie D. | | Address on File | | | | | | |
| Gladney, Melissa | | Address on File | | | | | | |
| Glass, Clarisse | | Address on File | | | | | | |
| Glass, Claudia V. | | Address on File | | | | | | |
| Glass, Sarah A. | | Address on File | | | | | | |
| Glaus, Sandra | | Address on File | | | | | | |
| GLAXOSMITHKLINE PHARM. | | P. O. BOX 740415 | | | ATLANTA | GA | 30374-0415 | |
| Glebova, Valentina | | Address on File | | | | | | |
| Global Diagnostic Services, Inc, | | P.O. BOX 83526 | | | CONYERS | GA | 30013 | |
| GLOBAL EQUIPMENT COMPANY | | 29833 NETWORK PLACE | | | CHICAGO | IL | 60673-1298 | |
| GLOBALMED | | 15023 N 73TH STREET, SUITE B | | | SCOTTSDALE | AZ | 85260-3619 | |
| Glover, Kenae D. | | Address on File | | | | | | |
| GLOVER, MAVIS | | Address on File | | | | | | |
| GMA HOSPITALITY | | 12490 NE 7TH AVENUE STE 222 | | | NORTH MIAMI | FL | 33161 | |
| GNP BROKERAGE US INC | | 2001 57TH STREET SUITE 2 | | | BROOKLYN | NY | 11204 | |
| Godziebiewski, Jessica | | Address on File | | | | | | |
| Goehring, Cynthia L. | | Address on File | | | | | | |
| Goffin, Grant M. | | Address on File | | | | | | |
| Goins, Kelly L. | | Address on File | | | | | | |
| GOLD & FERRANTE, P.C. | | 261 OLD YORK ROAD | SUITE 526 | | JENKINTOWN | PA | 19046 | |
| GOLD & FERRANTE, P.C. | | 716 N BETHLEHEM PIKE, SUITE 208 | | | LOWER GWYNEDD | PA | 19002 | |
| GOLD & FERRANTE, P.C. | | PO BOX 26710 | | | ELKINS PARK | PA | 19027 | |
| Golden, Taylor R. | | Address on File | | | | | | |
| GOLDMAN, LISA | Dobson, Goldberg, Berns & Rich, LLP | Jonathan C. Berns and Amanda D. Anthony | 5017 Washington Place | 3rd Floor | St. Louis | MO | 63108 | |
| GOLDMAN, LISA | | Address on File | | | | | | |
| GOLEANSIXSIGNA.COM | | 91-1121 KEAUNUL DRIVE | SUITE 108 PMB 190 | | EWA BEACH | HI | 96706 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Golian, Pamela J. | | Address on File | | | | | | |
| Gomez, Malissa M. | | Address on File | | | | | | |
| Gomez, Margie | | Address on File | | | | | | |
| Gomez, Steven | | Address on File | | | | | | |
| Gomme, Linda A. | | Address on File | | | | | | |
| Gonia, Regina G. | | Address on File | | | | | | |
| Gonzales, Amelia | | Address on File | | | | | | |
| Gonzalez, Rene | | Address on File | | | | | | |
| Gonzalez, Sheryl | | Address on File | | | | | | |
| GonzalezFigueroa, Adamar | | Address on File | | | | | | |
| GOOD NEWS JAIL & PRISON MINISTRY | | 1119 COMMONWEALTH AVE. | SUITE 1 | | BRISTOL | VA | 24201 | |
| Goodin, Jordan | | Address on File | | | | | | |
| Goodman, Blondell L. | | Address on File | | | | | | |
| Goodman, Brenda L. | | Address on File | | | | | | |
| Goodman, Matthew | | Address on File | | | | | | |
| GOODWILL INDUSTRIES OF WYOMING | | 612 W 17TH STREET | | | CHEYENNE | WY | 82001 | |
| Gordon Dittmer #175464 | | Lakeland Correctional Facility | 141 First Street | | Coldwater | MI | 49036 | |
| Gordon Tucker, Kimberly L. | | Address on File | | | | | | |
| Gordon, Connie | | Address on File | | | | | | |
| Gordon, Shakiyla | | Address on File | | | | | | |
| Goshen County Assessor | | 2125 East A Street | | | Torrington | WY | 82240 | |
| GOSHEN COUNTY TREASURER | | P.O. BOX 878 | | | TORRINGTON | WY | 82240 | |
| Goss, Vicki M. | | Address on File | | | | | | |
| Gossard, Laura S. | | Address on File | | | | | | |
| Gough, Sara | | Address on File | | | | | | |
| Gough, Scholastica A. | | Address on File | | | | | | |
| Gould, Stacie | | Address on File | | | | | | |
| Gould-Hanlon, Bonnie | | Address on File | | | | | | |
| Govero, Amy M. | | Address on File | | | | | | |
| Gowda, Bharathi | | Address on File | | | | | | |
| Gowdy, George H. | | Address on File | | | | | | |
| Graber, Conrad M. | | Address on File | | | | | | |
| Grace, Michael S. | | Address on File | | | | | | |
| Gragg, Kenneth G. | | Address on File | | | | | | |
| Graham, Andria M. | | Address on File | | | | | | |
| Graham, Ashlee S. | | Address on File | | | | | | |
| Graham, Ashley | | Address on File | | | | | | |
| Graham, Donna | | Address on File | | | | | | |
| Graham, Gia | | Address on File | | | | | | |
| Graham, Jessi R. | | Address on File | | | | | | |
| Graham, Marsha | | Address on File | | | | | | |
| Grahn, Corey | | Address on File | | | | | | |
| GRAINGER | DEPT 871638979 | P.O. BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER | | DEPT 858644909 | | | PALATINE | IL | 60038-0001 | |
| GRAND AVENUE PARKING LLC | | 201 SOUTH GRAND AVE | | | LANSING | MI | 48933 | |
| Grand Rapids Income Tax Department | | City Hall | 300 Monroe Ave NW, Third Floor | | Grand Rapids | MI | 49503 | |
| GRAND TRAVERSE ORAL SURGERY | | 12776 S WEST BAY SHORE DRIVE | | | TRAVERSE CITY | MI | 49684 | |
| GRANGER RECYCLING CENTER | | 16936 WOOD ROAD | | | LANSING | MI | 48906 | |
| GRANGER RECYCLING CENTER | | P.O. BOX 22213 | | | LANSING | MI | 48909-2213 | |
| GRANITE TELECOMMUNICATIONS | CLIENT ID #311 | P.O. BOX 983119 | | | BOSTON | MA | 02298-3119 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Granite Telecommunications | | P.O. BOX 983119 | | | BOSTON | MA | 02298-3119 | |
| Granneman, Nathan | | Address on File | | | | | | |
| Grant, Kelsie L. | | Address on File | | | | | | |
| Grant, Myesha | | Address on File | | | | | | |
| Grant, Shelia L. | | Address on File | | | | | | |
| Grant, Tia | | Address on File | | | | | | |
| Graves, Hester | | Address on File | | | | | | |
| GRAY ROBINSON, ATTORNEYS AT LAW | | 301 E PINE ST | STE 1400 | | ORLANDO | FL | 32802 | |
| GRAY ROBINSON, ATTORNEYS AT LAW | | P.O. BOX 3068 | | | ORLANDO | FL | 32802 | |
| Gray, Darcy M. | | Address on File | | | | | | |
| Gray, Heather D. | | Address on File | | | | | | |
| Gray, Kathy | | Address on File | | | | | | |
| Gray, Realene | | Address on File | | | | | | |
| Grayson, Chasity D. | | Address on File | | | | | | |
| Grayson, Donett A. | | Address on File | | | | | | |
| Gray-Williams, Zelma | | Address on File | | | | | | |
| GREATER ST LOUIS ORAL AND MAXILLOFACIAL SURGERY | | 1034 S. BRENTWOOD SUITE 1010 | | | SAINT LOUIS | MO | 63117-1210 | |
| Green Everett, Gloria A. | | Address on File | | | | | | |
| GREEN SAVITS, LLC | | 25B VREELAND ROAD SUITE | | | FLORHAM PARK | NJ | 07932 | |
| GREEN, ALFRED | Alfred Green #076282 | ASP - La Palma MDM-I | 5501 N. La Palma Road | | Eloy | AZ | 85131 | |
| Green, Daval D. | | Address on File | | | | | | |
| Green, Dionna | | Address on File | | | | | | |
| Green, Kelley | | Address on File | | | | | | |
| Green, Roy D. | | Address on File | | | | | | |
| Greene, Kiana | | Address on File | | | | | | |
| GREENHILL TRADING, INC. | | 1926 ATLANTIC AVE. | | | BROOKLYN | NY | 11233 | |
| Greenleaf, Thomas | | Address on File | | | | | | |
| Greenlee, Megan | | Address on File | | | | | | |
| Green-Ransome, Sadiyqah | | Address on File | | | | | | |
| Greenspan, Deborah L. | | Address on File | | | | | | |
| Greenwood, Diane | | Address on File | | | | | | |
| Gregersen, Wendy R. | | Address on File | | | | | | |
| Gregory Abraham #352392 | | Kent County Correctional Facility | 703 Ball Avenue NE | | Grand Rapids | MI | 49503 | |
| Gregory Barrow | Brian Zeiger | 1500 JFK Blvd., Ste 620 | | | Philadelphia | PA | 19102 | |
| GREGORY F.X. DALY | COLLECTOR OF REVENUE | 1200 MARKET STREET | | | ST LOUIS | MO | 63103-2841 | |
| GREGORY F.X. DALY | COLLECTOR OF REVENUE | P.O. BOX 66877 | | | ST LOUIS | MO | 63166-6966 | |
| GREGORY LADELE | | Address on File | | | | | | |
| GREGORY LADELE | | Address on File | | | | | | |
| Gregory Lilbert | Gregory Lilbert #212885 | ST. Louis Correctional Facility | 8585 N. Croswell Road | | St. Louis | MI | 48880 | |
| Gregory, Kali | | Address on File | | | | | | |
| Gregory, Stephanie A. | | Address on File | | | | | | |
| Gregory, Teri L. | | Address on File | | | | | | |
| Greiner, Mary | | Address on File | | | | | | |
| Grellner, Karissa | | Address on File | | | | | | |
| Grier, Kapete L. | | Address on File | | | | | | |
| Griffey Jr, Robert J. | | Address on File | | | | | | |
| Griffey, Christa M. | | Address on File | | | | | | |
| Griffin, Christian J. | | Address on File | | | | | | |
| Griffin, Kelly | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Griffin-Howe, Greer | | Address on File | | | | | | |
| Griffith, Amy L. | | Address on File | | | | | | |
| Griffith, Cathrine E. | | Address on File | | | | | | |
| Griffith, Erin M. | | Address on File | | | | | | |
| Griffiths, Lori R. | | Address on File | | | | | | |
| Grimes, Kerrie L. | | Address on File | | | | | | |
| Grimes, Taneesha L. | | Address on File | | | | | | |
| Grimm, Jacqueline | | Address on File | | | | | | |
| Grinage, Martina | | Address on File | | | | | | |
| Grippo, Theresa M. | | Address on File | | | | | | |
| Grisson, Wendy A. | | Address on File | | | | | | |
| Groff, Suzanne | | Address on File | | | | | | |
| GROGANS HEALTHCARE SUPPLY | | P.O. BOX 816 | | | FORT WASHINGTON | PA | 19034 | |
| Gross, Shanice J. | | Address on File | | | | | | |
| Grossman, Kaitlin | | Address on File | | | | | | |
| Grote, Shannon V. | | Address on File | | | | | | |
| Grout, Emily | | Address on File | | | | | | |
| Grove, Anna E. | | Address on File | | | | | | |
| Grover, Jerris N. | | Address on File | | | | | | |
| Grover, Melissa | | Address on File | | | | | | |
| Grunig, Kevin L. | | Address on File | | | | | | |
| Gruss, Mary S. | | Address on File | | | | | | |
| GTA INVESTMENTS INC | | 850 BELMAR BLVD | | | NORMAN | OK | 73071-8001 | |
| Guajardo, Brenda | | Address on File | | | | | | |
| Guernsey, Rachel A. | | Address on File | | | | | | |
| Guerrero, Melinda | | Address on File | | | | | | |
| Guese, Lisa G. | | Address on File | | | | | | |
| Gugger, Carmine | | Address on File | | | | | | |
| Guilavogui, Sao | | Address on File | | | | | | |
| Guilford, Sheila K. | | Address on File | | | | | | |
| Guinn, Brittney M. | | Address on File | | | | | | |
| Guinyard, Ashley | | Address on File | | | | | | |
| Gunderson, Tracy A. | | Address on File | | | | | | |
| Gunneson, Meagen R. | | Address on File | | | | | | |
| Gunther, Kelly | | Address on File | | | | | | |
| Gupta, Neha | | Address on File | | | | | | |
| Gurung, Punam | | Address on File | | | | | | |
| Gustin, Michael | | Address on File | | | | | | |
| Guzman, Tamara | | Address on File | | | | | | |
| Guzzetti, Jessica A. | | Address on File | | | | | | |
| H & H WHOLESALE SERVICES, INC. | | 1099 ROCHESTER RD | | | TROY | MI | 48083 | |
| H KENT CHEESE INSURANCE AGENCY, LLC. | | 15725 CAROB CIRCLE | | | PARKER | CO | 80134 | |
| H2O DISTRIBUTORS | | P.O. BOX 9278 | | | PENSACOLA | FL | 32513 | |
| Hadsell Stormer Renick & Dai LLP | Dan Stormer, Esq. | 128 N. Fair Oaks Avenue | | | Pasadena | CA | 91103 | |
| Haffner Akuffo, Marie T. | | Address on File | | | | | | |
| Hagan, Lorraine | | Address on File | | | | | | |
| Hagar, Jennifer | | Address on File | | | | | | |
| Hage, Dale | | Address on File | | | | | | |
| HAGERSTOWN HEART PA | | 1733 HOWELL ROAD | | | HAGERSTOWN | MD | 21740 | |
| Haggard, Rebekah | | Address on File | | | | | | |
| Hagler, Tanisha | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAHN LOESER & PARKS, LLP TRUST ACCOUNT | ATTN JOEL W HYATT | 2400 FIRST STREET | | | FORT MYERS | FL | 33901 | |
| Hahn, Melissa D. | | Address on File | | | | | | |
| Hainstock, Heather E. | | Address on File | | | | | | |
| Hakala, Michael C. | | Address on File | | | | | | |
| Hale, Brittany | | Address on File | | | | | | |
| Hale, Jessica L. | | Address on File | | | | | | |
| Haley, Shirley L. | | Address on File | | | | | | |
| Haley-Gilliam, Laquinta W. | | Address on File | | | | | | |
| HALL BOOTH SMITH, P.C | | 191 PEACHTREE STREET NE SUITE 2900 | | | ATLANTA | GA | 30303-1175 | |
| HALL BOOTH SMITH, P.C | | PO BOX 116036 | 1180 West Peachtree , Ste 900 | | ATLANTA | GA | 30368-6036 | |
| Hall Jr., John L. | | Address on File | | | | | | |
| Hall, Donna L. | | Address on File | | | | | | |
| Hall, Jon M. | | Address on File | | | | | | |
| Hall, Regina A. | | Address on File | | | | | | |
| Hall, Shauna C. | | Address on File | | | | | | |
| Hall, Sherry L. | | Address on File | | | | | | |
| Haller, Valarie M. | | Address on File | | | | | | |
| Hallett, Victoria E. | | Address on File | | | | | | |
| Halley, Laura R. | | Address on File | | | | | | |
| Hall-Johnson, Taylor L. | | Address on File | | | | | | |
| Halo Branded Solutions | Registered Agent CT Corporation System | 208 So Lasalle St., Suite 814 | | | Chicago | IL | 60604 | |
| HALO BRANDED SOLUTIONS, INC | | 3182 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5331 | |
| Halterman, Danielle M. | | Address on File | | | | | | |
| Halvorson, Andrea L. | | Address on File | | | | | | |
| Hamblin, Jared | | Address on File | | | | | | |
| HAMER, SHADNEY | Shadney Hamer, #787762 | Thumb Correctional Facility | 3225 John Conley Drive | | Lapeer | MI | 48446 | |
| Hamilton, Jennifer A. | | Address on File | | | | | | |
| Hamilton, Jon-Paul | | Address on File | | | | | | |
| Hamlett, Brittany S. | | Address on File | | | | | | |
| Hamman, Autumn E. | | Address on File | | | | | | |
| Hammond, Karen N. | | Address on File | | | | | | |
| Hammons, Danielle L. | | Address on File | | | | | | |
| Hampton, Rachena N. | | Address on File | | | | | | |
| Hampton, Shameka B. | | Address on File | | | | | | |
| Hampton, Terrin | | Address on File | | | | | | |
| Hancock, Allison | | Address on File | | | | | | |
| Hancock, Daniel & Johnson P.C. | | 4701 Cox Road | | | Glen Allen | VA | 23060 | |
| Handford, Tabitha L. | | Address on File | | | | | | |
| Handson, Raecheal M. | | Address on File | | | | | | |
| Handy, Dana | | Address on File | | | | | | |
| HANDYMAN BUDDIES | | 1927 NE 150TH STREET | | | NORTH MIAMI | FL | 33181 | |
| Hanger Prosthetics and Orthotics, Inc. | | 10910 Domain Drive | Suite 300 | | Austin | TX | 78758 | |
| Hann, Donna M. | | Address on File | | | | | | |
| HANNAH FENNING | | Address on File | | | | | | |
| HANNIBAL CLINIC OPERATIONS LLC | | 100 MEDICAL DRIVE PO BOX 311 | | | HANNIBAL | MO | 63401 | |
| HANNIBAL REGIONAL HOSPITAL | | PO BOX 551 | | | HANNIBAL | MO | 63401 | |
| HANNIBAL REGIONAL MEDICAL GROUP | | 6500 HOSPITAL DRIVE | | | HANNIBAL | MO | 63401 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hansen, Elizabeth J. | | Address on File | | | | | | |
| Hanway, Annette | | Address on File | | | | | | |
| Hanzlik, Carolyn E. | | Address on File | | | | | | |
| Haq, Ihsan | | Address on File | | | | | | |
| Haque, Mohammed A. | | Address on File | | | | | | |
| Hardcastle, Lori A. | | Address on File | | | | | | |
| Harden Travis | Harden Travis # 212885 | St. Louis Correctional Facility | 8585 N. Croswell Road | | St. Louis | MI | 48880 | |
| Hardesty, Royce | | Address on File | | | | | | |
| Hardy, Lorraine | | Address on File | | | | | | |
| Hardy, Maquaya C. | | Address on File | | | | | | |
| Hardy, Sarah | | Address on File | | | | | | |
| Hardy, Yvonne C. | | Address on File | | | | | | |
| Hargraves, Nicole Y. | | Address on File | | | | | | |
| Hargrove, Michael C. | | Address on File | | | | | | |
| Harker, Robert | | Address on File | | | | | | |
| Harkins, Danielle N. | | Address on File | | | | | | |
| Harkins, Judy P. | | Address on File | | | | | | |
| Harless, Misty | | Address on File | | | | | | |
| Harley, Shadena T. | | Address on File | | | | | | |
| Harley, Taniyah L. | | Address on File | | | | | | |
| Harlin, Johnlette S. | | Address on File | | | | | | |
| HARLOFF | | 650 FORD STREET | | | COLORADO SPRINGS | CO | 80915-3712 | |
| Harlow, Ginger | | Address on File | | | | | | |
| Harmon, Bethany G. | | Address on File | | | | | | |
| Harmon, Elizabeth | | Address on File | | | | | | |
| Harmon, Shuler E. | | Address on File | | | | | | |
| Harp, Angel L. | | Address on File | | | | | | |
| Harper, Beth E. | | Address on File | | | | | | |
| Harper, Tana | | Address on File | | | | | | |
| Harrell, Sandra | | Address on File | | | | | | |
| Harrington, James W. | | Address on File | | | | | | |
| Harrington, Kumiko | | Address on File | | | | | | |
| Harris, Ariane | | Address on File | | | | | | |
| Harris, Brittany | | Address on File | | | | | | |
| Harris, Dale | | Address on File | | | | | | |
| Harris, Jaime | | Address on File | | | | | | |
| Harris, Jessica L. | | Address on File | | | | | | |
| Harris, Rhonda | | Address on File | | | | | | |
| Harris, Rochelle | | Address on File | | | | | | |
| Harris, Sarah | | Address on File | | | | | | |
| Harris, Terri | | Address on File | | | | | | |
| Harrison, Dawn M. | | Address on File | | | | | | |
| Harrison, Pamela J. | | Address on File | | | | | | |
| Hart, Jacqueline A. | | Address on File | | | | | | |
| Hart, Mandi L. | | Address on File | | | | | | |
| HARTFORD FINANCIAL SERVICES | | P.O. BOX 415738 | | | BOSTON | MA | 02241-5738 | |
| HARTFORD LIFE & ACCIDENT INSUR | | P.O. BOX 783690 | | | PHILADELPHIA | PA | 19178-3690 | |
| Hartico, Ahnawake R. | | Address on File | | | | | | |
| Hartman, Kerry | | Address on File | | | | | | |
| HARTMANN DOHERTY ROSA BERMAN & BULBULIA | | 433 HACKENSACK AVENUE SUITE 1002 | | | HACKENSACK | NJ | 07601 | |

In re: Tehum Care Services, Inc.
Case No.: 23-90086 (CML)

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Haskell, Christine | | Address on File | | | | | | |
| Haston-Fuller, Lisa | | Address on File | | | | | | |
| Hatcher, Beverly | | Address on File | | | | | | |
| Hatfield, Wesley A. | | Address on File | | | | | | |
| Hathaway, Marianne T. | | Address on File | | | | | | |
| Hattan, Samantha R. | | Address on File | | | | | | |
| Hatton, Patty | | Address on File | | | | | | |
| Havens, Michael | | Address on File | | | | | | |
| Haviland, Katherine M. | | Address on File | | | | | | |
| Hawk, Sharolyn | | Address on File | | | | | | |
| Hawkes, Stacey | | Address on File | | | | | | |
| Hawkins, Carla R. | | Address on File | | | | | | |
| Hawkins, Gardner | | Address on File | | | | | | |
| Hawkins, Kristie R. | | Address on File | | | | | | |
| Hawkins, Lakeisha D. | | Address on File | | | | | | |
| Hawkins, Tomika J. | | Address on File | | | | | | |
| Hawks, Tiesha R. | | Address on File | | | | | | |
| Hayden, Tonya L. | | Address on File | | | | | | |
| HAYES HANDPIECE COMPANY | | 1822 ASTON AVENUE SUITE B | | | CARLSBAD | CA | 92008 | |
| Hayes, Deena | | Address on File | | | | | | |
| HAYES, MICHAEL | Michael T. Hayes #20633 | Idaho Maximum Security Inst Unit A-15 | PO Box 51 | | Boise | ID | 83707 | |
| HCA HEALTH SERVICES OF FL, INC. | King & Spalding LLP | 633 W 5th Street Ste 1600 | | | Los Angeles | CA | 90071 | |
| HCA HEALTH SERVICES OF FL, INC. | | 7601 Forest Ave | Suite 336 | | Richmond | VA | 23229 | |
| Head, Sharon D. | | Address on File | | | | | | |
| Headley, Carrie J. | | Address on File | | | | | | |
| Heads, Catherine D. | | Address on File | | | | | | |
| Healey, Arin M. | | Address on File | | | | | | |
| HEALTH CARE LOGISTICS, INC. | | P.O. BOX 400 | | | CIRCLEVILLE | OH | 43113-0400 | |
| HEALTH CARE SYSTEMS, INC. | | 5755 CARMICHAEL PARKWAY | | | MONTGOMBERY | AL | 36117 | |
| HEALTH MINISTRIES CLINIC, INC. | | 720 MEDICAL CENTER DRIVE | | | NEWTON | KS | 67114 | |
| HEALTH STREAM | | P.O. BOX 102817 | | | ATLANTA | GA | 30368-2817 | |
| HEALTH WEST INC | | 465 MEMORIAL DR | | | POCATELLO | ID | 83201 | |
| HEALTHCARE ACCESS MARYLAND, INC | | ONE NORTH CHARLES STREET | SUITE 900 | | BALTIMORE | MD | 21201 | |
| HealthCare Systems | | 5755 CARMICHAEL PARKWAY | | | MONTGOMBERY | AL | 36117 | |
| HEALTHDIRECT | | P.O. BOX 988 | | | BUFFALO | NY | 14240 | |
| HEALTHMARK GROUP | | P.O. BOX 735443 | | | DALLAS | TX | 75373-5443 | |
| HEALTHSOURCE DISTRIBUTORS, LLC | | 7200 RUTHERFORD RD. | STE. 150 | | BALTIMORE | MD | 21244 | |
| Heard, Sabrina S. | | Address on File | | | | | | |
| Heard, Shelia I. | | Address on File | | | | | | |
| HEARING WELLNESS SOLUTIONS | | 236 E. PRIMROSE AVE. | | | SPRINGFIELD | MO | 65807 | |
| HEARN LAW PLC | TRUST ACCOUNT | 151 N 3RD AVE STE 100 | | | POCATELLO | ID | 83201-6367 | |
| HEART AND VASCULAR ASSOCIATES, LLC | | 540 MAPLE VALLEY DRIVE | | | FARMINGTON | MO | 63640 | |
| HEARTLAND MEDICAL EQUIP. INC | | 2233 E. MAIN ST. | | | MONTROSE | CO | 81401-3831 | |
| HEARTLAND REG MED CENTER PHYSICIANS | | 5325 FARAON STREET | | | SAINT JOSEPH | MO | 64506 | |
| Heath, Tameca G. | | Address on File | | | | | | |
| HEATHER TIDWELL | | Address on File | | | | | | |
| Heaton, Tina M. | | Address on File | | | | | | |
| Hebert, Miranda J. | | Address on File | | | | | | |
| Hebron, Brittany | | Address on File | | | | | | |
| Hector Garcia, Jr. | Coyte Law, PC, Matt Coyte | 3800 Osuna Road NE, Suite 2 | | | Albuquerque | NM | 87109 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hedges, Kelli | | Address on File | | | | | | |
| HEDRICK MEDICAL CTR PHYSICIANS | | 2799 NORTH WASHINGTON ST | | | CHILLICOTHE | MO | 64601 | |
| Heerman-Brown, Michelle | | Address on File | | | | | | |
| Heidle, Sommer M. | | Address on File | | | | | | |
| Helbling, Norma J. | | Address on File | | | | | | |
| HELEN SARSKAYA | | Address on File | | | | | | |
| Heller, Hope K. | | Address on File | | | | | | |
| Helman, David A. | | Address on File | | | | | | |
| Helwig-Henson, Melecia | | Address on File | | | | | | |
| Hemphill, Veronica | | Address on File | | | | | | |
| Henderson, Imani | | Address on File | | | | | | |
| Henderson, Tammeron N. | | Address on File | | | | | | |
| Hendren, Joshua T. | | Address on File | | | | | | |
| Hendrick II, Okey M. | | Address on File | | | | | | |
| Hendrick, Hazel | | Address on File | | | | | | |
| Hendrick, Renee | | Address on File | | | | | | |
| Hendricks, Edward M. | | Address on File | | | | | | |
| Hendricks, Robert W. | | Address on File | | | | | | |
| Hendrix, Jocelyn A. | | Address on File | | | | | | |
| HENRY SCHEIN, INC. | | DEPT CH10241 | | | PALATINE | IL | 60055-0241 | |
| HENRY SCHEIN, INC. | | P.O. BOX 7156 | | | PASADENA | CA | 91109-7156 | |
| Henry, Arneika M. | | Address on File | | | | | | |
| Henry, Cherie L. | | Address on File | | | | | | |
| Henry, Diamond | | Address on File | | | | | | |
| Henry, Jeanni A. | | Address on File | | | | | | |
| Henry, Misti | | Address on File | | | | | | |
| Henry-Wheeler, Beatrice B. | | Address on File | | | | | | |
| Hensel, Shana | | Address on File | | | | | | |
| Henson, Kenneth | | Address on File | | | | | | |
| Henson, Makayla | | Address on File | | | | | | |
| Henson, Rebecca J. | | Address on File | | | | | | |
| Henson, Taylor R. | | Address on File | | | | | | |
| Hepburn, Rosita | | Address on File | | | | | | |
| Hepler, Lisa M. | | Address on File | | | | | | |
| Hepner, Annette | | Address on File | | | | | | |
| Herman Maddox | Atty Allen Eisner Honick | Furman Honick Law | 11155 Red Run Blvd., Ste 110 | | Owings Mills | MD | 21117 | |
| Hernandez, Anitra G. | | Address on File | | | | | | |
| Hernandez, Jennifer R. | | Address on File | | | | | | |
| Hernandez, Rolando | | Address on File | | | | | | |
| Hernandez, Rose Lee Ann | | Address on File | | | | | | |
| Hernandez, Sara E. | | Address on File | | | | | | |
| Herndon, Sylvester | | Address on File | | | | | | |
| Herrera, Valerie | | Address on File | | | | | | |
| Herrington, Christine | | Address on File | | | | | | |
| Herro, Frederick | | Address on File | | | | | | |
| Herron, Britt W. | | Address on File | | | | | | |
| Hertica, Heather J. | | Address on File | | | | | | |
| Hesemann, Rebecca S. | | Address on File | | | | | | |
| Hess, Raquella A. | | Address on File | | | | | | |
| Hesse, Katherine G. | | Address on File | | | | | | |
| Hesters, Tammy | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hetrick, Christina A. | | Address on File | | | | | | |
| Heusman, Vanesa L. | | Address on File | | | | | | |
| Hewlett, Carrie A. | | Address on File | | | | | | |
| Hickman, Stephanie M. | | Address on File | | | | | | |
| HICKS PORTER EBENFELD & STEIN, PA | | 799 BRICKELL PLAZA, SUITE 900 | | | MIAMI | FL | 33131 | |
| Hicks, Heather D. | | Address on File | | | | | | |
| HICKS, KAYLA (MORRELLI) | | Address on File | | | | | | |
| Hicks, Wanda G. | | Address on File | | | | | | |
| Hieb, Kayla | | Address on File | | | | | | |
| Higdon, Jeff | | Address on File | | | | | | |
| Higginbotham, Thomas | | Address on File | | | | | | |
| Higgins, Rose M. | | Address on File | | | | | | |
| HIGHGROUND | | 830 NORTH 4TH AVENUE | | | PHOENIX | AZ | 85003 | |
| Hightower, Kerrie L. | | Address on File | | | | | | |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | | P.O. BOX 409355 | | | ATLANTA | GA | 30384 | |
| Highwoods Realty Limited Partnership, a North Carolina Limited Partnership | Alex Chambers | 3322 West End Avenue, Suite 600 | | | Nashville | TN | 37203 | |
| Hilary B. Miller-Bey | Hilary B. Miller-Bey, #182004 | South Central Correctional Center | 255 W. Hwy. 32 | | Licking | MO | 65542 | |
| Hild, Hollie D. | | Address on File | | | | | | |
| Hild, Mary | | Address on File | | | | | | |
| Hilden, Vicki | | Address on File | | | | | | |
| Hill, Brenda | | Address on File | | | | | | |
| Hill, Cindy | | Address on File | | | | | | |
| Hill, E Coe M. | | Address on File | | | | | | |
| Hill, Loretta | | Address on File | | | | | | |
| Hill, Nina | | Address on File | | | | | | |
| Hill, Sandra C. | | Address on File | | | | | | |
| Hill, Tana | | Address on File | | | | | | |
| Hill, Teresa | | Address on File | | | | | | |
| Hill, Wanda | | Address on File | | | | | | |
| Hill-Cole, Heather | | Address on File | | | | | | |
| Hillman, Christopher | | Address on File | | | | | | |
| Hinds, Paden K. | | Address on File | | | | | | |
| Hines, Claudia M. | | Address on File | | | | | | |
| Hinkle, Stacy M. | | Address on File | | | | | | |
| Hinmon, Kandace D. | | Address on File | | | | | | |
| Hinson, Lionel | | Address on File | | | | | | |
| Hinson, Ronda M. | | Address on File | | | | | | |
| Hixenbaugh, Peggy | | Address on File | | | | | | |
| Hixson, Sondra D. | | Address on File | | | | | | |
| Hoalt, Kristen L. | | Address on File | | | | | | |
| Hochstetler, Kirk | | Address on File | | | | | | |
| HOCS CONSULTING, INC | | 3009 AVENUE K | | | BROOKLYN | NY | 11210 | |
| Hodges, Susan A. | | Address on File | | | | | | |
| Hofer, Luzviminda | | Address on File | | | | | | |
| Hoffman, Nicholas | | Address on File | | | | | | |
| HOFFMAN, SHERYL L. | | Address on File | | | | | | |
| Hofmann, Jacey K. | | Address on File | | | | | | |
| Hofmann, Kristin M. | | Address on File | | | | | | |
| Hogan, Kathleen | | Address on File | | | | | | |
| Hogen, Julie L. | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hojer, Barbara J. | | Address on File | | | | | | |
| Hokanson, Erica L. | | Address on File | | | | | | |
| Holaday, Matthew | | Address on File | | | | | | |
| Holbrook, Victor | | Address on File | | | | | | |
| Holcomb, Erin | | Address on File | | | | | | |
| Holden, Kimberly D. | | Address on File | | | | | | |
| Holder, Marie A. | | Address on File | | | | | | |
| Holder, Tracey R. | | Address on File | | | | | | |
| Holem, Helene | | Address on File | | | | | | |
| Holland & Hart LLP | | Dept. 400 PO Box 17283 | | | Denver | CO | 80202-3921 | |
| HOLLAND & HART LLP | | P.O. BOX 17283 | | | DENVER | CO | 80217-0283 | |
| HOLLAND AND KNIGHT LLP | | P.O. BOX 936937 | | | ATLANTA | GA | 31193-6937 | |
| Holland, Allison | | Address on File | | | | | | |
| Holland, Cheyenne P. | | Address on File | | | | | | |
| Holland, David G. | | Address on File | | | | | | |
| Holland, Shanell | | Address on File | | | | | | |
| Holley, Shannon S. | | Address on File | | | | | | |
| Hollingshead, Rosalina N. | | Address on File | | | | | | |
| Hollingsworth, Robert H. | | Address on File | | | | | | |
| Hollis, Hillary A. | | Address on File | | | | | | |
| Holloman, Carla M. | | Address on File | | | | | | |
| Holloway, Donita L. | | Address on File | | | | | | |
| HOLLY RAWNSLEY | | 2745 WAYWOOD DRIVE | | | MURFREESBORO | TN | 37218 | |
| Holm, Kasey E. | | Address on File | | | | | | |
| Holman, Curt L. | | Address on File | | | | | | |
| Holmes, Anitra | | Address on File | | | | | | |
| Holmes, Jocelyn W. | | Address on File | | | | | | |
| Holmes, Ramiya | | Address on File | | | | | | |
| Holmes, Sheltrice J. | | Address on File | | | | | | |
| Holmes, Tanysia | | Address on File | | | | | | |
| Holt, Jessica M. | | Address on File | | | | | | |
| Holterman, Brooke | | Address on File | | | | | | |
| HOMEWOOD SUITES ALBUQUERQUE AIRPORT | | 1520 SUNPORT PLACE, SE | | | ALBUQUERQUE | NM | 87106 | |
| HONIGMAN LLP | | 2290 FIRST NATIONAL BUILDING | 600 WOODWARD AVENUE | | DETROIT | MI | 48226-3506 | |
| Hood, Marlo S. | | Address on File | | | | | | |
| Hooper, Amanda | | Address on File | | | | | | |
| Hooper, Margaret M. | | Address on File | | | | | | |
| Hooper, Tina M. | | Address on File | | | | | | |
| Hootselle, Yuelette L. | | Address on File | | | | | | |
| Hoover, Barbara | | Address on File | | | | | | |
| Hoover, Holly L. | | Address on File | | | | | | |
| Hopkins, Teresa K. | | Address on File | | | | | | |
| Horace Crump #236528 | | Carson City east Correctional Facility | 10274 Boyer Road | | Carson City | MI | 48811 | |
| HORN AYLWARD & BANDY, LLC | | 2600 GRAND BLVD, SUITE 1100 | | | KANSAS CITY | MO | 64108 | |
| Horn, Rhonda A. | | Address on File | | | | | | |
| Horne, Antiletta M. | | Address on File | | | | | | |
| Hortillosa, April Marie G. | | Address on File | | | | | | |
| Horton, Arielle C. | | Address on File | | | | | | |
| Horton, Laquita | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Horton, Marion | | Address on File | | | | | | |
| Horton, Raylene J. | | Address on File | | | | | | |
| Horton-Meskill, Ellen | | Address on File | | | | | | |
| Hose, Brenda | | Address on File | | | | | | |
| Hosking, Sherry | | Address on File | | | | | | |
| Hoskins, Christina F. | | Address on File | | | | | | |
| HOSPITAL & HEALTHCARE COMPENSATION SVC | | P.O. BOX 376 | | | OAKLAND | NJ | 07436 | |
| HOSPITAL INTERNAL MEDICINE PA | | 1510 NW 107 TERRACE | | | GAINESVILLE | FL | 32606 | |
| HOSPITAL MEDICINE SVCS OF TN | | 1125 MADISON STREET | | | JEFFERSON CITY | MO | 65101-5227 | |
| Houck, Carissa M. | | Address on File | | | | | | |
| House, Kelsey F. | | Address on File | | | | | | |
| Houser, Anne A. | | Address on File | | | | | | |
| Houser, Shauntanique M. | | Address on File | | | | | | |
| Housler, Shannen E. | | Address on File | | | | | | |
| Housley, Ciara S. | | Address on File | | | | | | |
| HOUSTON HARTZ | | Address on File | | | | | | |
| Houston, Simone | | Address on File | | | | | | |
| Houston, Tamara L. | | Address on File | | | | | | |
| Houx, Richard B. | | Address on File | | | | | | |
| Hovington, LaShonda | | Address on File | | | | | | |
| Howard, Brittany | | Address on File | | | | | | |
| Howard, Clarissa L. | | Address on File | | | | | | |
| Howard, Katherine E. | | Address on File | | | | | | |
| Howard, Lillian Q. | | Address on File | | | | | | |
| Howard, Royce | | Address on File | | | | | | |
| Howard, Sheldon W. | | Address on File | | | | | | |
| Howard, Suzanne M. | | Address on File | | | | | | |
| Howard, William H. | | Address on File | | | | | | |
| Howe, Amy D. | | Address on File | | | | | | |
| Howe, Melinda | | Address on File | | | | | | |
| Howell - President, Kierra T. | | Address on File | | | | | | |
| Howell, Julie L. | | Address on File | | | | | | |
| Howerton, Tina M. | | Address on File | | | | | | |
| Hoyles, Wakita | | Address on File | | | | | | |
| HR DIRECT | | P.O. BOX 669390 | | | POMPANO BEACH | FL | 33066-9390 | |
| Hristov, Anna | | Address on File | | | | | | |
| HRMC DBA MOSAIC LIFE CARE/HEARTLAND HEALTH | | 5325 FARAON | | | SAINT JOSEPH | MO | 64506 | |
| HSS | | P.O. BOX 17033 | | | DENVER | CO | 80217 | |
| HSS | | PO BOX 675119 | | | DALLAS | TX | 75230 | |
| HUBBARD & KURTZ LLP | | 1718 WALNUT STREET | | | KANSAS CITY | MO | 64108 | |
| Hubbard, Mary | | Address on File | | | | | | |
| Hubbs, Jane E. | | Address on File | | | | | | |
| Huber, Kathleen J. | | Address on File | | | | | | |
| Hucalla, Mario P. | | Address on File | | | | | | |
| Hudson, Genny | | Address on File | | | | | | |
| Hudson, Valerie | | Address on File | | | | | | |
| Hueffmeier, Herman A. | | Address on File | | | | | | |
| Huff, Bonnie C | | Address on File | | | | | | |
| Huff, Christina L. | | Address on File | | | | | | |
| Huff, Jennifer N. | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Huff, Katlyn C. | | Address on File | | | | | | |
| Huff, Nicole | | Address on File | | | | | | |
| Huff, Peggy M. | | Address on File | | | | | | |
| Huff, Victoria E. | | Address on File | | | | | | |
| Huffman, Barbara | | Address on File | | | | | | |
| Huggins, Jamara | | Address on File | | | | | | |
| Hughes, Ashley | | Address on File | | | | | | |
| HULETT HEATING & AIR CONDITIONING CO. | | 400 BIG BEAR BLVD | PO BOX 956 | | COLUMBIA | MO | 65205-0956 | |
| Hull, Georgetta J. | | Address on File | | | | | | |
| Hult, Bradley T. | | Address on File | | | | | | |
| Humble, Richard A. | | Address on File | | | | | | |
| Hummel, Teri L. | | Address on File | | | | | | |
| Hummer, Siming | | Address on File | | | | | | |
| Humphrey, Tammy D. | | Address on File | | | | | | |
| HUMPHRIES ODUM & EUBANKS | | 1901 BROADWAY STREET | | | LITTLE ROCK | AR | 72206 | |
| Hunsaker, Rachel L. | | Address on File | | | | | | |
| Hunt MS, Amber | | Address on File | | | | | | |
| Hunt, Bradley S. | | Address on File | | | | | | |
| Hunt, Candice L. | | Address on File | | | | | | |
| Hunter, David | | Address on File | | | | | | |
| Hunter, Jerry Ann | | Address on File | | | | | | |
| Hunter, Jim | | Address on File | | | | | | |
| Hunter, Suzanne K. | | Address on File | | | | | | |
| HUNTER, THERON | Theron Hunter, #441110 | Central Michigan Correctional Facility | 320 Hubbard | | St. Louis | MI | 48880 | |
| Hurst, Nicole R. | | Address on File | | | | | | |
| Hurt, Bryan L. | | Address on File | | | | | | |
| Hurt, Sierra M. | | Address on File | | | | | | |
| Hutchason, Briana K. | | Address on File | | | | | | |
| HUTCHINSON REGIONAL MEDICAL CENTER | | 1701 EAST 23RD AVENUE | | | HUTCHINSON | KS | 67502 | |
| Hutchinson, Craig | | Address on File | | | | | | |
| Hutchinson, Jodi Kaye | | Address on File | | | | | | |
| Hutchinson, Karen A. | | Address on File | | | | | | |
| Hutchinson-Miles, Terri E. | | Address on File | | | | | | |
| Hutchison, Emily | | Address on File | | | | | | |
| Hutson, Shakita R. | | Address on File | | | | | | |
| Huyge, David E. | | Address on File | | | | | | |
| Hyde, Jessica J. | | Address on File | | | | | | |
| Hyde, Monique | | Address on File | | | | | | |
| Hydock, Aimee | | Address on File | | | | | | |
| Hylton, Jeannette | | Address on File | | | | | | |
| Hyman, Alicia-Jeanette | | Address on File | | | | | | |
| Hyman, James | | Address on File | | | | | | |
| Hyman, Samantha | | Address on File | | | | | | |
| HY-VEE, INC. | | 2606 AVE L | | | FT MADISON | IA | 52627 | |
| HY-VEE, INC. | | 5820 WESTTOWN PARKWAY | ATTN STORE CHARGE ACCOUNTS | | WEST DES MOINES | IA | 50266-8223 | |
| Iantorno, Mindi M. | | Address on File | | | | | | |
| Ibanga, Aniekan U. | | Address on File | | | | | | |
| Ibarguen, Efren | | Address on File | | | | | | |
| Ibeanu, Ifeyinwa C. | | Address on File | | | | | | |
| IBM CORPORATION | | P.O. BOX 676673 | | | DALLAS | TX | 75267-6673 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ibrahim, Fatima | | Address on File | | | | | | |
| IC CARE | | P.O. BOX 101301 | | | PASADENA | CA | 91189-0005 | |
| ICE MILLER, LLP | | 1 AMERICAN SQUARE, SUITE 2900 | SUITE 2900 | | INDIANAPOLIS | IN | 46282 | |
| ICE MILLER, LLP | | P.O. BOX 68 | | | INDIANAPOLIS | IN | 46206-0068 | |
| ICIMS.INC | | 29348 NETWORK PLACE | | | CHICAGO | IL | 60673-1294 | |
| ID CONSULTANTS PC | | 1400 US HIGHWAY 61 STE 260 | | | FESTUS | MO | 63028-4141 | |
| IDAHO CPR PLUS | | 3669 W. WRIGHT STREET | | | BOISE | ID | 83705 | |
| IDAHO CPR PLUS | | 512 E. WHITEHALL STREET | | | MERIDIAN | ID | 83642 | |
| IDAHO DEPARTMENT OF CORRECTION | | 1299 N. ORCHARD STE 110 | ATTN Accounts Receivable | | BOISE | ID | 83706 | |
| Idaho Department of Correction | | 1299 North Orchard Street | Suite 110 | | Boise | ID | 83720 | |
| IDAHO DEPARTMENT OF CORRECTION | | FISCAL OFFICE | 500 S 10TH ST | | BOISE | ID | 83702 | |
| IDAHO DEPARTMENT OF HEALTH & WELFARE | REVENUE OPERATIONS | P.O. BOX 83720 | | | BOISE | ID | 83720-0036 | |
| IDAHO DEPARTMENT OF HEALTH & WELFARE | | DIV OF MGMT SERVICES | CENTRAL REVENUE UNIT | | TWIN FALLS | ID | 83303-5579 | |
| IDAHO GASTROENTEROLOGY ASSOCIATES LLP | | 425 W BANNOCK ST | | | BOISE | ID | 83702 | |
| IDAHO MEDICAL ACADEMY | ATTN AHA DIVISION | 2323 S. VISTA AVE., SUITE 203 | | | BOISE | ID | 83705 | |
| IDAHO PHYSICIANS CLINIC | | 98 POPLAR ST | | | BLACKFOOT | ID | 83221 | |
| Idaho State Tax Commission | | 11321 W Chinden Blvd | | | Boise | ID | 83714-1021 | |
| Idaho State Tax Commission | | P.O. Box 76 | | | Boise | ID | 83707-0076 | |
| IDAHO STATE TAX COMMISSION | | P.O. BOX 83784 | | | BOISE | ID | 83707-3784 | |
| IDAHO UROLOGIC INSTITUTE PA | | 2855 E MAGIC VIEW DR | | | MERIDIAN | ID | 83642 | |
| IDEASPARKS PATTY SMITH | | 1010 SEMINOLE DR APT 602 | | | FT LAUDERDALE | FL | 33304-3218 | |
| IDFPR | DIVISION OF PROF. REGULATION, ROSTER PROCESSING | P.O. BOX 7007 | | | SPRINGFIELD | IL | 62791-7007 | |
| Idicula, Jerine J. | | Address on File | | | | | | |
| Idicula, Jims K. | | Address on File | | | | | | |
| Idowu, Ibironke A. | | Address on File | | | | | | |
| Ignacio, Deryck | | Address on File | | | | | | |
| Ihnat, Barbara | | Address on File | | | | | | |
| Ijoma, Nonyelum P. | | Address on File | | | | | | |
| Ijoma, Oriaku B. | | Address on File | | | | | | |
| Ikemefuna Chukwurah | Ikemefuna Chukwurah, #318991/2315424 | MCI - Hagerstown | 18601 Roxbury Rd. | | Hagerstown | MD | 21746 | |
| Ikemenogo, Faith | | Address on File | | | | | | |
| Ikharia, Ramat O. | | Address on File | | | | | | |
| Ikoli, Ifeyinwa P. | | Address on File | | | | | | |
| Ikonne, Rose C. | | Address on File | | | | | | |
| Ikotun, Abiola O. | | Address on File | | | | | | |
| Illinois Department of Revenue - Bankruptcy Unit | | P.O. Box 19035 | | | Springfield | IL | 62794-9035 | |
| IMAGE TECHNOLOGIES | | 6701 Stephens Station Road | | | COLUMBIA | MO | 65202 | |
| IMAGE TECHNOLOGIES | | P.O. BOX 20527 | | | ST. LOUIS | MO | 63139 | |
| IMC PHARMA | | 143 BERNICE DRIVE | | | BENSEVILLE | IL | 60106 | |
| IMPLICO COMMUNICATIONS INC | | 3229 MERRELL CIRCLE | | | DALLAS | TX | 75229 | |
| IMS CONSULTING & EXPERT SERVICES, LLP | | 4400 BAYOU BLVD SUITE 6 | | | P ENSACOLA | FL | 32503 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMS CONSULTING & EXPERT SERVICES, LLP | | P.O. BOX 208312 | | | DALLAS | TX | 75320 | |
| Imuze, Magdalene O. | | Address on File | | | | | | |
| INDEED INC | | MAIL CODE 5160 PO BOX 660367 | | | DALLAS | TX | 75266-0367 | |
| Indiana Department of Correction | Indiana Government Center South | 302 West Washington Street, Room E334 | | | Indianapolis | IN | 46204 | |
| Indiana Department of Revenue, Bankruptcy Section MS 108 | | 100 N. Senate Ave | | | Indianapolis | IN | 46204-2253 | |
| INDIVIOR, INC. | | P.O. BOX 88836 | | | CHICAGO | IL | 60695-1836 | |
| Indunan, Emilie G. | | Address on File | | | | | | |
| INDUSTRIAL WAREHOUSE & DISTRIBUTION GROUP LLC | | P.O. BOX 104613 | | | JEFFERSON CITY | MO | 65110 | |
| INFECTIOUS DISEASE, LC | | 10004 KZNNERLY RD | | | SAINT LOUIS | MO | 63128-2177 | |
| INFECTIOUS DISEASES PC | | 10004 KENNERLY RD 171B | | | SAINT LOUIS | MO | 63128 | |
| INFO ARMOR, INC. | | P.O. BOX 123189 | | | DALLAS | TX | 75312-3189 | |
| INFUSYSTEM | | P.O. BOX 204471 | | | DALLAS | TX | 75320-4471 | |
| INFUSYSTEM | | P.O. BOX 734365 | | | CHICAGO | IL | 60673-4370 | |
| Ingram, Charissa A. | | Address on File | | | | | | |
| Ingram, Marcella | | Address on File | | | | | | |
| Ingrid H. Morroy, Commissioner of Revenue | | 2100 Clarendon Blvd, 2nd Floor | | | Arlington | VA | 22201 | |
| INJURY CARE EMERGENCY MEDICAL SERVICES | | 4850 N. ROSEPOINT WAY STE 100 | | | BOISE | ID | 83713-5262 | |
| INMAR RX SOLUTIONS, INC. | | 635 VINE STREET | | | WINSTON-SALEM | NC | 27101 | |
| INMAR RX SOLUTIONS, INC. | | P.O. BOX 752176 | | | CHARLOTTE | NC | 28275 | |
| INPRO CORPORATION | | P.O. BOX 720 | | | MUSKEGO | WI | 53150 | |
| INSIGHT DIRECT USA INC | | P.O. BOX 731069 | | | DALLAS | TX | 75373-1069 | |
| Institutional Eye Care | | P.O. BOX 366550 | | | BONITA SPRINGS | FL | 34136 | |
| Institutional Eye Care | | 27499 Riverview Center Blvd. | Suite 429 | | Bonita Springs | FL | 34136 | |
| INSTITUTIONAL EYE CARE LLC | | P.O. BOX 366550 | | | BONITA SPRINGS | FL | 34136 | |
| Intal-Carr, Pauline | | Address on File | | | | | | |
| INTEGRAL RX | | P.O. BOX 890940 | | | CHARLOTTE | NC | 28289-0940 | |
| INTEGRATED SCIENCE SUPPORT | | 14450 169 HWY SUITE O | | | SMITHVILLE | MO | 64089 | |
| InterMed Hx, LLC | | 1 Park Plaza | | | Nashville | TN | 37203 | |
| INTERMOUNTAIN EMERGENCY | | 3100 CHANNING WAY | | | IDAHO FALLS | ID | 83404-7533 | |
| INTERMOUNTAIN EYE & LASER CENTERS PLLC | | 999 N CURTIS RD STE 205 | | | BOISE | ID | 83706 | |
| INTERMOUNTAIN RADIATION ONCOLOGY PA | | 500 S 11TH AVE #101 | | | POCATELLO | ID | 83201 | |
| INTERNATIONAL BLENDS | | 2204 STONE HILL ROAD | | | JEFFERSON CITY | MO | 65101 | |
| INTERNATIONAL POINT OF CARE, INC. | | 135 THE WEST MALL | UNIT 9 | | ETOBICOKE | ON | M9C 1C2 | CANADA |
| INTERSTATE IMAGING | | P.O. BOX 144 | | | EVANSVILLE | IN | 47701 | |
| INTRADO DIGITAL MEDIA, LLC | C/O INTRADO CORPRATION | P.O. BOX 74007143 | | | CHICAGO | IL | 60674-7143 | |
| INTRALINKS, INC. | | P.O. BOX 392134 | | | PITTSBURGH | PA | 15251-9134 | |
| INTRALINKS, INC. | | P.O. BOX 414476 | | | BOSTON | MA | 02241-4476 | |
| Inyama, Charity N. | | Address on File | | | | | | |
| Inzerillo, Carl | | Address on File | | | | | | |
| Iowa Department of Revenue | | P.O. Box 10330 | | | Des Moines | IA | 50306-0330 | |
| Iregbu, Patricia | | Address on File | | | | | | |
| Ireland, Dawn M. | | Address on File | | | | | | |
| IRHYTHM TECHNOLOGIES, INC SAN FR | | 650 TOWNSEND STREET SUITE 380 | | | SAN FRANCISCO | CA | 94103-6248 | |
| Irobereachi, Judith | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Iroegbu, Cynthia C. | | Address on File | | | | | | |
| IRON MOUNTAIN | | P.O. BOX 915004 | | | DALLAS | TX | 75391-5004 | |
| Ironshore Specialty Insurance Company | c/o IronHealth | 175 Powder Forest Drive | | | Weatogue | CT | 06089 | |
| Irving, Rachel | | Address on File | | | | | | |
| Irving, Shawn L. | | Address on File | | | | | | |
| Irwin, Thomas L. | | Address on File | | | | | | |
| Isaac Bernstein | Thomas SanFilippo | 211 N. Broadway, Ste 2323 | | | St. Louis | MO | 63102 | |
| Isaac Lefkowitz | | Address on File | | | | | | |
| Isaguirre, Danielle N. | | Address on File | | | | | | |
| Isdell, Maria C. | | Address on File | | | | | | |
| Ishmael, Krystal | | Address on File | | | | | | |
| ISS SOLUTIONS TECHNOLOGY | | P.O. BOX 13700-1066 | | | PHILADELPHIA | PA | 19191-1066 | |
| Iven Cornelius Cruse | Iven Cornelius Cruse, #412208 / 2127659 | Dorsey Run Correctional Facility | 2020 Toulson Rd. | | Jessup | MD | 20794 | |
| IVES & FORES, PA | | 925 LUNA CIRCLE NW | | | ALBUQUERQUE | NM | 87102 | |
| Ives, Julia | | Address on File | | | | | | |
| Ivory, Dominique J. | | Address on File | | | | | | |
| Ivy, Lisa D. | | Address on File | | | | | | |
| Iwuchukwu, Nkechinyere N. | | Address on File | | | | | | |
| Iwuh, Blessing | | Address on File | | | | | | |
| Izatt, Robert B. | | Address on File | | | | | | |
| J. Scott King | | 3910 Trimble Rd | | | Nashville | TN | 37215 | |
| Jabbie, Isatu M. | | Address on File | | | | | | |
| Jablonski, Ruthie E. | | Address on File | | | | | | |
| JABRIEL CHASE AND SAMUEL M SHAPIRO, P.A. | | 200 A MONROE STREET | 233 | | ROCKVILLE | MD | 20850 | |
| Jackson County Assessor | | Jackson County Courthouse | 415 E. 12th Street, 1M | | Kansas City | MO | 64106 | |
| JACKSON COUNTY COLLECTOR | | P.O. BOX 219747 | | | KANSAS CITY | MO | 64121-9747 | |
| JACKSON LEWIS LLP | | 222 S CENTRAL AVENUE, SUITE 900 | | | ST LOUIS | MO | 63105 | |
| JACKSON LEWIS LLP | | PO BOX 416019 | | | BOSTON | MA | 02241-6019 | |
| Jackson Lewis, P.C. | | 1133 Westchester Avenue | | | West Harrison | NY | 10604 | |
| Jackson, Alex | | Address on File | | | | | | |
| Jackson, Alexandra | | Address on File | | | | | | |
| Jackson, Ashlan | | Address on File | | | | | | |
| Jackson, Ashley R. | | Address on File | | | | | | |
| Jackson, Courtney | | Address on File | | | | | | |
| Jackson, Denise M. | | Address on File | | | | | | |
| Jackson, Ebony N. | | Address on File | | | | | | |
| Jackson, Inez | | Address on File | | | | | | |
| Jackson, Jacquline K. | | Address on File | | | | | | |
| Jackson, Mabelline | | Address on File | | | | | | |
| Jackson, Megan | | Address on File | | | | | | |
| Jackson, Nashane C. | | Address on File | | | | | | |
| Jackson, Quentin N. | | Address on File | | | | | | |
| Jackson, Rebecca M. | | Address on File | | | | | | |
| Jackson, Ronke | | Address on File | | | | | | |
| Jackson, Tonya S. | | Address on File | | | | | | |
| Jackson, Trina K. | | Address on File | | | | | | |
| Jackson, Wanda M. | | Address on File | | | | | | |
| Jackson, Willona L. | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jacob, Biju | | Address on File | | | | | | |
| Jacob, Lukose | | Address on File | | | | | | |
| Jacob, Shalini | | Address on File | | | | | | |
| Jacobs, Anita | | Address on File | | | | | | |
| Jacobs, Dorian | | Address on File | | | | | | |
| Jacobs, Rhonda M. | | Address on File | | | | | | |
| Jacobs, Tia | | Address on File | | | | | | |
| JACOBSON DISPUTE RESOLUTION | | 246 W SHAW AVENUE SUITE 237 | | | FRESNO | CA | 93704 | |
| Jacobson, Laura | | Address on File | | | | | | |
| JACQUELINE SARMINETO | | Address on File | | | | | | |
| Jacques, Melody A. | | Address on File | | | | | | |
| Jacquez, Pamela L. | | Address on File | | | | | | |
| JAGANNATHAN SRINIVASARAGHAVAN | | Address on File | | | | | | |
| JAHN, TIFFANY | | Address on File | | | | | | |
| Jai Alquan King | Jai Alquan King, #1418420/ 39250 | Riverside Regional Jail | 500 Folar Trail | | North Prince George | VA | 23860 | |
| JAKE (JACK) THOMAS | | Address on File | | | | | | |
| Jalloh, Aminata | | Address on File | | | | | | |
| Jalloh, Fatmata | | Address on File | | | | | | |
| Jalloh, Jamilatu | | Address on File | | | | | | |
| Jalloh, Umu H. | | Address on File | | | | | | |
| Jamal, Najma I. | | Address on File | | | | | | |
| Jamel Robinson | Jamel Robinson # 467859 | Duane Waters Health Center | 3855 Cooper Street | | Jackson | MI | 49201 | |
| James Cook, Law Office of James Cook | | 14 W. Jefferson St. | | | Tallahassee | FL | 32301 | |
| James Gassenheimer | | Address on File | | | | | | |
| James Hyman | Michael A. Johnson, Kay Griffin | 222 Second Ave North Ste 340-M | | | Nashville | TN | 37201 | |
| James Hyman | | Address on File | | | | | | |
| James Jones #38702 | | Idaho State Correctional Inst | PO Box 14 | | Boise | ID | 83707 | |
| James Moseley, Moseley & Moseley | | 237 Castlewood, Suite D | | | Murfreesboro | TN | 37129 | |
| JAMES RAY & HARPER, EVANS, WADE & | NETEMEYER | 401 LOCUST STREET SUITE 401 | | | COLUMBIA | MO | 65201 | |
| JAMES ROBERT FARLEY II | | Address on File | | | | | | |
| James Sicurello | James Sicurello #594701 | Michigan Reformatory | 1342 W. Main | | Ionia | MI | 48846 | |
| James, Alexsis | | Address on File | | | | | | |
| James, Amy M. | | Address on File | | | | | | |
| James, Connie I. | | Address on File | | | | | | |
| JAMES, EVELYN (MORRELLI) | | Address on File | | | | | | |
| James, Joy | | Address on File | | | | | | |
| James, Kathy L. | | Address on File | | | | | | |
| James, Keisha J. | | Address on File | | | | | | |
| James, Nancy C. | | Address on File | | | | | | |
| James, Sandra V. | | Address on File | | | | | | |
| JAMILLAH NOCK | | Address on File | | | | | | |
| Jamison, Amanda J. | | Address on File | | | | | | |
| Jamison, Crystal E. | | Address on File | | | | | | |
| Jamoner, Jazzmine B. | | Address on File | | | | | | |
| Jamros, Wendy | | Address on File | | | | | | |
| Jamsen, Charles S. | | Address on File | | | | | | |
| JANE HUBB AND | SCHREIMANN RACKERS FRANCKA LLC | 931 WILDWOOD DRIVE, STE 201 | | | JEFFERSON CITY | MO | 65109 | |
| JANICE ANDRES | Wagner, Jones, Kopfman & Artenian, LLP | Daniel M. Kopfman and Lawrence M. Artenian | 1111 E. Herndon AVe. #317 | | Fresno | CA | 93720 | |
| JANICE ANDRES | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANICE ANDRES | | Address on File | | | | | | |
| Janik, Sarah A. | | Address on File | | | | | | |
| JANNA MILLS | | Address on File | | | | | | |
| Janowiecki, Victoria R. | | Address on File | | | | | | |
| JAN-PRO OF OKLAHOMA CITY | | 1105 SOVEREIGN ROW | | | OKLAHOMA CITY | OK | 73108 | |
| Jansen Murray, Carolyn | | Address on File | | | | | | |
| Janssen, Kim R. | | Address on File | | | | | | |
| Jaramillo, Jaydean | | Address on File | | | | | | |
| Jared Graven | Jared D. Graven #1142044 | Southeast Correctional Center | 300 E. Pedro Simmons Dr. | | Charleston | MO | 63834 | |
| Jarrett, Marsha L. | | Address on File | | | | | | |
| Jarrett, Rochelle C. | | Address on File | | | | | | |
| Jarvis, Brittney | | Address on File | | | | | | |
| Jarvis, Elizabeth A. | | Address on File | | | | | | |
| JARVIS, GARY | | Address on File | | | | | | |
| Jarvis, Tashina | | Address on File | | | | | | |
| Jaskolski, Ashley | | Address on File | | | | | | |
| Jason Lee | Jason Edward Lee #365934 | Whiteville Corr. Facility | PO Box 679 | | Whiteville | TN | 38075 | |
| Jaundoo, Iwona K. | | Address on File | | | | | | |
| Jay Leitner | | Address on File | | | | | | |
| Jayawardena, Vindhya S. | | Address on File | | | | | | |
| JC ORAL & MAXILLOFACIAL | | 1400 SOUTHWEST BLVD | | | JEFFERSON CITY | MO | 65109 | |
| JCMG FAMILY MEDICINE | | 1241 WESET STADIUM BLVD | | | JEFFERSON CITY | MO | 65109-6023 | |
| JDG CLG CONSULTING | | 10905 SW 75 COURT | | | MIAMI | FL | 33156 | |
| JEAN DITTMER AS THE PERSONAL REPRESENTAT | TO THE ESTATE OF CHRISTOPHER DITTMER | DECEASED AND JOHNSON LAW, PLC | | | DETROIT | MI | 48226 | |
| Jean Germain | Jean Germain, #1479254 | Western Correctional Institution | 13800 McMullen Hwy SW | | Cumberland | MD | 21502 | |
| Jean-Pierre, Arnel | | Address on File | | | | | | |
| JEFF BOMBER | | Address on File | | | | | | |
| JEFF CITY MEDICAL GROUP | | PO BOX 104240 | 1241 WEST STADIUM BOULEVARD | | JEFFERSON CITY | MO | 65110-4240 | |
| Jeff Fulford, Law Offices of Jeffrey C. Fulford, PA | | 32 SE Osceola St., Suite A | | | Stuart | FL | 34994 | |
| Jefferson City Oral and Maxillofacial Surgery, LLC | Registered Agent Dale Seibeneck | 520 Dix Road | | | Jefferson City | MO | 65109 | |
| JEFFERSON CITY ORAL AND MAXILLOFACIAL SURGERY, LLC | | 1400 Southwest Blvd. | | | Jefferson City | MO | 65109 | |
| Jefferson, Natasha | | Address on File | | | | | | |
| Jeffrey Garrison | Rolando Rankin, Attorney for the Plaintiff | PO Box 1536 | | | Birmingham | AL | | |
| Jemme J. Jenkins, individually, and Administrator of the Estate of Jimmie Alexander | | Address on File | | | | | | |
| Jemme Jenkins | | 110 Center Drive | | | Brunswick | GA | 31520 | |
| Jenkins, Barbara L. | | Address on File | | | | | | |
| Jenkins, Caroline | | Address on File | | | | | | |
| Jenkins, Darylene G. | | Address on File | | | | | | |
| Jenkins, Eric J. | | Address on File | | | | | | |
| Jenkins, Jason M. | | Address on File | | | | | | |
| Jenkins, Niekia | | Address on File | | | | | | |
| Jenkins-Spoonhour, Tiffany | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jenness, Maurita | | Address on File | | | | | | |
| JENNIFER FINGER | | Address on File | | | | | | |
| JENNIFER MARTIN-MARTIN ASSOCIATES | | 5240 STREAMWOOD DRIVE | | | ERIE | PA | 16506-3919 | |
| JENNIFER NORTON | | Address on File | | | | | | |
| Jennifer Power for Estate of Monnie Washburn | c/o Anne Findling | 301 E. Bethany Home Rd., Ste B-100 | | | Phoenix | AZ | 85012 | |
| Jennings, Beverly A. | | Address on File | | | | | | |
| Jennings, Zina M. | | Address on File | | | | | | |
| Jensen, Devin | | Address on File | | | | | | |
| Jeoboham, Donaldson | | Address on File | | | | | | |
| Jeoboham, Kungchiha | | Address on File | | | | | | |
| Jeoboham, Marsha | | Address on File | | | | | | |
| Jeong, Hee Won | | Address on File | | | | | | |
| Jeppesen, Kelly J. | | Address on File | | | | | | |
| Jeremiah Jackson | Jeremiah Jackson #685964 | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | |
| Jeremy Cochran | Jeremy Cochran | Jessup Correctional Institution | PO Box 534 | | Jessup | MD | 20794 | |
| Jeremy Wilkinson, #47239 | | Idaho State Correctional Center | P.O. Box 70010 | | Boise | ID | 83707 | |
| Jerry Cureton #194057 | | Handlon Correctional Facility | 1728 Bluewater Highway | | Ionia | MI | 48846 | |
| JERRY L LOVELACE MD | | Address on File | | | | | | |
| JESSICA BOHART | | Address on File | | | | | | |
| JESSICA PATRICK | | Address on File | | | | | | |
| JESSICA STENDER | | Address on File | | | | | | |
| JESSICA VAN WAGONER | | Address on File | | | | | | |
| Jettelson, Brooke Y. | | Address on File | | | | | | |
| JEWEL HEALTHCARE SOLUTIONS, INC. | | 4312 VERMONT COURT | | | COLUMBIA | MO | 65203-6045 | |
| JHS MEDICAL, INC | | PMB 120 | 4075 LINGLESTOWN RD | | HARRISBURG | PA | 17112-1020 | |
| JHU - EMERGENCY MEDICINE | | 600 N WOLFE ST | | | BALTIMORE | MD | 21287-0005 | |
| JHU - REFERENCE LABORATORY | | 600 N. WOLFE STREET | | | BALTIMORE | MD | 21264-0001 | |
| JHU - TRANSPLANT/VASCULAR SURGERY | | 600 N WOLFE ST | | | BALTIMORE | MD | 21205-2101 | |
| JIM DIERKES | | Address on File | | | | | | |
| Jim Williams #256142 | Plaintiff in pro per | Cooper Street Corr. Fac. | 3100 Cooper Street | | Jackson | MI | 49201 | |
| Jim Williams #256142 | | Thumb Correctional Facility | 3225 John Conley Drive | | Lapeer | MI | 48446 | |
| Jimenez-Trail, Antonia | | Address on File | | | | | | |
| Jimmie Alexander | | Address on File | | | | | | |
| Jimoh, Ayo O. | | Address on File | | | | | | |
| Jindal, Rosilyn | | Address on File | | | | | | |
| Jiru, Fekadu A. | | Address on File | | | | | | |
| JOACHIM PLATTIN TOWNSHIP AMBULANCE DISTRICT | | P. O. BOX 843406 | | | KANSAS CITY | MO | 64184-3406 | |
| Joan Lino for Estate of Janine Lino | Jeff Fulford, Law Offices of Jeffrey C. Fulford, PA | 32 SE Osceola St., Suite A | | | Stuart | FL | 34994 | |
| Jobe, Lynn | | Address on File | | | | | | |
| JOCELYN HOLMES | | Address on File | | | | | | |
| JODY PURVIANCE | | Address on File | | | | | | |
| Joel Carter | Joel Carter #410324 | Gus Harrison Correctional Facility | 2727 East Beecher Street | | Adrian | MI | 49221 | |
| JOEY RINEHART-ROSI | | Address on File | | | | | | |
| Johann, Antonia M. | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John C. Duvall #1069614 | | Jefferson City CC | 8200 No More Victims Rd. | | Jefferson City | MO | 65101 | |
| JOHN CEGIELSKI | GOLDEN VALLEY MEDICAL CENTER | 4995 AZ 68 | | | GOLDEN VALLEY | AZ | 86413 | |
| JOHN DEAN BERGQUIST | | Address on File | | | | | | |
| John Duvall | John C. Duvall #1069614 | Jefferson City CC | 8200 No More Victims Rd. | | Jefferson City | MO | 65101 | |
| JOHN HOPKINS REGIONAL PHYSICIANS LLC | | 10710 CHARTER DR STE 400 | | | COLUMBIA | MD | 21044 | |
| John Petrosky | | Atty John Perkosky | 245 Fort Pitt Blvd | | Pittsburgh | PA | 15222 | |
| John Santini | Josh Santini, #792390 | Parnall Correctional Facility-SMT | 1780 E. Parnall | | Jackson | MI | 49201 | |
| John Satterfield | John Satterfield #349697 | NBCI - PO Box 534 | | | Jessup | MD | 20784 | |
| John W. Kersey #X41074 | Avon Park C.I. | 8100 Highway 64 East | | | Avon Park | FL | 33825 | |
| John, Jane C. | | Address on File | | | | | | |
| JOHNNY LIGHTNING STRIKES AGAIN | | 1818 WYANDOTTE | SUITE 100 | | KANSAS CITY | MO | 64108 | |
| JOHNS HOPKINS UNIVERSITY D/B/A JHU - ORTHOPAEDIC SURGERY | | 600 N WOLFE ST | | | BALTIMORE | MD | 21287-0005 | |
| JOHNS HOPKINS UNIVERSITY DERMATOLOGY | | 600 N WOLFE ST | | | BALTIMORE | MD | 21287-0005 | |
| Johnson Jensen LLP | Robert W. Johnson | 1101 N. Delaware St. | | | Indianapolis | IN | 46202 | |
| Johnson, Andrew F. | | Address on File | | | | | | |
| Johnson, Ashley D. | | Address on File | | | | | | |
| Johnson, Brianna | | Address on File | | | | | | |
| Johnson, Brooks | | Address on File | | | | | | |
| Johnson, Carole A. | | Address on File | | | | | | |
| Johnson, Cerissa Q. | | Address on File | | | | | | |
| JOHNSON, JAMES | Marsh, Rickard & Bryan, PC | Rip Andrews | 800 Shades Creek Parkway, Suite 600-D | | Birmingham | AL | 35209 | |
| Johnson, Jennifer L. | | Address on File | | | | | | |
| Johnson, Jolynn R. | | Address on File | | | | | | |
| Johnson, Keith M. | | Address on File | | | | | | |
| Johnson, Kelly | | Address on File | | | | | | |
| Johnson, Kristin S. | | Address on File | | | | | | |
| Johnson, Kurt S. | | Address on File | | | | | | |
| Johnson, Laci J. | | Address on File | | | | | | |
| Johnson, LaTyona C. | | Address on File | | | | | | |
| Johnson, Lena W. | | Address on File | | | | | | |
| Johnson, Lillie M. | | Address on File | | | | | | |
| Johnson, Linda J. | | Address on File | | | | | | |
| Johnson, Lisa M. | | Address on File | | | | | | |
| Johnson, Lori A. | | Address on File | | | | | | |
| Johnson, Michelle | | Address on File | | | | | | |
| Johnson, Minah | | Address on File | | | | | | |
| Johnson, Penny | | Address on File | | | | | | |
| Johnson, Rosetta V. | | Address on File | | | | | | |
| Johnson, Sara M. | | Address on File | | | | | | |
| Johnson, Tabitha C. | | Address on File | | | | | | |
| Johnson, Traci J. | | Address on File | | | | | | |
| Johnson, Vanessa E. | | Address on File | | | | | | |
| Johnson, William L. | | Address on File | | | | | | |
| Johnson-Ohrberg, Auslyn O. | | Address on File | | | | | | |
| Johnston, Alexandrea | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JON WALKER | | Address on File | | | | | | |
| Jonathan Arther | c/o Angel Raymond | 44400 W. Honeycutt Rd., Ste 110 | | | Maricopa | AZ | 85138 | |
| Jonathan Fly | Jonathan Fly #476218 | 13800 McMullen Hwy. S.W. | | | Cumberland | MD | 21502 | |
| Jonathan M. Arther #314979 | ASPC Tucson, Whetstone Unit | P.O. Box 24402 | | | Tucson | AZ | 85734 | |
| Jonathan Richard Myers | Jonathan Richard Myers, #2826860/360512 | Western Correctional Institution | 13800 McMullen Hwy., SW | | Cumberland | MD | 21502 | |
| Jonathan Roden # 319782 | | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | |
| JONES WILLIAMS TRUST ACCOUNT | | 225 N 9TH STREET SUITE 820 | | | BOISE | ID | 83702 | |
| Jones, Amanda | | Address on File | | | | | | |
| Jones, Ashley N. | | Address on File | | | | | | |
| Jones, Aspasia G. | | Address on File | | | | | | |
| Jones, Claudia A. | | Address on File | | | | | | |
| Jones, Crystal | | Address on File | | | | | | |
| Jones, Deborah | | Address on File | | | | | | |
| Jones, Deborah A. | | Address on File | | | | | | |
| Jones, Deborah S. | | Address on File | | | | | | |
| Jones, Denise | | Address on File | | | | | | |
| Jones, Desiree D. | | Address on File | | | | | | |
| Jones, Diamond | | Address on File | | | | | | |
| Jones, Elizabeth J. | | Address on File | | | | | | |
| Jones, Felix S. | | Address on File | | | | | | |
| Jones, Frank S. | | Address on File | | | | | | |
| Jones, Glenna D. | | Address on File | | | | | | |
| Jones, Jacqueline N. | | Address on File | | | | | | |
| Jones, Jayon | | Address on File | | | | | | |
| Jones, Justin E. | | Address on File | | | | | | |
| Jones, Karen M. | | Address on File | | | | | | |
| Jones, Kasey L. | | Address on File | | | | | | |
| Jones, Kayla S. | | Address on File | | | | | | |
| Jones, Khadijah M. | | Address on File | | | | | | |
| Jones, Kuatayjia V. | | Address on File | | | | | | |
| Jones, Labrittany | | Address on File | | | | | | |
| Jones, Leslie | | Address on File | | | | | | |
| Jones, Lynda | | Address on File | | | | | | |
| Jones, Melissa B. | | Address on File | | | | | | |
| Jones, Nichelle R. | | Address on File | | | | | | |
| Jones, Nora | | Address on File | | | | | | |
| Jones, Patrick D. | | Address on File | | | | | | |
| Jones, Paul R. | | Address on File | | | | | | |
| Jones, Paula E. | | Address on File | | | | | | |
| Jones, Shycora | | Address on File | | | | | | |
| Jones, Simone R. | | Address on File | | | | | | |
| Jones, Zikiyya K. | | Address on File | | | | | | |
| Jones-King, Lenora | | Address on File | | | | | | |
| Jordan, John W. | | Address on File | | | | | | |
| Jordan, Matthew L. | | Address on File | | | | | | |
| Jordan, Megan A. | | Address on File | | | | | | |
| Jordan, Rachael L. | | Address on File | | | | | | |
| Jose Anazco | Jose Anazco | Wakulla Correctional Inst Annex | 110 Melaleuca Drive | | Crawfordville | FL | 32327-4963 | |
| JOSE ROJAS | Wagner, Jones, Kopfman & Artenian, LLP | Daniel M. Kopfman and Lawrence M. Artenian | 1111 E. Herndon AVe. #317 | | Fresno | CA | 93720 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE ROJAS | | Address on File | | | | | | |
| JOSEPH ESPARZA | | Address on File | | | | | | |
| Joseph Huerter | Ronald Pope, Ralston, Pope, & Diehl, LLC | 2913 SW Maupin Lane | | | Topeka | KS | 66614 | |
| JOSEPH J OGERSHOK, JR | | Address on File | | | | | | |
| Joseph M. Pastor, M.D. | | P.O. BOX 271262 | | | LOUISVILLE | CO | 80027 | |
| JOSEPH N DIVINCENZO JR | FOR ESSEX COUNTY EXECUTIVE INC | P.O. BOX 266 | | | NUTLEY | NJ | 07110 | |
| Joseph P. Hunter | Ralson Pope & Diehl LLC | Ronald Pope | 2913 SW Maupin Lane | | Topeka | KS | 66614 | |
| JOSEPH P. MILLER III | | Address on File | | | | | | |
| JOSEPH PASTOR MD | | P.O. BOX 271262 | | | LOUISVILLE | CO | 80027 | |
| Joseph Raphael, Maycol | | Address on File | | | | | | |
| JOSEPHINE JOHNSON-EADY | | Address on File | | | | | | |
| JOSEPHINE JOHNSON-EADY | | Address on File | | | | | | |
| Josh Tewalt | Director of the Idaho Department of Correction | 1299 N. Orchard St., Suite 110 | | | Boise | ID | 83706 | |
| Joshua Page | Joshua Page #866570 | Kinross Correctional Facility | 16770 S. Watertower Drive | | Kincheloe | MI | 49788 | |
| Joshua Ray #00222665 | | Ventress Correctional Center | Hwy 239. N | | Clayton | AL | 36016 | |
| Joshua Snider #834248 | Ionia Maximum Correctional Facility | 1576 W. Bluewater Highway | | | Ionia | MI | 48846 | |
| Joshua Snider #834248 | | 1008 N Passida | | | Ypsilanti | MI | 48198 | |
| Joshua Snider #834248 | | Ionia Maximum Corr Facilty | 1576 W. Bluewater Highway | | Ionia | MI | 48846 | |
| Joskow, Sergiusz | | Address on File | | | | | | |
| Jost, Dana | | Address on File | | | | | | |
| Joubert, Ava | | Address on File | | | | | | |
| Joy Bertrand, Esq., LLC | Joy Bertrand | 502 W. Roosevelt St. | | | Phoenix | AZ | 85003 | |
| Joyce, Deborah J. | | Address on File | | | | | | |
| Joyner, Levon | | Address on File | | | | | | |
| Joynes, Michelle S. | | Address on File | | | | | | |
| Juan Randolph | Juan Randolph, #2951194/457066 | Eastern Correctional Institution | 30420 Revells Neck Road | | Westover | MD | 21890 | |
| Jubilee, Scharde D. | | Address on File | | | | | | |
| Judkins, Monique E. | | Address on File | | | | | | |
| Juhl, Donald E. | | Address on File | | | | | | |
| Jules, Gina | | Address on File | | | | | | |
| Julmiste Sopeju, Delandria S. | | Address on File | | | | | | |
| Jumarang, Elpidio H. | | Address on File | | | | | | |
| Jump Human Capital | | 6400 CAROLINA BEACH RD. | SUITE 8-100 | | WILMINGTON | NC | 28412 | |
| JUMPER HUMAN CAPITAL | | 6400 CAROLINA BEACH RD. | SUITE 8-100 | | WILMINGTON | NC | 28412 | |
| Jumper, Cathy | | Address on File | | | | | | |
| JUNE PETREE | | Address on File | | | | | | |
| June, Linda M. | | Address on File | | | | | | |
| Juniel-Ivy, Annette L. | | Address on File | | | | | | |
| Jurec Irving, Anna M. | | Address on File | | | | | | |
| Jurgens, Andrew | | Address on File | | | | | | |
| Justice, Amy | | Address on File | | | | | | |
| JYB3 Group | | 205 B CAPITAL AVENUE | | | FRANKFORT | KY | 40601 | |
| JYB3 GROUP, LLC | | 205 B CAPITAL AVENUE | | | FRANKFORT | KY | 40601 | |
| K.A., S.A., L.R., L.J., and JANE DOES 1-25 | Philip Hines | Held & Hines, LLP | 2004 Ralph Ave | | Brooklyn | NY | 11234 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kaae, Kevin | | Address on File | | | | | | |
| Kaba, Fanta | | Address on File | | | | | | |
| KADIE MILES | | Address on File | | | | | | |
| Kah-Yeba, Gladys | | Address on File | | | | | | |
| Kak, Victor | | Address on File | | | | | | |
| Kakani, Savithri | | Address on File | | | | | | |
| Kalakay, Brandy | | Address on File | | | | | | |
| Kalis, Beth A. | | Address on File | | | | | | |
| Kalleo | | 401 KENTUCKY AVENUE | | | PADUCAH | KY | 42001 | |
| Kalleo Cloud Hosting Services Agreement | | 401 KENTUCKY AVENUE | | | PADUCAH | KY | 42001 | |
| Kalleo Master Services Agreement | | 401 KENTUCKY AVENUE | | | PADUCAH | KY | 42001 | |
| KALLEO TECHNOLOGIES LLC | | 401 KENTUCKY AVENUE | | | PADUCAH | KY | 42001 | |
| Kalokoh, Abu | | Address on File | | | | | | |
| Kalu, Eke N. | | Address on File | | | | | | |
| Kamal-Aldeen, Catiane | | Address on File | | | | | | |
| Kamal-Aldeen, Murtaja A. | | Address on File | | | | | | |
| Kamanou, Symphorien A. | | Address on File | | | | | | |
| Kamara, Feremusu | | Address on File | | | | | | |
| Kamara, Memah | | Address on File | | | | | | |
| Kamara, Mohamed | | Address on File | | | | | | |
| Kamara, Vivian | | Address on File | | | | | | |
| Kamau, John K. | | Address on File | | | | | | |
| KAMMCO | | P.O. Box 357 | | | Topeka | KS | 66601-0357 | |
| Kammerzell, Terri A. | | Address on File | | | | | | |
| Kanaday, Cindy F. | | Address on File | | | | | | |
| Kansas City Department of Finance -Revenue Division | | City Hall | 414 E. 12th St. | 2nd Floor | Kansas City | KS | 64106 | |
| Kansas Department of Corrections | | 714 SW Jackson | Jayhawk Towers, Suite 300 | | Topeka | KS | 66603 | |
| KANSAS DEPARTMENT OF HEALTH | | 1000 SW JACKSON SUITE 210 | | | TOPEKA | KS | 66612-1274 | |
| Kansas Department of Revenue | | P.O. Box 750260 | | | Topeka | KS | 66699-0260 | |
| Kansas Medical Mutual Insurance Company on Behalf of Kansas Health Care Provider Insurance Availability Plan | | 623 SW 10th Ave | | | Topeka | KS | 66612 | |
| KANSAS UNIVERSITY PHYS. INC. | | 3901 RAINBOW BLVD MS 4017 | | | KANSAS CITY | KS | 66103-2937 | |
| Kanu, Bai | | Address on File | | | | | | |
| Kapur, Hari S. | | Address on File | | | | | | |
| Karani, Janet V. | | Address on File | | | | | | |
| Karen Davies | | 14144 Shelburne Village Drive | | | Charlotte | NC | 28278 | |
| KAREN L. GRIGGS | | Address on File | | | | | | |
| Karikari, Frank | | Address on File | | | | | | |
| Kariuki, Mary W. | | Address on File | | | | | | |
| Karluk, Michael B. | | Address on File | | | | | | |
| Karo, Khloe | | Address on File | | | | | | |
| Karr, Jankai | | Address on File | | | | | | |
| Karuiru, Julia | | Address on File | | | | | | |
| Kasa, Angelo | | Address on File | | | | | | |
| Kasper, Matthew | | Address on File | | | | | | |
| Kasule, Carolyne M. | | Address on File | | | | | | |
| KATE ALDRICH | | Address on File | | | | | | |
| KATE BECKER, COUNTY COLLECTOR | | 101 N JEFFERSON STREET | ROOM 103 | | MEXICO | MO | 65265-2769 | |
| KATHERINE WAHNER | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN J. WHITING | | Address on File | | | | | | |
| KATHLEEN J. WILDER | | Address on File | | | | | | |
| KATHLEEN NEWMAN | | Address on File | | | | | | |
| KATHLEEN NEWMAN | | Address on File | | | | | | |
| KATHLEEN WILDER | | Address on File | | | | | | |
| KATHRYN SAPP | | Address on File | | | | | | |
| KATIA LARA | | Address on File | | | | | | |
| Katie Rhoten | Hollingshead & Dudley | 7777 Bonhomme Ave Ste 2401 | | | St Louis | MO | 63105 | |
| Kauffman, Jacqueline K. | | Address on File | | | | | | |
| Kauffman, Jennifer R. | | Address on File | | | | | | |
| KAUFMAN BORGEEST & RYAN LLP | | 120 BROADWAY, 14TH FL | | | NEW YORK | NY | 10271 | |
| Kay Griffin, PLLC | Brian Berger | 2110 W. Slaughter Lane | Ste 107-679 | | Austin | TX | 78748 | |
| Kay Griffin, PLLC | Michael A. Johnson | 222 Second Avenue North, Suite 340-M | | | Nashville | TN | 37201 | |
| Kay Lynn Dana f/k/a Larry Dana | Atty Seth Levy | Nixon Peabody LLP | 300 South Grand Ave. Suite 4100 | | Los Angeles | CA | 90071-3151 | |
| Kayembe, Anna | | Address on File | | | | | | |
| Kazalski, William S. | | Address on File | | | | | | |
| KC GASTRO AND HEPA PHYS GRP | | 1600 E EVERGREEN STREET | | | CAMERON | MO | 64429-2400 | |
| KCI USA INCORPORATED | | 12930 WEST INTERSTATE 10 | | | SAN ANTONIO | TX | 78249 | |
| KCI USA, Inc. | | 12930 WEST INTERSTATE 10 | | | SAN ANTONIO | TX | 78249 | |
| KCMO CITY TREASURER | | P.O. BOX 843322 | | | KANSAS CITY | MO | 64184-3322 | |
| KDK MANAGEMENT LLC/PHARMASOURCE | | 1701 LIBRARY BOULEVARD | SUITE A | | GREENWOOD | IN | 46142 | |
| KDOC Central I/M Bank | c/o Patrick C. Lynn | PO Box 9101 | | | Topeka | KS | 66608-9101 | |
| Keady, Meredith L. | | Address on File | | | | | | |
| Keene, Alysia C. | | Address on File | | | | | | |
| Kehinde, Olufemi F. | | Address on File | | | | | | |
| Keiper, Arthur | | Address on File | | | | | | |
| Keister, Lori L. | | Address on File | | | | | | |
| Keister, Nicole J. | | Address on File | | | | | | |
| Keith Darnell Kelly | Atty Laurence A. Marder | Aryeh M. Rabinowitz | Bekman, Marder, Hopper, Malarkey and Perlin LLC | 1829 Reisterstown Rd., Suite 200 | Baltimore | MD | 21208 | |
| Keith Franklin # 273184 | | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | |
| Keith Gardiner #383334 | | Alger Maximum Correctional Facility | Industrial Park Drive, P.O. Box 600 | | Munising | MI | 49862 | |
| KEITH KNOWLTON IN TRUST FOR | NARCISCO REYES | 950 N MALLARD STREET | | | CHANDLER | AZ | 85226 | |
| Keith Lane | Keith Lane # 403113 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | |
| Keith, Colby L. | | Address on File | | | | | | |
| Keith, Sharell | | Address on File | | | | | | |
| Keller, Ashly J. | | Address on File | | | | | | |
| Kelley, Amy | | Address on File | | | | | | |
| Kelley, Cassandra J. | | Address on File | | | | | | |
| Kelley, Jenna L. | | Address on File | | | | | | |
| Kelley, Jennifer | | Address on File | | | | | | |
| Kelley, Jessica L. | | Address on File | | | | | | |
| Kelley, Tamara | | Address on File | | | | | | |
| KELLIE BROWARD | | Address on File | | | | | | |
| KELLY JOHNSON | | Address on File | | | | | | |
| Kelly M.D., Patricia L. | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLY MIKE | | Address on File | | | | | | |
| Kelly, Bari D. | | Address on File | | | | | | |
| Kelly, Crystal | | Address on File | | | | | | |
| Kelly, Jessica | | Address on File | | | | | | |
| Kelly, Kyle W. | | Address on File | | | | | | |
| Kemende, Olivia A. | | Address on File | | | | | | |
| Kemirembe, Annet N. | | Address on File | | | | | | |
| Kemp, Marjorie K. | | Address on File | | | | | | |
| Kemp, Raelee G. | | Address on File | | | | | | |
| Kemp, Susan | | Address on File | | | | | | |
| Kenan, Karen | | Address on File | | | | | | |
| Kendle, Melinda S. | | Address on File | | | | | | |
| Kendrick, Joycelyn D. | | Address on File | | | | | | |
| Kendrick, Vincent | | Address on File | | | | | | |
| Kennedy, Robin L. | | Address on File | | | | | | |
| KENNETH HAWKINS | | Address on File | | | | | | |
| Kenneth R. Beams, PLLC | Kenneth R. Beams | 32400 Telegraph Road, Suite 103 | | | Bingham Farms | MI | 48025 | |
| Kenneth Workman | Richard Hearn, Hearn Law, PLC | PO Box 70 | | | Pocatello | ID | 83204 | |
| Kenneth Workman (multiple plaintiffs) | Atty Richard Hearn | Hearn Law, PLC | PO Box 70 | | Pocatello | ID | 83204 | |
| Kennon, Janice A. | | Address on File | | | | | | |
| Kent County | | 701 Ball Avenue NE | | | Grand Rapids | MI | 49503 | |
| KENT COUNTY TREASURER | ATTN RANDALL DEBRUINE | SHERIFFS ADMIN OFFICES | | | GRAND RAPIDS | MI | 49503 | |
| KENTUCKY DEPARTMENT OF REVENUE | | 501 HIGH STREET | | | FRANKFORT | KY | 40601 | |
| Kentucky Department of Revenue | | | | | Frankfort | KY | 40620-0003 | |
| Kentucky Department of Revenue - Legal Support Branch - Bankruptcy | | P.O. Box 5222 | | | Frankfort | KY | 40602 | |
| KENTUCKY JAILERS ASSOCIATION | | 601 CENTRAL AVE | | | NEWPORT | KY | 41071-1220 | |
| KENTUCKY MEDICAL SVCS | | PO BOX 1688 | | | LEXINGTON | KY | 40588-1688 | |
| KENTUCKY STATE TREASURER | RADIATION HEALTH BRANCH | HS1CA - DEPT OF PUBLIC HEALTH | | | FRANKFORT | KY | 40621 | |
| KENTUCKY STATE TREASURER | | P.O. BOX 1150 | | | FRANKFORT | KY | 40602-1150 | |
| KEONNA MULDROW | | Address on File | | | | | | |
| Kerce, Danielle N. | | Address on File | | | | | | |
| Kern, Jannette M. | | Address on File | | | | | | |
| Kerns, Cari | | Address on File | | | | | | |
| KERRIE HIGHTOWER | | Address on File | | | | | | |
| Kerrie Milkiewicz | | Address on File | | | | | | |
| Kerrie Milkiewicz PR of the Estate of Milkiewicz | Fieger Law | Gina Puzzuoli | 19390 W 10 Mile Rd. | | Southfield | MI | 48075 | |
| Kershaw, Ann M. | | Address on File | | | | | | |
| Kesner, Tosha A. | | Address on File | | | | | | |
| Kester, Zoadah B. | | Address on File | | | | | | |
| KESTRA ADVISORY SERVICES | | 5707 Southwest Parkway | Building 2, Suite 400 | | AUSTIN | TX | 78735 | |
| KEVIN FARR, COLLECTOR | WEBSTER COUNTY COLLECTOR | P.O. BOX 288 | | | MARSHFIELD | MO | 65706 | |
| Kevin Francois | Kevin Lee Francois #310554 | Florence Eyman - Cook Unit | PO Box 3200 | | Florence | AZ | 85132 | |
| Kevin Sorrick | Kevin Sorrick #356994 | Eastern Correctional Institution | 30420 Revells Neck Road | | Westover | MD | 21890 | |
| Kevin Strickland | | Atty Arthur Benson | 4006 Central Ave. | | Kansas City | MO | 64111 | |
| KEYSOURCE ACQUISTION, LLC | | P.O. BOX 953 | | | MIDDLETOWN | OH | 45044-0953 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEYSTONE PUBLIC SAFETY INC | | 1000 LENOLA ROAD, SUITE 101 | ONE TALL OAKS CORPORATE CENTER | | MAPLE SHADE | NJ | 08052 | |
| Khan, Jawad | | Address on File | | | | | | |
| Khan, Muhammad H. | | Address on File | | | | | | |
| Khandkar, Zakir H. | | Address on File | | | | | | |
| Khanna, Vinita | | Address on File | | | | | | |
| Khatain, Kenneth G. | | Address on File | | | | | | |
| Khazaeli Wyrsch, LLC | James Wyrsch | 911 Washington Ave, Suite 211 | | | St. Louis | MO | 63101 | |
| Khengar, Narendra R. | | Address on File | | | | | | |
| KHOKHAR, ANWAR I | | Address on File | | | | | | |
| Kiabayan, Hamid | | Address on File | | | | | | |
| Kiddy, Hannah M. | | Address on File | | | | | | |
| Kieara R. Carter #921252 | | Rockville Correctional Facility | 811 W. 50 N. | | Rockville | IN | 47872 | |
| KIESHA RICHMOND | | Address on File | | | | | | |
| Kiessling-Caver, Anita R. | | Address on File | | | | | | |
| Killian, Bryce | | Address on File | | | | | | |
| Kilpatrick, Troy W. | | Address on File | | | | | | |
| Kilson, Nikki | | Address on File | | | | | | |
| Kim Ayala., et al. | Held & Hines, LLP | Philip Hines | 2004 Ralph Ave | | Brooklyn | NY | 11234 | |
| Kimberly Briggs for Estate of Sean Parks | Nathan Cohen | 210 South Bemiston Ave | | | St. Louis | MO | 63105 | |
| Kimbi, Ernest | | Address on File | | | | | | |
| Kimmel, Catherine A. | | Address on File | | | | | | |
| Kimminau, Donna | | Address on File | | | | | | |
| Kinard, Sharon | | Address on File | | | | | | |
| Kincaid, Kacy | | Address on File | | | | | | |
| Kindall, Spencer | | Address on File | | | | | | |
| Kinder, Karen J. | | Address on File | | | | | | |
| Kindle, Kerry R. | | Address on File | | | | | | |
| KINDRED DEVELOPMENT 17, LLC | | 765 WEST NASA BLVD | | | MELBOURNE | FL | 32901 | |
| Kindred, Lacy | | Address on File | | | | | | |
| King, Cheryl | | Address on File | | | | | | |
| King, Dawud C. | | Address on File | | | | | | |
| King, Lori L. | | Address on File | | | | | | |
| King, Ruth | | Address on File | | | | | | |
| King, Scott | | Address on File | | | | | | |
| KINGHORN MEDICAL LLC | | 248 SOUTH COLE RD | | | BOISE | ID | 83709-0934 | |
| Kingoo, Ruth N. | | Address on File | | | | | | |
| KINGSBY, HAZEL (MORRELLI) | | Address on File | | | | | | |
| KINGSLEY, ALAN | Alan W. Kingsley, #54123 | Hutchinson Correctional Facility-East Unit | P.O. Box 1568 | | Hutchinson | KS | 67504 | |
| Kinnaird, Kimberly K. | | Address on File | | | | | | |
| Kinney MR, Jonathan R. | | Address on File | | | | | | |
| Kintock Group - Corporate Office | | 580 Virginia Drive, Suite 250 | | | Fort Washington | PA | 19034 | |
| Kirby, Gwenda L. | | Address on File | | | | | | |
| Kirby, Jaclyn K. | | Address on File | | | | | | |
| Kirby, Michelle K. | | Address on File | | | | | | |
| Kirby, Tiana | | Address on File | | | | | | |
| KIRBY, V.K. | Baldwin Vernon | Kevin Baldwin | 14 S. Main Street | | Liberty | MO | 64068 | |
| KIRBY, V.K. | | Address on File | | | | | | |
| Kirchhoff, Katelyn A. | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kirk Henden | Kirk Henden #652050 | Baraga Maximum Correctional Facility | 13924 Wadaga Road | | Baraga | MI | 499208-9204 | |
| KIRK HOCHSTETLER, MD | | 710 RT 10 | | | GERMANTOWN | NY | 12526 | |
| Kirkland, Crissy L. | | Address on File | | | | | | |
| Kirkley, Anna L. | | Address on File | | | | | | |
| KIRKSVILLE CLINIC CORP | | 1515 UNION AVE | | | MOBERLY | MO | 65270-9407 | |
| Kirlew, Tenesha | | Address on File | | | | | | |
| KIRTIDA PATEL | | Address on File | | | | | | |
| KIRTON MCCONKIE | HALEY KING | 36 SOUTH STATE STREET | SUITE 1900 | | SALK LAKE CITY | UT | 84111 | |
| KIRTON MCCONKIE | | Address on File | | | | | | |
| Kirton, Marcia V. | | Address on File | | | | | | |
| Kiser, April D. | | Address on File | | | | | | |
| Kitchen MRS, Jennifer E. | | Address on File | | | | | | |
| Kitobo, Benjamin M. | | Address on File | | | | | | |
| Kiwalabye, Nagawa N. | | Address on File | | | | | | |
| Klein, Chase C. | | Address on File | | | | | | |
| Klotzke, Elizabeth A. | | Address on File | | | | | | |
| Knapp, Bonnie | | Address on File | | | | | | |
| Knecht, Olivia | | Address on File | | | | | | |
| KNIGHT WATCH HOME SERVICES LLC | | 133 HARBOR DRIVE SOUTH | | | VENICE | FL | 34285 | |
| KNIGHT WATCH HOME SERVICES LLC | | 216 PARK BLVD SOUTH | | | VENICE | FL | 34285 | |
| Knight, Christine A. | | Address on File | | | | | | |
| Knight, Jhordan E. | | Address on File | | | | | | |
| Knight, Tracie L. | | Address on File | | | | | | |
| KNIGHTHORST SHREDDING, LLC | | P.O. BOX 424 | | | BRENTWOOD | TN | 37024-0424 | |
| Knoell, Jody N. | | Address on File | | | | | | |
| Knox, Brittany L. | | Address on File | | | | | | |
| Knox, Sherry | | Address on File | | | | | | |
| Koch, Rachel M. | | Address on File | | | | | | |
| Koch, Stacie | | Address on File | | | | | | |
| Kocha, Joshua D. | | Address on File | | | | | | |
| Kocher, Stephanie R. | | Address on File | | | | | | |
| Kochise Jackson #445579 | | Cooper Street Correctional Facility | 3100 Cooper Street | | Jackson | MI | 49201 | |
| Koderick, Melissa K. | | Address on File | | | | | | |
| Koeller, Mary | | Address on File | | | | | | |
| Koenig, Amanda A. | | Address on File | | | | | | |
| Koerkenmeier, Dawn M. | | Address on File | | | | | | |
| Kofa-Payne, Walea T. | | Address on File | | | | | | |
| Kogan, Marsel | | Address on File | | | | | | |
| Kohchise Jackson | c/o Larry Margolis Margolis & Cross | 402 W Liberty St Side | | | Ann Arbor | MI | 48103-4389 | |
| Kohchise Jackson | Margolis Gallagher & Cross | Larry Margolis | 402 W Liberty St Side | | Ann Arbor | MI | 48103-4389 | |
| Kohler, Sandra S. | | Address on File | | | | | | |
| Kolawole, Tajudeen A. | | Address on File | | | | | | |
| Kombe, Stella U. | | Address on File | | | | | | |
| Komolafe, Sherifat O. | | Address on File | | | | | | |
| Konarik, Jacqueline N. | | Address on File | | | | | | |
| KONICA MINOLTA | | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 | |
| KONICA MINOLTA BUSINESS SOLUTIONS USA | | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 | |
| KONICA MINOLTA BUSINESS SOLUTIONS USA | | DEPT AT 952823 | | | ATLANTA | GA | 31192-2823 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Konica Minolta Equipment Lease | | DEPT AT 952823 | | | ATLANTA | GA | 31192-2823 | |
| Konica Minolta Equipment Removal Authorizations | | DEPT AT 952823 | | | ATLANTA | GA | 31192-2823 | |
| KONICA MINOLTA PREMIER FINANCE | | P.O. BOX 105743 | | | ATLANTA | GA | 30348-5743 | |
| KONICA MINOLTA PREMIER FINANCE | | P.O. BOX 41602 | | | PHILADELPHIA | PA | 19101-1602 | |
| Konneh, Fatima S. | | Address on File | | | | | | |
| Konopik, Peggy S. | | Address on File | | | | | | |
| KOOTENAI HEALTH (PHYSICIAN) | | 2003 KOOTENAI HEALTH WAY | | | COEUR D ALENE | ID | 83814 | |
| Koroma, Bangalie W. | | Address on File | | | | | | |
| Koros, Taylor M. | | Address on File | | | | | | |
| Kosierowski, Richard R. | | Address on File | | | | | | |
| Koskei, Catherine W. | | Address on File | | | | | | |
| Kosman, Kim | | Address on File | | | | | | |
| Kotlinski, Gina | | Address on File | | | | | | |
| Koumassa, Edwige | | Address on File | | | | | | |
| Kowalkowski, Andrew | | Address on File | | | | | | |
| Kpundeh, Frances S. | | Address on File | | | | | | |
| Krambeer, Michelle | | Address on File | | | | | | |
| Kramer, Brenna | | Address on File | | | | | | |
| KRAMON & GRAHAM, P.A. | | ONE SOUTH STREET | SUITE 2600 | | BALTIMORE | MD | 21202-3201 | |
| Krantz, Linda K. | | Address on File | | | | | | |
| Kratzer, Catrina | | Address on File | | | | | | |
| Krause, Alison J. | | Address on File | | | | | | |
| Krause, Sandra | | Address on File | | | | | | |
| KRC ENTERPRISES, LLC d/b/a | GUARDIAN MEDICAL LOGISTICS | 12837 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| KRC ENTERPRISES, LLC d/b/a | GUARDIAN MEDICAL LOGISTICS | P.O. BOX #219241 | | | KANSAS CITY | MO | 64121-9241 | |
| Kreutzer, Amanda M. | | Address on File | | | | | | |
| KRISTINA M. MURRAY | | Address on File | | | | | | |
| KRISTINE LIGGETT | | Address on File | | | | | | |
| Kristofferson, Kara L. | | Address on File | | | | | | |
| Kristofor, Matthew G. | | Address on File | | | | | | |
| Kritzer, Diana K. | | Address on File | | | | | | |
| KRONOS INC | | P.O. BOX 743208 | | | ATLANTA | GA | 30374-3208 | |
| Kruse, Brandon P. | | Address on File | | | | | | |
| KS Dept. of Corr. (C.I.B.) | c/o Robert D. Blaurock #86516 | PO Box 9101 | | | Topeka | KS | 66608-9101 | |
| Kuang, Qing Yong | | Address on File | | | | | | |
| Kuchis, Michelle | | Address on File | | | | | | |
| Kuester, Curt F. | | Address on File | | | | | | |
| Kugler, Constance M. | | Address on File | | | | | | |
| Kuhn, Cynthia | | Address on File | | | | | | |
| Kulyk, Jury | | Address on File | | | | | | |
| KUNGCHIHA JEOBOHAM | | Address on File | | | | | | |
| Kunkle, William M. | | Address on File | | | | | | |
| Kurian, Nirmala | | Address on File | | | | | | |
| Kurth, Hyrum S. | | Address on File | | | | | | |
| Kustra, Joseph P. | | Address on File | | | | | | |
| Kwarteng, David | | Address on File | | | | | | |
| LAB CORP OF AMER HOLDINGS | | PO BOX 2270 | | | BURLINGTON | NC | 27216 | |
| LABCORP OF AMERICA | | 550 17TH AVENUE | | | SEATTLE | WA | 98112 | |
| Lachetti, Lucille A. | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lacy, Robert D. | | Address on File | | | | | | |
| Ladele, Ayodeji | | Address on File | | | | | | |
| Ladson, Bandy J. | | Address on File | | | | | | |
| Lafleur, Quinn P. | | Address on File | | | | | | |
| LaFriniere, Allison M. | | Address on File | | | | | | |
| Laguerre, Pamela | | Address on File | | | | | | |
| Laidlaw, Keyorna | | Address on File | | | | | | |
| Laifa, Dokpe S. | | Address on File | | | | | | |
| Laird, Kelli | | Address on File | | | | | | |
| LAJ CONSULTINNG | | 13 JOHN RANDOLPH DR. | | | NEW FREEDOM | PA | 17349 | |
| LaJuan Hayes, #1082258 | | Missouri Eastern Correctional Center | 18701 Old Hwy. 66 | | Pacific | MO | 63069 | |
| LAKEWOOD HEALTHCARE ASSOC., LLC | C/O VODERA HARLEY | 830 CONCORDE CIRCLE #33322 | | | LINTHICUM HEIGHTS | MD | 21090 | |
| LAKEWOOD HEALTHCARE ASSOC., LLC | CHOOSE REMIT | 12647 OLIVE BLVD. | | | ST. LOUIS | MO | 63141 | |
| Lakewood Healthcare Associates, LLC | | 830 CONCORDE CIRCLE #33322 | | | LINTHICUM HEIGHTS | MD | 21090 | |
| Lalescu, Traian A. | | Address on File | | | | | | |
| Lamar Burton | Lamar Burton (2) #495156 | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | |
| Lamarre, Jessica | | Address on File | | | | | | |
| Lamb, Nathan | | Address on File | | | | | | |
| Lambert, Sheena L. | | Address on File | | | | | | |
| Lambert, Steffenie L. | | Address on File | | | | | | |
| LAMPTON WELDING SUPPLY COMPANY INC | | P.O. BOX 765 | | | WICHITA | KS | 67201 | |
| Lancaster, Rick H. | | Address on File | | | | | | |
| LANCE CHRISTIAN GROSS | | Address on File | | | | | | |
| LANDAUER, INC. | | P.O. BOX 809051 | | | CHICAGO | IL | 60680-9051 | |
| LANDMARK SUPPLY, INC. | | 440 RARITAN AVENUE | | | HIGHLAND PARK | NJ | 08904 | |
| Lane, Latisha C. | | Address on File | | | | | | |
| Lane, Margaret | | Address on File | | | | | | |
| Lane, Michael J. | | Address on File | | | | | | |
| Laney, Jessica M. | | Address on File | | | | | | |
| Langley, Latisha V. | | Address on File | | | | | | |
| LANGUAGE LINE SERVICE | | P.O. BOX 202564 | | | DALLAS | TX | 75320-2564 | |
| Language Line, LLC | | P.O. BOX 202564 | | | DALLAS | TX | 75320-2564 | |
| LANGUAGE, ACCESS, MULTICULTURAL, PEOPLE | | 8050 WATSON ROAD | SUITE 340 | | ST. LOUIS | MO | 63119 | |
| Langwell, Lori | | Address on File | | | | | | |
| Lanning, Curtis | | Address on File | | | | | | |
| Lanning, Lisa P. | | Address on File | | | | | | |
| Lanore, Thomas A. | | Address on File | | | | | | |
| LANSING BOARD OF WATER & LIGHT | | P.O. BOX 13007 | | | LANSING | MI | 48901-3007 | |
| LANTZ MEDICAL, INC. | | P.O. BOX 2153 | DEPT. 8031 | | BIRMINGHAM | AL | 35287-8031 | |
| Lapidus, Batsheva | | Address on File | | | | | | |
| LAQUINTA WANITA HALEY-GILLIAM | | 601 47TH STREET | | | PORT ARTHUR | TX | 77640 | |
| Lara, Katia | | Address on File | | | | | | |
| Larry Dana | Seth Levy, Nixon Peabody LLP | 300 South Grand Ave. Suite 4100 | | | Los Angeles | CA | 90071-3151 | |
| LARRY VINCENT, COLLECTOR | COLE COUNTY COLLECTOR | 311 E HIGH STREET ROOM 100 | | | JEFFERSON CITY | MO | 65101 | |
| Larsen, Jeffrey B. | | Address on File | | | | | | |
| Larsen, Kelly K. | | Address on File | | | | | | |
| Larson, Paul P. | | Address on File | | | | | | |
| Larson, Paula | | Address on File | | | | | | |
| LAS CRUCES PHYSICIAN SERVICES LLC | | 4351 EAST LOHMAN AVE | | | LAS CRUCES | NM | 88001 | |
| Lasch, Elizabeth H. | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lashawn Covington | Lashawn Covington #0035506 | Kent County Correctional Facility | 703 Ball Avenue NE | | Grand Rapids | MI | 49503 | |
| Lastimosa, Jerome C. | | Address on File | | | | | | |
| Lastimosa, Nancy | | Address on File | | | | | | |
| LATASHA A DEER | | Address on File | | | | | | |
| Lateef, Titilayo V. | | Address on File | | | | | | |
| LATHROP GPM CONSULTING LLC | | 314 EAST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | |
| Lathrop GPM LLP | | 2345 Grand Blvd | | | Kansas City | MO | 64108-2612 | |
| LATHROP GPM LLP | | P.O. BOX 7410148 | | | CHICAGO | IL | 60674-0148 | |
| Lau, Lillian | | Address on File | | | | | | |
| Lau, Teddy | | Address on File | | | | | | |
| LAURA MCKINNON | | Address on File | | | | | | |
| LAURA PADILLA | Wagner, Jones, Kopfman & Artenian, LLP | Daniel M. Kopfman and Lawrence M. Artenian | 1111 E. Herndon AVe. #317 | | Fresno | CA | 93720 | |
| LAURA PADILLA | | Address on File | | | | | | |
| Laureano, Juliana | | Address on File | | | | | | |
| Laureano, Thalia R. | | Address on File | | | | | | |
| LAUREN SEIGEL | | Address on File | | | | | | |
| Laurent, Karla M. | | Address on File | | | | | | |
| Laurie, Jennifer L. | | Address on File | | | | | | |
| Lavalley, Kayla | | Address on File | | | | | | |
| Lavender, Drystal | | Address on File | | | | | | |
| LAW OFFICE OF FRANCES CROCKETT, LLC | TRUST ACCOUNT | 925 LUNA CIRCLE NW | | | ALBUQUERQUE | NM | 87102 | |
| LAW OFFICE OF HALLINAN & ASSOCIATES | | 5240 E PIMA STREET | | | TUCSON | AZ | 85712 | |
| Law Office of Matthew Vance, P.C. | Matt Vance, Lisa Y. Schatz-Vance | 3800 Osuna Road NE, Suite 2 | | | Albuquerque | NM | 87109 | |
| LAW OFFICE OF NATHAN S. COHEN | Nathan S. Cohen | 210 South Bemiston Avenue | | | St. Louis | MO | 63105 | |
| LAW OFFICES OF ABBOTT NICHOLSON, PC | | 1900 W BIG BEAVER ROAD SUITE 203 | | | TROY | MI | 48084 | |
| LAW OFFICES OF JOEL ROBBINS FOR | KENNETH & CORA LONG | 301 E BETHANY HOME ROAD | | | PHOENIX | AZ | 85014 | |
| Law Offices of Joseph E. Brooks, PLLC | | 2629 Mitcham Dr. | | | Tallahassee | FL | 32308 | |
| Law, Melonie | | Address on File | | | | | | |
| Lawlor-Brown, Megan | | Address on File | | | | | | |
| LAWNWOOD MEDICAL CENTER, INC. | | P.O. Box 402781 | | | Atlanta | GA | 30384 | |
| LAWRENCE A MANNING, MD | | Address on File | | | | | | |
| Lawrence Westbrook, III | Fayette County DC | 600 Old Frankfort Circle | | | Lexington | KY | 40410 | |
| Lawrence, Michelle C. | | Address on File | | | | | | |
| Lawrence, Shelby P. | | Address on File | | | | | | |
| Lawrence, Shirley | | Address on File | | | | | | |
| Lawson, Tiffany L. | | Address on File | | | | | | |
| Lawson-John, Tolulope | | Address on File | | | | | | |
| Layton, Shelley S. | | Address on File | | | | | | |
| LBMC Tax Services | | P.O. BOX 1869 | 150 FOURTH AVENUE NORTH | | BRENTWOOD | TN | 37024-1869 | |
| LBMC TECHNOLOGY SOLUTIONS, LLC | | P.O. BOX 1869 | 150 FOURTH AVENUE NORTH | | BRENTWOOD | TN | 37024-1869 | |
| LBMC, PC | | P.O. BOX 1869 | | | BRENTWOOD | TN | 37024-1869 | |
| Le, Melanie T. | | Address on File | | | | | | |
| Leach, Jodene J. | | Address on File | | | | | | |
| LEAH STAFFORD | | Address on File | | | | | | |
| Leara, Patricia | | Address on File | | | | | | |
| Leber, Audrey L. | | Address on File | | | | | | |
| Lebert, Lori | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LeBlanc, Tabitha | | Address on File | | | | | | |
| Lebron, Melissa | | Address on File | | | | | | |
| Ledjo, Yvette | | Address on File | | | | | | |
| LEE DUBERRY | | Address on File | | | | | | |
| LEE H HARRISON | | Address on File | | | | | | |
| LEE HUGHES | | Address on File | | | | | | |
| LEE MICHAEL BEITMAN | | Address on File | | | | | | |
| Lee Michael Beitman # 290497 | ASPC Florence - South Unit | PO Box 8400 | | | Florence | AZ | 85132 | |
| Lee, Andrea | | Address on File | | | | | | |
| Lee, Christina M. | | Address on File | | | | | | |
| Lee, Debra M. | | Address on File | | | | | | |
| Lee, Jessica D. | | Address on File | | | | | | |
| Lee, Peter J. | | Address on File | | | | | | |
| Lee, Shannon B. | | Address on File | | | | | | |
| Lee, Tyra S. | | Address on File | | | | | | |
| LEESFIELD SCOLARO, P.A. | TURST ACCOUNT | 2350 SOUTH DIXIE HIGHWAY | | | MIAMI | FL | 33133 | |
| Lefevers, Kimberly G. | | Address on File | | | | | | |
| Legesse-Mulushewa, Leolseged | | Address on File | | | | | | |
| LEGILITY, LLC | | 216 CENTERVIEW DRIVE | SUITE 250 | | BRENTWOOD | TN | 37027 | |
| LEGILITY, LLC | | P.O. BOX 654365 | | | DALLAS | TX | 75265 | |
| Legrande, Angela L. | | Address on File | | | | | | |
| Lehnen, Candida S. | | Address on File | | | | | | |
| Leigh, Robin D. | | Address on File | | | | | | |
| Leija, Rachel A. | | Address on File | | | | | | |
| Leiser, Shane A. | | Address on File | | | | | | |
| Lemke, Kristen N. | | Address on File | | | | | | |
| Lemmel, Ashton D. | | Address on File | | | | | | |
| Lemons, Elizabeth A. | | Address on File | | | | | | |
| Lemons, Kasey J. | | Address on File | | | | | | |
| Lenney, Kendra M. | | Address on File | | | | | | |
| Leon County Property Appraiser | | P.O. Box 1750 | | | Tallahasse | FL | 32302-1750 | |
| Leon Lippett #219347 | | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | |
| Leona Miotke | Dunn Carney | Allen Higgins & Tongue, LLP | 851 SW 6th Ave., Ste. 1500 | | Portland | OR | 97204 | |
| Leona Miotke | Higgins & Tongue, LLP | Anne D. Foster, Samuel T. Smith | Dunn Carney Allen | 851 SW 6th Ave., Ste. 1500 | Portland | OR | 97204 | |
| Leona Miotke | | Address on File | | | | | | |
| LEONARD & ASSOCIATES PLLC | | 8265 S WALKER | | | OKLAHOMA CITY | OK | 73139 | |
| LEONARD J ORZECHOWSKI | | Address on File | | | | | | |
| Leonard Lee Haley | Leonard Lee Haley, #325235 | North Branch Correctional Institution | 14100 McMullen Hwy., SW | | Cumberland | MD | 21502 | |
| Leonard Thomas #175876 | | Miami Correctional Facility | 3038 West 850 South | | Bunker Hill | IN | 46914 | |
| Leonard, Crystal R. | | Address on File | | | | | | |
| Leonard, Lisa D. | | Address on File | | | | | | |
| Leonard, Shantelle | | Address on File | | | | | | |
| Leone, Donna A. | | Address on File | | | | | | |
| Leone, Robert A. | | Address on File | | | | | | |
| Leopold, Charmain | | Address on File | | | | | | |
| LeRoy, Scott T. | | Address on File | | | | | | |
| Lesniak, Lora L. | | Address on File | | | | | | |
| LESTER E COX HEALTH AMBULANCE SERVICE | | 1423 N JEFFERSON | | | SPRINGFIELD | MO | 65807 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leuzinger, Jacob | | Address on File | | | | | | |
| Leveillee, Heidi J. | | Address on File | | | | | | |
| LEVEL 3 COMMUNICATIONS LLC | | P.O. BOX 910182 | | | DENVER | CO | 80291-0182 | |
| Level 3 Communications, LLC a Centurylink Company | | 220 N 5th St | | | Bismarck | CO | 80021 | |
| Levene, Susanne | | Address on File | | | | | | |
| Levister, Letonia | | Address on File | | | | | | |
| Lewars, Silverine R. | | Address on File | | | | | | |
| LEWIS AND CLARK ORTHOPEDIC INST | | 318 WARNER DR | | | LEWISTON | ID | 83501-4441 | |
| Lewis Roca Rothgerber Christie LLP | Patrick Emerson McCormick | One South Church Avenue, Suite 2000 | | | Tucson | AZ | 85701 | |
| Lewis, Annette M. | | Address on File | | | | | | |
| Lewis, Beth | | Address on File | | | | | | |
| Lewis, Chantell A. | | Address on File | | | | | | |
| Lewis, Dafina G. | | Address on File | | | | | | |
| Lewis, Demitrius | | Address on File | | | | | | |
| Lewis, Jamie | | Address on File | | | | | | |
| Lewis, Kristy L. | | Address on File | | | | | | |
| Lewis, Margarita H. | | Address on File | | | | | | |
| Lewis, Maria L. | | Address on File | | | | | | |
| Lewis, Melinda L. | | Address on File | | | | | | |
| Lewis, Patricia | | Address on File | | | | | | |
| Lewis, Racquel N. | | Address on File | | | | | | |
| Lewis, Shawn | | Address on File | | | | | | |
| Lewis, Tyeisha L. | | Address on File | | | | | | |
| Lewis-Thomas, Danielle T. | | Address on File | | | | | | |
| Lex, Mackenziane | | Address on File | | | | | | |
| Lexington Division of Revenue | | 200 E. Main St. | | | Lexington | KY | 40507 | |
| Lexington Insurance Company | | 99 High Street | | | Boston | MA | 02110-2378 | |
| LEXINGTON KY DIVISION OF REVENUE | | P.O. BOX 14058 | | | LEXINGTON | KY | 40512 | |
| Lexington-Fayette County, KY | | 200 E Main Street, 11th Floor | | | Lexington | KY | 40507 | |
| LEXINGTON-FAYETTE URBAN CNTY GOVERNMENT | | P.O. BOX 14058 | | | LEXINGTON | KY | 40512 | |
| Lexington-Fayette Urban County Government - Division of Revenue | Lexington-Fayette Urban Co Govt - Dept of Law | 200 E Main Street, 11th Floor | | | Lexington | KY | 40507 | |
| LFUCG FIRE DEPT AMBULANCE | | P O BOX 9150 | | | PADUCAH | KY | 42002 | |
| Libbert, Lori J. | | Address on File | | | | | | |
| LIBERTY CARDIOVASCULAR SPECIALISTS | | 2521 GLENN HENDREN DR | SUITE 306 | | LIBERTY | MO | 64068-3388 | |
| LIBERTY HOSPITAL PHYSICIANS | | P O BOX 219672 | | | KANSAS CITY | MO | 64121-9672 | |
| LIBERTY MUTUAL INSURANCE CO. | | P.O. BOX 0569 | | | CAROL STREAM | IL | 60132-0569 | |
| LIBERTY MUTUAL INSURANCE CO. | | P.O. BOX 1449 | | | NEW YORK | NY | 10116-1449 | |
| LIBERTY MUTUAL INSURANCE CO. | | P.O. BOX 2027 | | | KEENE | NH | 03431-7027 | |
| Liburd, David L. | | Address on File | | | | | | |
| License Collector | | P.O. Box 78158 | | | Saint Louis | MO | 63178-8158 | |
| Liddell, Danielle | | Address on File | | | | | | |
| LIFE ESSENTIALS LLC | | 918 MISSOURI VALLEY ROAD | | | RIVERTON | WY | 82501 | |
| LIFEBRIDGE COMMUNITY GASTROENTEROLOGY, LLC | | 1838 GREENE TREE RD STE 400 | | | BALTIMORE | MD | 21208 | |
| LIFENET, INC. D/B/A ARCH AIR MEDICAL SERVICES, INC. | | 1310 AIRPORT RD | | | SULLIVAN | MO | 63080 | |
| LIFESTAR AMBULANCE SERVICE INC | | 300 N MAIN ST | | | EMPORIA | VA | 23847-1608 | |
| LIFESTAR RESPONSE OF MARYLAND, INC | | 3710 COMMERCE DRIVE | SUITE #1006 | | HALETHORPE | MD | 21227-1653 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIFTFORWARD INC-LB | | P.O. BOX 1880 | | | MINNEAPOLIS | MN | 55480-1880 | |
| Liggett, Kristine A. | | Address on File | | | | | | |
| Liju, Jeni | | Address on File | | | | | | |
| LINCARE INC (WY) | | P.O. BOX 1737 | | | LAWRENCE | KS | 66044 | |
| LINCARE INC (WY) | | P.O. BOX 746029 | | | ATLANTA | GA | 30374 | |
| LINCOLN, DENNIS | Dennis Lincoln, #237169 | Kinross Correctional Facility | 4355 West Industrial Park Drive | | Kincheloe | MI | 49788 | |
| Lincoln, Nicolas J. | | Address on File | | | | | | |
| Linda Floyd for Estate of Gary Lee Floyd | Atty Scott Zwillinger | 2020 N. Central Ave., Ste 675 | | | Phoenix | AZ | 85004 | |
| LINDA UNNELAND AND GISKAN | SOLOTAROFF & ANDERSON, LLP | 19 ELY PLACE | | | EDISON | NJ | 08817 | |
| Lindahl, Stacy | | Address on File | | | | | | |
| LINDE GAS & EQUIPMENT, INC | | DEPT CH 10660 | | | PALATINE | IL | 60055-0660 | |
| LINDE GAS & EQUIPMENT, INC | | P.O. BOX 382000 | | | PITTSBURGH | PA | 15250-8000 | |
| LINDE GAS NORTH AMERICA LLC | | P.O. BOX 382000 | | | PITTSBURGH | PA | 15250-8000 | |
| Lindell, Barbara J. | | Address on File | | | | | | |
| Lindner, Erica D. | | Address on File | | | | | | |
| Lindsay, Danielle L. | | Address on File | | | | | | |
| Lindsay, Regina | | Address on File | | | | | | |
| Lindsey, Dallas | | Address on File | | | | | | |
| Lindsey, Tracy | | Address on File | | | | | | |
| Lindsey-Thomas, Saleta L. | | Address on File | | | | | | |
| Lindsteadt, Laura | | Address on File | | | | | | |
| Linhardt, Angel C. | | Address on File | | | | | | |
| Linjo, Cecile Y. | | Address on File | | | | | | |
| LINKEDIN CORPORATION | | 2029 STIERLIN CT | | | MOUNTAIN VIEW | CA | 94043 | |
| LINKEDIN CORPORATION | | 62228 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0622 | |
| Linkenhoker, Brenda L. | | Address on File | | | | | | |
| Lionberger, Amanda L. | | Address on File | | | | | | |
| Lipe, Vicki L. | | Address on File | | | | | | |
| LISA FAUNTLEROY | | Address on File | | | | | | |
| LISA SCHRIEWER-CLERVI | | Address on File | | | | | | |
| LISA SPAIN | | Address on File | | | | | | |
| Little, Denise | | Address on File | | | | | | |
| Little, Linda K. | | Address on File | | | | | | |
| Little, Toni M. | | Address on File | | | | | | |
| LITTLER MENDELSON PC | ATTN ACCOUNTS RECEIVABLE | P.O. BOX 45547 | | | SAN FRANCISCO | CA | 94145-0547 | |
| LITTLER MENDELSON PC | | P.O. BOX 207137 | | | DALLAS | TX | 75320-7137 | |
| Littlewood, Julia A. | | Address on File | | | | | | |
| Livingston County Assessor | | 700 Webster St. | | | Chilicothe | MO | 64601 | |
| LIVINGSTON COUNTY COLLECTOR | | 700 WEBSTER STREET | | | CHILLICOTHE | MO | 64601 | |
| Lizenbee, Becky | | Address on File | | | | | | |
| Llerena, Ernesto | | Address on File | | | | | | |
| Llorico, Sophia Loren S. | | Address on File | | | | | | |
| Lloyd, Dennis | | Address on File | | | | | | |
| Lloyd, Monisha | | Address on File | | | | | | |
| Lloyd, Saleema | | Address on File | | | | | | |
| Lloyd, Shannon V. | | Address on File | | | | | | |
| Lober, April | | Address on File | | | | | | |
| Locke, Natasha M. | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lockton | | 1200 SW 145th Avenue | Suite 140A | | Pembroke Pines | FL | 33027 | |
| LOCKTON COMPANIES | | P.O. BOX 671410 | | | DALLAS | TX | 75267-1410 | |
| LOCOMOTION CREATIVE LLC | | 2535 8TH AVENUE SOUTH | SUITE 201 | | NASHVILLE | TN | 37204 | |
| LOCUMTENENS.COM | | P.O. BOX 405547 | | | ATLANTA | GA | 30384-5547 | |
| LocumTenens.com Staffing Agreement | | P.O. BOX 405547 | | | ATLANTA | GA | 30384-5547 | |
| Lodge, Zandra | | Address on File | | | | | | |
| Loethen, Rachel | | Address on File | | | | | | |
| Lofland, Patricia A. | | Address on File | | | | | | |
| Lofland, Thomas | | Address on File | | | | | | |
| Loftice, Ashley L. | | Address on File | | | | | | |
| Lofton, Kema S. | | Address on File | | | | | | |
| Logan, Ayesha | | Address on File | | | | | | |
| Logan, Christiana | | Address on File | | | | | | |
| Logan, Kaitlin E. | | Address on File | | | | | | |
| LOGICALIS | DEPARTMENT 172301 | P.O. BOX 67000 | | | DETROIT | MI | 48267-1723 | |
| LogRhythm | | 4780 Pearl East Circle | | | Boulder | CO | 80301 | |
| Logue, Samantha | | Address on File | | | | | | |
| Lokiri, Mariam A. | | Address on File | | | | | | |
| Lola King for Estate of Shamirah Johnson | Atty Joseph Williams | Williams Moore Law Firm | 1409 W. Thonotosassa Rd | | Plant City | FL | 33563 | |
| Lone Star Alliance A Risk Retention Group | | P.O. Box 16014 | | | Austin | TX | 78716-0140 | |
| Lone Star Alliance A Risk Retention Group | | P.O. Box 160140 | | | Austin | TX | 78716-0140 | |
| Long MS, Samantha R. | | Address on File | | | | | | |
| Long, Dominique | | Address on File | | | | | | |
| Long, Ebony B. | | Address on File | | | | | | |
| Long, Erayna C. | | Address on File | | | | | | |
| Long, Jennifer L. | | Address on File | | | | | | |
| Long, Jossie M. | | Address on File | | | | | | |
| Long, Linda | | Address on File | | | | | | |
| Long, Marcia G. | | Address on File | | | | | | |
| Long, Marcia G. | | Address on File | | | | | | |
| Long, Stephen E. | | Address on File | | | | | | |
| Longe, Damilola O. | | Address on File | | | | | | |
| Longmore, Keilah F. | | Address on File | | | | | | |
| Lonnie Olmetti | Lonnie Olmetti #294964 | Kent County Correctional Facility | 703 Ball Avenue NE | | Grand Rapids | MI | 49503 | |
| Loomis, Krysttina | | Address on File | | | | | | |
| Looney, Sandra K. | | Address on File | | | | | | |
| Looney, Zena B. | | Address on File | | | | | | |
| Lopez, Cindy L. | | Address on File | | | | | | |
| Lopez, Jonathan | | Address on File | | | | | | |
| Lopez, Kiara | | Address on File | | | | | | |
| Lopez, Sharon J. | | Address on File | | | | | | |
| Loraine, Lauren L. | | Address on File | | | | | | |
| Lorance, Stephanie M. | | Address on File | | | | | | |
| Lorch, Katherine | | Address on File | | | | | | |
| Lord, Lisa A. | | Address on File | | | | | | |
| Loretto, Tara | | Address on File | | | | | | |
| LORI COOL | | GENESEE COUNTY JAIL | 1002 SOUTH SAGINAW STREET | | FLINT | MI | 48502 | |
| LORI DESHAUN WINGS AND | SCHREIMANN RACKERS FRACKERS LLC | 931 WILDWOOD DRIVE, STE 201 | | | JEFFERSON CITY | MO | 65109 | |
| LoudHawk, Janelle A. | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Loughlin, Anna | | Address on File | | | | | | |
| LOUISIANA BOARD OF PHARMACY | | 3388 BRENTWOOD DRIVE | | | BATON ROUGE | LA | 70809-1700 | |
| Louisiana Department of Revenue | | 617 North Third Street | | | Baton Rouge | LA | 70802 | |
| Louissaint, Judith H. | | Address on File | | | | | | |
| Louisville Revenue Commission | | 617 W. Jefferson Street | | | Louisville | KY | 40202 | |
| Love, Katerine | | Address on File | | | | | | |
| Love, Kiara S. | | Address on File | | | | | | |
| Love, Michael S. | | Address on File | | | | | | |
| Love, Ozell | | Address on File | | | | | | |
| Lovelace Jr., Jerry L. | | Address on File | | | | | | |
| Lowe, April A. | | Address on File | | | | | | |
| Lowery, Michaelle R. | | Address on File | | | | | | |
| Loya, Miranda | | Address on File | | | | | | |
| Loyche, Mary | | Address on File | | | | | | |
| Loyd, Karen K. | | Address on File | | | | | | |
| Lozoya, Emma D. | | Address on File | | | | | | |
| Lubin, Rose O. | | Address on File | | | | | | |
| Lucas, David | | Address on File | | | | | | |
| Lucas, Karen E. | | Address on File | | | | | | |
| Lucero, Gabriel A. | | Address on File | | | | | | |
| Lucero, Michelle R. | | Address on File | | | | | | |
| Lucero, Rebekah M. | | Address on File | | | | | | |
| Luckey, Breanna R. | | Address on File | | | | | | |
| LUDELL WREN | | Address on File | | | | | | |
| Luebbert, Krystal | | Address on File | | | | | | |
| Luebrecht, Shelby L. | | Address on File | | | | | | |
| Luensmann, Abby | | Address on File | | | | | | |
| Luka, Getnet | | Address on File | | | | | | |
| Lukehart, Pamala A. | | Address on File | | | | | | |
| Lumen (Centurylink) | | P.O. BOX 2956 | | | PHOENIX | AZ | 85062-2956 | |
| Lund, Shylow M. | | Address on File | | | | | | |
| Lutz, Paula | | Address on File | | | | | | |
| LUZVIMINDA HOFER | | Address on File | | | | | | |
| Lynch, Keith P. | | Address on File | | | | | | |
| Lynch, Patricia Y. | | Address on File | | | | | | |
| Lynch, Verneva K. | | Address on File | | | | | | |
| Lynch, William A. | | Address on File | | | | | | |
| LYNETTE JONES | | Address on File | | | | | | |
| Lyon, Jody E. | | Address on File | | | | | | |
| Lyons, Dominique C. | | Address on File | | | | | | |
| Lyons, Shelby L. | | Address on File | | | | | | |
| Lyons, Tawanna | | Address on File | | | | | | |
| M2 LoanCo, LLC | | 1450 Brickel Ave, Ste 1900 | attn Alan Rubenstein | | Miami | FL | 33131 | |
| M2 LoanGo, LLC | Attn Alan Rubenstein | 1450 Brickel Ave, Ste 1900 | | | Miami | FL | 33131 | |
| M2 LoanGo, LLC | | 1450 Brickel Ave, Ste 1900 | attn Alan Rubenstein | | Miami | FL | 33131 | |
| Maas, Brittany | | Address on File | | | | | | |
| Maas, Echo E. | | Address on File | | | | | | |
| Macaulay, Carol L. | | Address on File | | | | | | |
| Maccreery, Megyn | | Address on File | | | | | | |
| Macdonald, Douglas L. | | Address on File | | | | | | |
| Mace, Burnice L. | | Address on File | | | | | | |
| Machelle Pearson #176620 | | Huron Valley Complex-Women | 3201 Bemis Road | | Ypsilanti | MI | 48197 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mack Lloyde | | James Moseley, Moseley & Moseley | 237 Castlewood, Suite D | | Murfreesboro | TN | 37129 | |
| Mackay, Rebecca E. | | Address on File | | | | | | |
| Macking Nettles | Macking Nettles# 271812 | Carson City East Correctional Facility | 10274 Boyer Road | | Carson City | MI | 48811 | |
| MADISON ANESTHESIA SER | | po box 3882 | | | IDAHO FALLS | ID | 83403 | |
| MADISON CLINIC PHYSICIANS | | 450 EAST MAIN | | | REXBURG | ID | 83440-2048 | |
| Madison, Nichole | | Address on File | | | | | | |
| Madra, Angad | | Address on File | | | | | | |
| Madrid, Daniel | | Address on File | | | | | | |
| Madrid, Tamara L. | | Address on File | | | | | | |
| Madueke, Carol C. | | Address on File | | | | | | |
| Madueke, Francis | | Address on File | | | | | | |
| Magee, Monica | | Address on File | | | | | | |
| Magee, Pamela M. | | Address on File | | | | | | |
| MAGELLAN BEHAVIORAL HEALTH | | P.O. BOX 785341 | MAGELLAN LOCKBOX | | PHILADELPHIA | PA | 19178-5341 | |
| Magloire, Marguerite | | Address on File | | | | | | |
| Mahkee, Arland | | Address on File | | | | | | |
| Maina, Cecilia W. | | Address on File | | | | | | |
| Maine Revenue Services | | P.O. Box 9107 | | | Augusta | ME | 04332-9107 | |
| Majewski, Felicia N. | | Address on File | | | | | | |
| MAJOR COUNTY SHERIFFS OF AMERICA | | 8777 PINEY ORCHARD PKWY | SUITE B #195 | | ODENTON | MD | 21113 | |
| Major, Edward P. | | Address on File | | | | | | |
| Maki, Christopher | | Address on File | | | | | | |
| Malaran-Basta, Melba | | Address on File | | | | | | |
| Maldonado, Karen | | Address on File | | | | | | |
| Maldonado, Selena | | Address on File | | | | | | |
| Malik Shakur | Atty Samuel Morse | 6404 Ivy Lane, Ste 400 | | | Greenbelt | MD | 20770 | |
| Maliszewski, Patricia | | Address on File | | | | | | |
| Mallam, Rayal F. | | Address on File | | | | | | |
| Mallard M.D., Brenda | | Address on File | | | | | | |
| Mallin, Danbi | | Address on File | | | | | | |
| Mallow, Mary | | Address on File | | | | | | |
| Malone, Hailey N. | | Address on File | | | | | | |
| Malone, Tressa M. | | Address on File | | | | | | |
| Malugen, Lucy | | Address on File | | | | | | |
| MANDIP BARTELS | | Address on File | | | | | | |
| Manford, Laura C. | | Address on File | | | | | | |
| Mangarella, Paula | | Address on File | | | | | | |
| Mangold, Blake M. | | Address on File | | | | | | |
| Mangun, Carolyn N. | | Address on File | | | | | | |
| Manhalter, Chase A. | | Address on File | | | | | | |
| Manley, Maria L. | | Address on File | | | | | | |
| Mann, Kenneth A. | | Address on File | | | | | | |
| Manning, Michelle L. | | Address on File | | | | | | |
| Manquero, Elisa | | Address on File | | | | | | |
| Mansaram, Mila | | Address on File | | | | | | |
| Mansaray, Amina M. | | Address on File | | | | | | |
| Mansaray, Azizatu | | Address on File | | | | | | |
| Manston, Brittanii N. | | Address on File | | | | | | |
| Manuel, Sheila M. | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mapanao, Marierose | | Address on File | | | | | | |
| Mapp, Natasha C. | | Address on File | | | | | | |
| MAR COR PURIFICATION | | 16233 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Marah, Kellie | | Address on File | | | | | | |
| Marah, Lansana | | Address on File | | | | | | |
| Maravilla, Kim M. | | Address on File | | | | | | |
| Marberry, Norma R. | | Address on File | | | | | | |
| Marble, Diana L. | | Address on File | | | | | | |
| Marble, Kenneth L. | | Address on File | | | | | | |
| Marcinkowski, Jennifer L. | | Address on File | | | | | | |
| Marcus Howell | Marcus Howell #872975 | Carson City Correctional Facility | 10522 Boyer Road | | Carson City | MI | 48811 | |
| Marcus Middlebrook | Marcus Middlebrook # 351947 | Baraga Maximum Correctional Facility | 13924 Wadaga Road | | Baraga | MI | 49908-9204 | |
| Marcus Walker #374618 | | Gus Harrison Correctional Facility | 2727 East Beecher Street | | Adrian | MI | 49221 | |
| Marcus, Elizabeth L. | | Address on File | | | | | | |
| Mares, Sarah A. | | Address on File | | | | | | |
| Marfo, Solomon | | Address on File | | | | | | |
| MARGARET MAY MOORE | | Address on File | | | | | | |
| Margolis & Cross | Ian T. Cross | 402 W. Liberty St. | | | Ann Arbor | MI | 48103 | |
| MARIA LONGSWORTH | | Address on File | | | | | | |
| MARIA NAGORI | | Address on File | | | | | | |
| MARIE A MATTOX P.A. TRUST ACCOUNT | | 203 NORTH GADSDEN STREET | | | TALLAHASSEE | FL | 32301 | |
| MARILYN K JENKINS, NODAWAY | COUNTY COLLECTOR | 403 N MARKET, ROOM 204 | | | MARYVILLE | MO | 64468 | |
| Marin, David E. | | Address on File | | | | | | |
| Marinho, Emmanuel O. | | Address on File | | | | | | |
| MARIO NUNEZ LOZANO | | Address on File | | | | | | |
| Marit, Rhonda L. | | Address on File | | | | | | |
| MARK A MOYERS PH. | | Address on File | | | | | | |
| Mark A. Manzella | Mark A. Manzella, #221492 | Eastern Reception Diagnostic and Correctional Center | 2727 Highway K | | Bonne Terre | MO | 63628 | |
| MARK CHRISTOPHER FLEMING | | Address on File | | | | | | |
| Mark L Stewart #203381 | FLORENCE-AZ-FLORENCE-ASPC-SOUTH SOUTH UNIT | P.O. BOX 8400 | | | FLORENCE | AZ | 85132 | |
| Mark L. Stewart #203381 | ASPC-E South Unit | PO Box 3400 | | | Florence | AZ | 85132 | |
| Mark Milkiewicz, as Personal Representative of the Estate of Kerrie Milkiewicz, Deceased | Gina Puzzuoli | Fieger Law | 19390 W 10 Mile Rd. | | Southfield | MI | 48075 | |
| Mark Milkiewicz, as Personal Representative of the Estate of Kerrie Milkiewicz, Deceased | Milica Filipovic | Fieger, Fieger, Kenney & Harrington | 19390 West Ten Mile Road | | Southfield | MI | 48075-2463 | |
| Mark Stewart #203381 | | ASPC Florence South Unit | | | Florence | AZ | 85132 | |
| Mark White #228524 | | Richard A. Handlon Correctional Facility | 1728 Bluewater Highway | | Ionia | MI | 48846 | |
| MARKETLAB, INC. | | 3027 MOMENTUM PLACE | | | CHICAGO | MI | 60689-5330 | |
| MARKETLAB, INC. | | P.O. BOX 844348 | | | BOSTON | MA | 02284-4348 | |
| MARKS, ONEILL, OBRIEN, DOHERTY & KELLY | | 1617 JOHN F KENNEDY BLVD | SUITE 1010 | | PHILADELPHIA | PA | 19103 | |
| MARLO RUSSELL | | Address on File | | | | | | |
| Marlow, Jessica E. | | Address on File | | | | | | |
| Marquee, Stacey | | Address on File | | | | | | |
| MARQUIS SOFTWARE DEVELOPMENT, INC. | | 1625 SUMMIT LAKE LOOP | SUITE 105 | | TALLAHASSEE | FL | 32317 | |
| MARQUIS SOFTWARE DEVELOPMENT, INC. | | P.O. BOX 14168 | | | TALLAHASSEE | FL | 32317 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marrero, Yvette | | Address on File | | | | | | |
| MARSH USA INC | | C/O BANK OF AMERICA PO BOX 198951 | | | ATLANTA | GA | 30384-8951 | |
| MARSH USA INC | | P.O. BOX 846015 | | | DALLAS | TX | 75284-6015 | |
| Marsh, Amethyst P. | | Address on File | | | | | | |
| Marsh, Britton M. | | Address on File | | | | | | |
| Marsh, Cynthia L. | | Address on File | | | | | | |
| Marsh, Samantha K. | | Address on File | | | | | | |
| Marshall - Poynter, Adrienne M. | | Address on File | | | | | | |
| Marshall, Larry D. | | Address on File | | | | | | |
| Marshall, Margett | | Address on File | | | | | | |
| Martin E. Morgan, Jr. | Martin E. Morgan, Jr., #2433261 | Maryland Correctional Institution - Jessup | P.O. Box 549 | | Jessup | MD | 20794 | |
| Martin Olsen #18706 | | Wyoming Medium Corr. Inst. | 7076 Road 55 F | | Torrington | WY | 82240 | |
| MARTIN SCHOLL CONSULTING, INC. | | 18910 NEW HAMPSHIRE AVE | | | BRINKLOW | MD | 20862 | |
| MARTIN SCHOLL CONSULTING, INC. | | PO BOX 1164 | | | MOUNT AIRY | MD | 21771 | |
| Martin, Brady | | Address on File | | | | | | |
| Martin, Carly | | Address on File | | | | | | |
| Martin, Crystal D. | | Address on File | | | | | | |
| Martin, Debbie | | Address on File | | | | | | |
| Martin, Jacqueline | | Address on File | | | | | | |
| Martin, Jacqueline S. | | Address on File | | | | | | |
| Martin, Jeanette L. | | Address on File | | | | | | |
| Martin, Johna J. | | Address on File | | | | | | |
| Martin, Karen M. | | Address on File | | | | | | |
| Martin, Lakia | | Address on File | | | | | | |
| Martin, Lee | | Address on File | | | | | | |
| Martin, Lisa L. | | Address on File | | | | | | |
| Martin, Nicole M. | | Address on File | | | | | | |
| Martin, Paula | | Address on File | | | | | | |
| Martin, Stephanie E. | | Address on File | | | | | | |
| Martin, Stephanie F. | | Address on File | | | | | | |
| Martin, Vicky L. | | Address on File | | | | | | |
| Martinez, Adriana T. | | Address on File | | | | | | |
| Martinez, Daxton | | Address on File | | | | | | |
| Martinez, Dolores C. | | Address on File | | | | | | |
| Martinez, Eugenio | | Address on File | | | | | | |
| Martinez, Jacqueline | | Address on File | | | | | | |
| Martinez, Julian | | Address on File | | | | | | |
| Martinez, Linzi | | Address on File | | | | | | |
| Martinez, Lisa | | Address on File | | | | | | |
| Martinez, Lorenzo A. | | Address on File | | | | | | |
| Martinez, Maria A. | | Address on File | | | | | | |
| Martinez, Shane L. | | Address on File | | | | | | |
| Martinez, Toria R. | | Address on File | | | | | | |
| Martinez-Ellis, Melanie N. | | Address on File | | | | | | |
| Martin-Hall, Petrel D. | | Address on File | | | | | | |
| Martino, Juliana | | Address on File | | | | | | |
| Martins, Mojisola C. | | Address on File | | | | | | |
| Martorana, DeEtta K. | | Address on File | | | | | | |
| Marts, Miranda | | Address on File | | | | | | |
| MARTY PEARCE | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marvel, Glenda L. | | Address on File | | | | | | |
| MARY CANDELARIA | Professional Law Corporation | George J. Vasquez | 5588 N. Palm Ave., Ste. 109 | | Fresno | CA | 93704 | |
| MARY CANDELARIA | | Address on File | | | | | | |
| MARY CANDELARIA | | Address on File | | | | | | |
| MARY DANELLE COLLINS | | Address on File | | | | | | |
| MARY HARRIS, AS PER FOR THE ESTATE OF | ASHLEY HARRIS AND LIPTON | LAW CENTER, P.C. | | | SOUTHFIELD | MI | 48075 | |
| MARY NEAL | | Address on File | | | | | | |
| MARY PRENDIVILLE | | Address on File | | | | | | |
| Maryland Department of Assessments & Taxation - Business Services Unit | | 301 W. Preston Street, Room 808 | | | Balitmore | MD | 21201-2395 | |
| MARYLAND DEPARTMENT OF THE ENVIRONMENT | | P.O. BOX 2198 | | | BALTIMORE | MD | 21203-2198 | |
| MARYLAND GENERAL CLINICAL PRACTICE GROUP INC | | 7420 PARKWAY DR STE 260 | | | JESSUP | MD | 20794 | |
| MARYLAND GENERAL HOSPITAL | | 827 LINDEN AVENUE | | | BALTIMORE | MD | 21201 | |
| Maryland Office of the Comptroller | | 60 West Street, Suite 102 | | | Annapolis | MD | 21401 | |
| Mashal, Nilofar | | Address on File | | | | | | |
| MASON GILL | | Address on File | | | | | | |
| Mason, Andrea | | Address on File | | | | | | |
| Mason, Angela | | Address on File | | | | | | |
| Mason, Karen | | Address on File | | | | | | |
| MASONDA WHEATLEY | | Address on File | | | | | | |
| Massey, Teri | | Address on File | | | | | | |
| Massman, Nichole C. | | Address on File | | | | | | |
| MASTERS DRUG COMPANY, INC. | | P.O. BOX 840713 | | | DALLAS | TX | 75284-0713 | |
| Masterson, Morgan S. | | Address on File | | | | | | |
| Matera M.D., Paul | | Address on File | | | | | | |
| Matherly, Savannah B. | | Address on File | | | | | | |
| Mathew, Alphy | | Address on File | | | | | | |
| Mathews, Mary | | Address on File | | | | | | |
| Mathson, Kerri A. | | Address on File | | | | | | |
| MATRIX TRUST COMPANY | | P.O. BOX 419497 | | | BOSTON | MA | 02241-9497 | |
| MATTHEW BOWERS | | Address on File | | | | | | |
| Matthew Lischke | Alan Lasseter Attorney for the Plaintiff, Shuttlesworth Lassetter LLC | 19 Richard Arrington Jr Blvd North | | | Birmingham | AL | 35203 | |
| MATTHEWS MEDICAL BOOKS | | P.O. BOX 790379 | | | ST. LOUIS | MO | 63179-0379 | |
| MATTHEWS MEDICAL BOOKS | | PO BOX 776447 | | | CHICAGO | IL | 60677-6447 | |
| Matthews, Angela R. | | Address on File | | | | | | |
| Matthews, Beatrice | | Address on File | | | | | | |
| Matthews, Claudette | | Address on File | | | | | | |
| Matthews, Derise | | Address on File | | | | | | |
| Matthews, Sylvia A. | | Address on File | | | | | | |
| Mattson, Michelle | | Address on File | | | | | | |
| Mauk, Martha D. | | Address on File | | | | | | |
| Maurer, Brenda | | Address on File | | | | | | |
| Maurice Jones | Maurice Jones, #1161913 | South Central Correctional Center | 255 W. Hwy. 32 | | Licking | MO | 65542 | |
| MAURO SARMIENTO | | Address on File | | | | | | |
| Maus, Buffy L. | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAVERICK 02 & RESPIRATORY EQUIP., LLC | | 2510 ALLEN LANE | | | LAGRANGE | KY | 40031-8601 | |
| MAWD LABORATORY PARTNERS PA | | 2750 CLAY EDWARDS DR SUITE 420 | | | KANSAS CITY | MO | 64116-3237 | |
| MAWD PATHOLOGY GROUP PA | | 9705 LENEXA DR | | | LENEXA | KS | 66215 | |
| MAWD PATHOLOGY PARTNERS PA | | 2750 CLAY EDWARDS | SUITE 420 | | KANSAS CITY | MO | 64116-3237 | |
| Mawhinney, Christopher J. | | Address on File | | | | | | |
| MAXIM HEALTHCARE SERVICES, INC | | 12558 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| Maxim Healthcare Staffing Services, Inc. | Erno D. Lindner | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC (Chatt) | 633 Chestnut Street, Suite 1900 | | Chattanooga | TN | 37450-1800 | |
| MAXIM HEALTHCARE STAFFING SERVICES, INC. | Erno Lindner | 12558 Collections Center Drive | | | Chicago | IL | 60693 | |
| Maxim Healthcare Staffing Services, Inc. | Registered Agent CSC-Lawyers Incorporating Serv. | 7 St. Paul Street, Suite 820 | | | Baltimore | MD | 21202 | |
| MAXIM HEALTHCARE STAFFING SERVICES, INC. | | 7227 Lee DeForest Drive | | | Columbia | MD | 21044 | |
| Maximilliano Sileoni | Maximilliano Sileoni #98822 | Idaho Maximum Security Inst | PO Box 51 | | Boise | ID | 83707 | |
| Maximuangu, Lum M. | | Address on File | | | | | | |
| MAXINE STREETER | | Address on File | | | | | | |
| MAXINE STREETER | | Address on File | | | | | | |
| Maxwell, Rhea S. | | Address on File | | | | | | |
| MAY POTENZA BARAN & GILLESPIE | CENTRAL ARTS PLAZA | 1850 NORTH CENTRAL AVE., STE 1600 | | | PHOENIX | AZ | 85004 | |
| May, Kassie L. | | Address on File | | | | | | |
| May, Kimberly S. | | Address on File | | | | | | |
| May, Sarah M. | | Address on File | | | | | | |
| Maybearry, Stacey L. | | Address on File | | | | | | |
| Maybon, Korin M. | | Address on File | | | | | | |
| Mayer, Silvana | | Address on File | | | | | | |
| MAYFIELD MEDICAL SERVICES, INC. | | 200 W CENTRAL STREET | | | BETHALTO | IL | 62010 | |
| MAYFIELD MEDICAL SERVICES, INC. | | P.O. BOX 189 | | | BETHALTO | IL | 62010 | |
| Mayhew, Sarah | | Address on File | | | | | | |
| Maynard Cooper & Gale, P.C. | | 1901 Sixth Avenue N, Suite 1700 | | | Birmingham | AL | 35203-2618 | |
| Maynard, Caroline D. | | Address on File | | | | | | |
| MAYNARD, COOPER & GALE, P.C. | | #41697 1901 SIXTH AVE NORTH | 2400 AM SOUTH/HARBERT PLAZA | | BIRMINGHAM | AL | 35203-2602 | |
| MAYNARD, COOPER & GALE, P.C. | | 655 GALLATIN STREET SW | | | HUNTSVILLE | AL | 35801-4936 | |
| Maynard, Heidi L. | | Address on File | | | | | | |
| Maynard, Jeffery | | Address on File | | | | | | |
| Mays, Taneka | | Address on File | | | | | | |
| Mbah, Juachi I. | | Address on File | | | | | | |
| Mbah, Stephen M. | | Address on File | | | | | | |
| Mbaka, Jane G. | | Address on File | | | | | | |
| Mbakwe, Chidinma | | Address on File | | | | | | |
| Mbanwi, Quinivette E. | | Address on File | | | | | | |
| Mbeh, Regine J. | | Address on File | | | | | | |
| Mbodj, Ramata M. | | Address on File | | | | | | |
| Mbu, Erich | | Address on File | | | | | | |
| Mbugua, Mary N. | | Address on File | | | | | | |
| Mc Que, Cara M. | | Address on File | | | | | | |
| McAdams, Alyssa | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCBRAYER PLLC | | 201 EAST MAIN STREET | SUITE 900 | | LEXINGTON | KY | 40507 | |
| McBride, Lori A. | | Address on File | | | | | | |
| McCabe, Dominique N. | | Address on File | | | | | | |
| McCain, Elizabeth A. | | Address on File | | | | | | |
| McCain, Heather D. | | Address on File | | | | | | |
| McCall, Hollie | | Address on File | | | | | | |
| McCallum, Tricia L. | | Address on File | | | | | | |
| McCart, Austin B. | | Address on File | | | | | | |
| McCarthy, John F. | | Address on File | | | | | | |
| McCartney, Katherine | | Address on File | | | | | | |
| McCauley, Kathleen | | Address on File | | | | | | |
| Mccauley, Robert A. | | Address on File | | | | | | |
| McClenahan, Steven | | Address on File | | | | | | |
| McCloria, Ronda J. | | Address on File | | | | | | |
| MCCLURE DENTAL LAB DESIGN | | 280 E. CORPORATE DR. | SUITE 230 | | MERIDIAN | ID | 83642 | |
| McCollum, Cheryl K. | | Address on File | | | | | | |
| McCollum, Veronica A. | | Address on File | | | | | | |
| McConnaughey, Melissa A. | | Address on File | | | | | | |
| McCord, Jonathan | | Address on File | | | | | | |
| McCorkle, Shelley | | Address on File | | | | | | |
| McCormick, Johanna | | Address on File | | | | | | |
| McCoy, Cayla R. | | Address on File | | | | | | |
| McCoy-Payne, Bethany | | Address on File | | | | | | |
| McCullough, Austin | | Address on File | | | | | | |
| McCullough, Juliana A. | | Address on File | | | | | | |
| McCullough, Mary M. | | Address on File | | | | | | |
| McDonald, Darlene | | Address on File | | | | | | |
| McDonald, Laura F. | | Address on File | | | | | | |
| McDonald, Melissa | | Address on File | | | | | | |
| McDonald, Michael | | Address on File | | | | | | |
| McDougale, Maurica | | Address on File | | | | | | |
| McGee, Valerie | | Address on File | | | | | | |
| Mcgettigan-Tischler, Danielle | | Address on File | | | | | | |
| McGill, Lauren | | Address on File | | | | | | |
| McGinness, Jensen R. | | Address on File | | | | | | |
| McGorky, Michele L. | | Address on File | | | | | | |
| Mcgowan, Wayne F. | | Address on File | | | | | | |
| McGuire-Craig, LaCrissa J. | | Address on File | | | | | | |
| Mcilree, Carolyn D. | | Address on File | | | | | | |
| McIntire, Christian | | Address on File | | | | | | |
| MCINTOSH COMPANY (THE) | | P.O. BOX 2051 | | | JEFFERSON CITY | MO | 65102 | |
| McIntosh, Ashley D. | | Address on File | | | | | | |
| McIntosh, Samantha M. | | Address on File | | | | | | |
| McIntyre, Marion K. | | Address on File | | | | | | |
| Mcintyre, Stacy | | Address on File | | | | | | |
| Mcivor, Supriya M. | | Address on File | | | | | | |
| Mckay, Donna D. | | Address on File | | | | | | |
| McKee, Brenda | | Address on File | | | | | | |
| Mckee, Charoletta | | Address on File | | | | | | |
| McKelvey, Miranda | | Address on File | | | | | | |
| McKenzie, Adele | | Address on File | | | | | | |
| McKenzie, Melissa M. | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McKenzie, Zina D. | | Address on File | | | | | | |
| MCKESSON CORPORATION | | P.O. BOX 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | |
| McKesson Health Solutions, LLC | | P.O. BOX 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | |
| MCKESSON MEDICAL SURGICAL. | | P.O. BOX 933027 | | | ATLANTA | GA | 31193-3027 | |
| McKesson, Mary J. | | Address on File | | | | | | |
| McKinley Kelly | McKinley Kelly #973030 | Wabash Valley Correctional Facility, WVCF/DOC | P.O. Box 1111 | | Carlisle | IN | 47838 | |
| McKinley, Virginia N. | | Address on File | | | | | | |
| McKinney, Carol E. | | Address on File | | | | | | |
| Mckinney, Karen R. | | Address on File | | | | | | |
| McKinnon, Laura L. | | Address on File | | | | | | |
| Mckinnon, Lawanda | | Address on File | | | | | | |
| McKoy, Nathan K. | | Address on File | | | | | | |
| McLaughlin, Beverly J. | | Address on File | | | | | | |
| Mclaughlin, Deborah J. | | Address on File | | | | | | |
| McLean, Tagen | | Address on File | | | | | | |
| McLennand, Cherie | | Address on File | | | | | | |
| McMahan, Julie A. | | Address on File | | | | | | |
| McMasters, Donna M. | | Address on File | | | | | | |
| McMilian, Tonya | | Address on File | | | | | | |
| McMillan, James L. | | Address on File | | | | | | |
| McMillan, Latasha A. | | Address on File | | | | | | |
| McMillan, Robert W. | | Address on File | | | | | | |
| McMillion, Benita | | Address on File | | | | | | |
| McMullen-Leon, Brandy | | Address on File | | | | | | |
| McMurray, Timothy I. | | Address on File | | | | | | |
| McNaught, Sydney | | Address on File | | | | | | |
| McNees, Nichollette D. | | Address on File | | | | | | |
| McNeil, Lameta C. | | Address on File | | | | | | |
| McNeil, Nicole | | Address on File | | | | | | |
| McPheeters, James C. | | Address on File | | | | | | |
| MCR MEDICAL SUPPLY INC | | 3341 CENTERPOINT DRIVE | SUITE C | | GROVE CITY | OH | 43123-1487 | |
| McRufus, Cynthia U. | | Address on File | | | | | | |
| McTizic, John L. | | Address on File | | | | | | |
| MCV ASSOCIATED PHYSICIANS | | 1250 EAST MARSHALL STREET MAIN 2-116 | | | RICHMOND | VA | 23298 | |
| McVeigh, James | | Address on File | | | | | | |
| MDICS AT MERITUS MED CTR LLC | | P O BOX 844249 | | | BOSTON | MA | 02284-4249 | |
| Meade, Christian N. | | Address on File | | | | | | |
| Meadows, Olajide R. | | Address on File | | | | | | |
| Mealy, Becky J. | | Address on File | | | | | | |
| Mechalas, Jenna L. | | Address on File | | | | | | |
| MEDASSURE | | 920 E COUNTY LINE ROAD | SUITE 102 | | LAKEWOOD | NJ | 08701 | |
| MEDCOM BENEFIT SOLUTIONS | | P.O. BOX 830270 | MSC#378 | | BIRMINGHAM | AL | 35283-0270 | |
| MEDCOM, INC. | | P.O. BOX 6003 | | | CYPRESS | CA | 90630 | |
| Meden, Terry | | Address on File | | | | | | |
| MEDEX SUPPLY | | 61 WILLETT STREET | BLDG# 1, 2ND FLOOR | | PASSAIC | NJ | 07055 | |
| MED-FLEX INC | | P.O. BOX 357 | | | HAINESPORT | NJ | 08036 | |
| Medford, Kristen | | Address on File | | | | | | |
| MEDGYN PRODUCTS, INC | | 100 W INDUSTRIAL ROAD | | | ADDISON | IL | 60101 | |
| MEDGYN PRODUCTS, INC | | P.O. BOX 3126 | | | OAK BROOK | IL | 60522-3126 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDICAL COURIERS, INC | | 176 OTTO CIRCLE | | | SACRAMENTO | CA | 95822 | |
| Medical Doctor Associates | | P.O. BOX 277185 | | | ATLANTA | GA | 30384-7185 | |
| MEDICAL DOCTOR ASSOCIATES, LLC | | P.O. BOX 277185 | | | ATLANTA | GA | 30384-7185 | |
| MEDICAL IMAGING ASSOCIATES OF IDAHO FALL | | PO BOX 2671 | | | IDAHO FALLS | ID | 83403-2671 | |
| MEDICAL IMAGING, INC. | | 195 S ADKINS WAY #101 | | | MERIDIAN | ID | 83642 | |
| MEDICAL SEARCH INTERNATIONAL | | 23 Vreeland Road, Suite 210 | | | FLORHAM PARK | NJ | 07932 | |
| MEDICAL SEARCH INTERNATIONAL | | C/O RIVIERA FINANCE | P.O. BOX 535213 | | ATLANTA | GA | 30353-5213 | |
| MEDIGREEN MEDICAL WASTE MANAGEMENT | | P.O. BOX 403 | | | GOLDENROD | FL | 32733 | |
| Medigreen Waste Services LLC | | P.O. BOX 403 | | | GOLDENROD | FL | 32733 | |
| MEDIQUE PRODUCTS | | 3499 RIDER TRAIL SOUTH | | | ST LOUIS | MO | 63045 | |
| MEDLEY, LAURA | | Address on File | | | | | | |
| MEDLINE INDUSTRIES, INC. | | P.O. BOX 382075 | | | PITTSBURGH | PA | 15251-8075 | |
| MEDPRO SYSTEMS, LLC | | 100 STIERLI COURT | | | MT. ARLINGTON | NJ | 07856 | |
| MEDSERVICES PERSONNEL INC | | 4404 NICKLAUS DRIVE | | | LAWRENCE | KS | 66047 | |
| MEDSHORTS, LLC | | 200 E. ROBINSON STREET | SUITE 1250 | | ORLANDO | FL | 32801 | |
| Meehan, Jenny | | Address on File | | | | | | |
| Meinershagen, Kristin R. | | Address on File | | | | | | |
| Meisels, Baila | | Address on File | | | | | | |
| Mekonnen, Tefri J. | | Address on File | | | | | | |
| Melancon, Victoria | | Address on File | | | | | | |
| MELANIE ANTONES | | Address on File | | | | | | |
| MELECIA HELWIG | | Address on File | | | | | | |
| Melegrito, James P. | | Address on File | | | | | | |
| Melger, Jessica E. | | Address on File | | | | | | |
| MELISSA GARCIA | | Address on File | | | | | | |
| Mell, Stacy L. | | Address on File | | | | | | |
| MELTWATER NEWS US INC. | | DEPT LA 23721 | | | PASADENA | CA | 91185-3721 | |
| Memarsadeghi, Mahboobeh | | Address on File | | | | | | |
| MEMORIAL HOSPITAL OF CARBON COUNTY | | P.O. BOX 460 | | | RAWLINS | WY | 82301 | |
| MEMORIAL HOSPITAL OF CONVERSE COUNTY | | 111 S 5TH ST | | | DOUGLAS | WY | 82633 | |
| MEMORIAL HOSPITAL OF LARAMIE COUNTY, D/B/A CHEYENNE REGIONAL MEDICAL CT | | 214 E 23RD ST | | | CHEYENNE | WY | 82001-3018 | |
| Menapace, Rhianna | | Address on File | | | | | | |
| Mendez, Catrina L. | | Address on File | | | | | | |
| Mendez, Jennimar | | Address on File | | | | | | |
| Mendoh, Anna N. | | Address on File | | | | | | |
| Mendoza, Cecilia C. | | Address on File | | | | | | |
| MEP HEALTH, LLC | | 2000 West Baltimore Street | | | BALTIMORE | MD | 21223 | |
| MERCEDES SCIENTIFIC | | P.O. BOX 850001 | | | ORLANDO | FL | 32885-0123 | |
| MERCER (US) INC. | | P.O. BOX 730212 | | | DALLAS | TX | 75373-0212 | |
| MERCER MEDICAL | | 20640 84TH AVENUE SOUTH | | | KENT | WA | 98032 | |
| Merchant, Simone | | Address on File | | | | | | |
| MERCO | | 1612 VIRGINIA BEACH BLVD, Suite 202 | | | VIRGINIA BEACH | VA | 23454 | |
| MERCURY PUBLIC AFFAIRS LLC | | 1285 AVENUE OF THE AMERICAS | 3RD FLOOR | | NEW YORK | NY | 10019 | |
| MERCURY SURGERY CENTER LLC | | 901 HEARTLAND DR | SUITE 1820 | | SAINT JOSEPH | MO | 64506 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERCY CLINIC ADULT CRITICAL CARE LLC | | 621 S NEW BALLAS RD SUITE 4006-B | | | SAINT LOUIS | MO | 63141 | |
| MERCY CLINIC ADULT HOSPITALISTS | | 621 S NEW BALLAS RD SUITE 3016-B | | | SAINT LOUIS | MO | 63141 | |
| MERCY CLINIC ADULT HOSPITALISTS | | 901 E 5TH ST | | | WASHINGTON | MO | 63090 | |
| MERCY CLINIC E. COMM DBA MERCY CLINIC INFECTIOUS DISEASE LLC | | 621 S NEW BALLAS RD STE 7018B | | | SAINT LOUIS | MO | 63141-8255 | |
| MERCY CLINIC EAST COMMUNITIES | | 621 S NEW BALLAS RD SUITE 6005-B | | | SAINT LOUIS | MO | 63141 | |
| MERCY CLINIC EAST DBA MERCY CLINIC HYPERBARIC AND WOUND CARE | | 1400 US HWY 61 | | | FESTUS | MO | 63028-4100 | |
| MERCY CLINIC HEART & VASCULAR | | 625 S NEW BALLAS RD SUITE 2015 | | | SAINT LOUIS | MO | 63141 | |
| MERCY CLINIC PULMONOLOGY | | 621 S NEW BALLAS RD SUITE 228-A | | | SAINT LOUIS | MO | 63141-8232 | |
| MERCY CLINIC SOUTH HOSPITALISTS | | 134 JULIET DR | | | CEDAR HILL | MO | 63016 | |
| MERCY CLINIC SPRINGFIELD COMM | | 3231 S NATIONAL AVE SUITE 165 | | | SPRINGFIELD | MO | 65807-7304 | |
| MERCY CLINIC SURGICAL SPECIALISTS LLC | | 851 E 5TH ST SUITE 108 | | | WASHINGTON | MO | 63090 | |
| MERCY HOSPITAL JEFFERSON | | 1320 CREEK TRAIL DR STE A | | | JEFFERSON CITY | MO | 65109 | |
| MERCY HOSPITAL JEFFERSON SOLE MBR, D/B/A MERCY CLINIC ADULT HOSPITALIS | | P. O. BOX 502852 | | | SAINT LOUIS | MO | 63150-2852 | |
| MERCY HOSPITAL SOUTH | | 10010 KENNERLY RD | | | SAINT LOUIS | MO | 63128-2106 | |
| MERCY HOSPITAL SOUTH PHYSICIANS | | P O BOX 776084 | | | CHICAGO | IL | 60677-6084 | |
| MERCY HOSPITAL SPRINGFIELD PHYS | | 1235 E CHEROKEE ST | | | SPRINGFIELD | MO | 65804-2203 | |
| MERCY HOSPITAL ST LOUIS (PHYSICIANS) | | 615 S NEW BALLAS RD | | | SAINT LOUIS | MO | 63141-8221 | |
| MERCY HOSPITALS EAST COMMUNITIES, D/B/A MERCY HOSPITAL JEFFERSON | | 1400 HIGHWAY 61 | | | FESTUS | MO | 63028 | |
| MERCY HOSPITALS EAST COMMUNITIES, D/B/A MERCY HOSPITAL ST LOUIS | | P O BOX 776084 | | | CHICAGO | IL | 60677-6084 | |
| MERCY HOSPTIALS EAST COMMUNITIES | | 901 E FIFTH STREET | | | WASHINGTON | MO | 63090-3127 | |
| MERCY MEDICAL CENTER | | 345 ST PAUL PLACE | | | BALTIMORE | MD | 21202 | |
| MERCY VIRTUAL | | 1320 CREEK TRAIL DR STE A | | | JEFFERSON CITY | MO | 65109 | |
| MEREDITH, JEREMY | Johnson & Monteleone, LLP | Monteleone, Jason | 350 North Ninth St., Suite 500 | | Boise | ID | 83702 | |
| Merideth, Jacquelyn M. | | Address on File | | | | | | |
| MERITUS MEDICAL CENTER, INC. | | 11116 MEDICAL CAMPUS RD | | | HAGERSTOWN | MD | 21742-6710 | |
| MERITUS MEDICAL LABORATORY, LLC | | 10715 DOWNSVILLE PIKE | STE 103 | | HAGERSTOWN | MD | 21740 | |
| MERITUS PHYSICIAN TRAUMA | | 11116 Medical Campus Dr. | | | HAGERSTOWN | MD | 21742 | |
| Merrill, Angel N. | | Address on File | | | | | | |
| Merrill, Madison I. | | Address on File | | | | | | |
| Merritt, Shaddai N. | | Address on File | | | | | | |
| Merritt, Sherry J. | | Address on File | | | | | | |
| Merriweather, Aaron L. | | Address on File | | | | | | |
| MERRY X-RAY | | 4909 MURPHY CANYON ROAD SUITE 120 | | | SAN DIEGO | CA | 92123 | |
| MERRY X-RAY | | SOURCEONE HEALTHCARE TECHNOLOGIES, INC. | PO BOX 8004 | | MENTOR | OH | 44061-8004 | |
| MES TEAM, INC. | | 3802 AVENUE B | | | SCOTTSBLUFF | NE | 69361 | |
| MESA LABORATORIES INC | | 12100 W 6TH AVE | | | LAKEWOOD | CO | 80228 | |
| Mesch Clark Rothschild, P.C. | Frederick J. Petersen | 259 N. Meyer Ave. | | | Tucson | AZ | 85701 | |
| Meservey, Terissa | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mesger, Tiffany J. | | Address on File | | | | | | |
| METLIFE | | P.O. BOX 360229 | | | PITTSBURGH | PA | 15251-6229 | |
| METRO COURIER INC | | 4949 S LULU CT | | | WICHITA | KS | 67216 | |
| METRO COURIER INC | | P.O. BOX 175 | | | WICHITA | KS | 67201 | |
| METRO EMERGENCY PHYSICIANS, LLC | | 5830 NW BARRY ROAD | | | KANSAS CITY | MO | 64154 | |
| METRO HYPERTENSION KIDNEY CENTER | | P O BOX 1449 | | | MARYLAND HEIGHTS | MO | 63043-0449 | |
| METROPOLITAN AC SERVICE CO | | 1601 W MAIN STREET | | | OKLAHOMA CITY | OK | 73106 | |
| METROPOLITAN NEUROLOGY LTD | | 10004 KENNERLY RD STE 391 B | | | SAINT LOUIS | MO | 63128 | |
| METROPOLITAN NEUROLOGY LTD | | 10012 KENNERLY RD STE 404 | | | SAINT LOUIS | MO | 63128-2197 | |
| Meus, Kelly J. | | Address on File | | | | | | |
| Meyer, Dana | | Address on File | | | | | | |
| Meyer, Kandi | | Address on File | | | | | | |
| Meyer, Nathan | | Address on File | | | | | | |
| MEYER, UNKOVIC & SCOTT, LLP | | 535 SMITHFILED STREET | SUITE 1300 | | PITTSBURGH | PA | 15222-2315 | |
| Meyerhofer, Liliana | | Address on File | | | | | | |
| MEYERS DESIGN, INC | | 301 CAYSENS SQUARE LANE | | | FRANKLIN | TN | 37064 | |
| MEZA-SAYAS, ANTONIO | Antonio Meza-Sayas #51181 | Idaho State Correctional Center | PO Box 70010 | | Boise | ID | 83707 | |
| Mgbachi, Onyinyechi N. | | Address on File | | | | | | |
| Mgbemeje, Phoebe O. | | Address on File | | | | | | |
| Mgonja, Amy | | Address on File | | | | | | |
| MHM HEALTH PROFESSIONALS LLC | | 7770 FORSYTH BLVD | | | ST LOUIS | MO | 63105 | |
| MI Department of Corrections | Department of Corrections | 206 E. Michigan Avenue | Grandview Plaza | | Lansing | MI | 48909 | |
| MIA TRUJILLO | | Address on File | | | | | | |
| MICHAEL BENOV | | Address on File | | | | | | |
| MICHAEL BERGER | | Address on File | | | | | | |
| Michael Chapman #271129 | | Elmore Correctional Facility | 3520 Marion Spillway Road | | Elmore | AL | 36025 | |
| Michael D. Bledsoe | | Address on File | | | | | | |
| Michael De Angelis | Michael De Angelis #415720 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | |
| Michael Flacks | | Address on File | | | | | | |
| MICHAEL MOVER | | Address on File | | | | | | |
| Michael Perkins | Michael Perkins, #197884 | Muskegon Correctional Facility | 2400 S. Sheridan | | Muskegon | MI | 49442 | |
| Michael Saunders | Michael Saunders, #2772500 | Eastern Correctional Institution | 30420 Revells Neck Road | | Westover | MD | 21890 | |
| MICHAEL STACHELRODT | | Address on File | | | | | | |
| Michael, Jessica B. | | Address on File | | | | | | |
| Michael, Kaye L. | | Address on File | | | | | | |
| Michael, Kelsie L. | | Address on File | | | | | | |
| Michael, Tigist | | Address on File | | | | | | |
| MICHAELA WELLER | | Address on File | | | | | | |
| MICHEAL J. ADCOX, MD | | Address on File | | | | | | |
| Michel Rypkin | | Address on File | | | | | | |
| MICHELLE THORNTON | | Address on File | | | | | | |
| Michigan - Dr. Patricia Schmidt | | 1860 Lakeland Ave | | | Sylvan Lake | MI | 48320 | |
| Michigan Department of Corrections | | 206 E. Michigan Avenue | Grandview Plaza | | Lansing | MI | 48909 | |
| Michigan Department of Corrections Bureau of Health Care Services | | 206 E. Michigan Avenue | Grandview Plaza | | Lansing | MI | 48909 | |
| MICHIGAN DEPARTMENT OF TREASURY | | P.O. BOX 30401 | | | LANSING | MI | 48909-7901 | |
| Michigan Department of Treasury - Customer Contact Division, CIT Unit | | P.O. Box 30059 | | | Lansing | MI | 48909 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHIGAN DEPT OF HEALTH & HUMAN SERVICES | CASHIER/ACCT OFFICE | P.O. BOX 30437 | | | LANSING | MI | 48913 | |
| MICHIGAN DEPT. OF LABOR | RADIATION SAFETY SECTION | P.O. BOX 30658 | | | LANSING | MI | 48909-8058 | |
| Michigan Genesee County | | 1002 Saginaw St | | | Flint | MI | 48502 | |
| MICHIGAN SHERIFFS ASSOCIATION | | 620 S CAPITOL AVENUE, SUITE 320A | | | LANSING | MI | 48933 | |
| Micle, Sabu | | Address on File | | | | | | |
| MICRO-DYN | MEDICAL SYSTEMS INC | 11405 N PENNSYLVANIA ST STE 109 | | | CARMEL | IN | 46032 | |
| Microsoft | Amy Scoville | P. O. Box 844510 | | | Dallas | TX | 75284-4510 | |
| Microsoft | | 1950 N. STEMMONS FWY | | | DALLAS | TX | 75207 | |
| MICROSOFT LICENSING, GP | C/O BANK OF AMERICA | 1950 N. STEMMONS FWY | | | DALLAS | TX | 75207 | |
| Microsoft Products and Services Agreement | | 1950 N. STEMMONS FWY | | | DALLAS | TX | 75207 | |
| MID MISSOURI ANESTHESIA CONSULTANTS | | 3349 AMERICAN AVE STE C | | | JEFFERSON CITY | MO | 65109 | |
| MID MISSOURI ORTHOTICS & PROSTHETICS | | 1101 LAKEVIEW AVE | | | COLUMBIA | MO | 65201 | |
| MID-AMERICA CLINICAL PATHOLOGY | | PO BOX 505330 | | | SAINT LOUIS | MO | 63150-5330 | |
| Middleton & Reutlinger | | 401 S. Fourth Street, Suite 2600 | | | Louisville | KY | 40202-3410 | |
| MIDDLETON REUTLINGER | | 2500 BROWN & WILLIAMSON TOWER | | | LOUISVILLE | KY | 40202-3410 | |
| Middleton, Allison | | Address on File | | | | | | |
| Middleton, Jacinda | | Address on File | | | | | | |
| MID-MISSOURI ANESTHESIA CONSULTANTS, P.C. | | 3349 American Ave. | STE C | | Jefferson City | MO | 65109 | |
| MID-MO AMBULANCE DIST | | 221 S MOREAU AVE | | | TIPTON | MO | 65081 | |
| MIDWEST HOSP PHYSICIANS LLP | | 1320 CREEK TRAIL DR STE A | | | JEFFERSON CITY | MO | 65109 | |
| MIDWEST IMAGING CENTER LLC | | 604 MAPLE VALLEY DRIVE | | | FARMINGTON | MO | 63640 | |
| MIDWEST MEDICAL PHYSICS SERVICES, INC | | 130 UNIVERSAL DRIVE | | | ST PETERS | MO | 63376 | |
| MIDWEST RADIOLOGICAL ASSOCIATES PC | | 3015 N BALLAS ROAD MISSOURI BAPTIST MEDICAL CENTER | | | SAINT LOUIS | MO | 63131 | |
| MIGUEL A. NAJAR | | Address on File | | | | | | |
| MIGUEL PABON | | Address on File | | | | | | |
| Mijere, Janet | | Address on File | | | | | | |
| Mike, Kelly L. | | Address on File | | | | | | |
| Milburn, Dawn E. | | Address on File | | | | | | |
| Miles, Charlene | | Address on File | | | | | | |
| Miles, Kadie | | Address on File | | | | | | |
| Miles, Lois | | Address on File | | | | | | |
| Miles, Michael | | Address on File | | | | | | |
| Miles, Shannon D. | | Address on File | | | | | | |
| MILESTONES | | PO Box 269 | | | GASTONIA | NC | 28053 | |
| Miliner, McKerry L. | | Address on File | | | | | | |
| MILLENNIUM DRIVE PROPERTIES | | 11031 GRANGE AVENUE | | | SPARTA | MI | 49345 | |
| Miller, Beverly A. | | Address on File | | | | | | |
| Miller, Breanna L. | | Address on File | | | | | | |
| Miller, Danielle | | Address on File | | | | | | |
| Miller, Diana | | Address on File | | | | | | |
| Miller, Elizabeth S. | | Address on File | | | | | | |
| Miller, Emily B. | | Address on File | | | | | | |
| Miller, Gloria J. | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Miller, Heidi | | Address on File | | | | | | |
| Miller, Jennifer M. | | Address on File | | | | | | |
| Miller, Joseph P. | | Address on File | | | | | | |
| Miller, Joseph P. | | Address on File | | | | | | |
| Miller, Kayla A. | | Address on File | | | | | | |
| Miller, Kristin A. | | Address on File | | | | | | |
| Miller, Mary B. | | Address on File | | | | | | |
| Miller, Michael | | Address on File | | | | | | |
| Miller, Miranda T. | | Address on File | | | | | | |
| Miller, Nafessha | | Address on File | | | | | | |
| Miller, Nickcole A. | | Address on File | | | | | | |
| Miller, Patricia L. | | Address on File | | | | | | |
| Miller, Sallie | | Address on File | | | | | | |
| Miller, Samantha M. | | Address on File | | | | | | |
| Miller, Sashanna | | Address on File | | | | | | |
| Miller, Teresa | | Address on File | | | | | | |
| Millets, Kelsey | | Address on File | | | | | | |
| MILLIMAN | | 5415 E HIGH STREET | SUITE 275 | | PHOENIX | AZ | 85054 | |
| Mills, Tyler | | Address on File | | | | | | |
| Millsap, Terrolyn J. | | Address on File | | | | | | |
| Millstead, Tracy L. | | Address on File | | | | | | |
| Milnes, Joyce A. | | Address on File | | | | | | |
| MINNESOTA BOARD OF PHARMACY | | 2829 UNIVERSITY AVE. SE #530 | | | MINNEAPOLIS | MN | 55414-3251 | |
| Minnesota Department of Revenue | | 600 North Robert St | | | St. Paul | MN | 55146 | |
| MINNESOTA REVENUE | | MAIL STATION 1275 | | | ST PAUL | MN | 55145-1275 | |
| Minnick, Diana F. | | Address on File | | | | | | |
| Minnis, Michelle L. | | Address on File | | | | | | |
| Minnis, Rita J. | | Address on File | | | | | | |
| Minor, Heather | | Address on File | | | | | | |
| Minor, Lori | | Address on File | | | | | | |
| Minser, Shannon A. | | Address on File | | | | | | |
| Minter, Joseph | | Address on File | | | | | | |
| MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO | | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| MIOTKE, LEONA | Dunn Carney Allen Higgins & Tongue, LLP | Anne D. Foster and Samuel T. Smith | 851 SW Sixth Avenue | Suite 1500 | Portland | OR | 97204 | |
| MIOTKE, LEONA | | Address on File | | | | | | |
| MIRION TECHNOLOGIES (GDS) INC. | | P.O. BOX 101301 | | | PASADENA | CA | 91189-0005 | |
| MISSISSIPPI COUNTY AMBULANCE | | 53 WEST HWY C | | | CHARLESTON | MO | 63834-8399 | |
| Mississippi County Assessor | | Mississippi County Courthouse | 200 N Main St. | | Charleston | MO | 63834 | |
| Mississippi Department of Revenue | | P.O. Box 22808 | | | Jackson | MS | 39225-2808 | |
| MISSOURI BAPTIST MEDICAL CENTER | | 3015 N BALLAS RD | | | SAINT LOUIS | MO | 63131 | |
| MISSOURI BAPTIST PHYSICIAN SERVICES LLC | | 555 N NEW BALLAS RD STE 265 | | | SAINT LOUIS | MO | 63141-6825 | |
| MISSOURI CANCER ASSOCIATES LLC, D/B/A UROLOGY ASSOC. OF CENTRAL MO | | 2727 HIGHWAY K | | | BLACKWELL | MO | 63626 | |
| MISSOURI DELTA MED CNTR PHYSICIANS | | 1008 N MAIN | | | SIKESTON | MO | 63801 | |
| Missouri Department of Correction | | 2729 Plaza Drive | | | Jefferson City | MO | 65102 | |
| MISSOURI DEPARTMENT OF CORRECTIONS | ATTN TINA JARVIS | ERDCC BUSINESS OFFICE | | | BONNE TERRE | MO | 63628 | |
| Missouri Department of Corrections | Division of Offender Rehabilitation Services | Department of Corrections | 2729 Plaza Drive | | Jefferson City | MO | 65102 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISSOURI DEPARTMENT OF INSURANCE | ATTN REGULATORY SERVICES | P.O. BOX 4001 | | | JEFFERSON CITY | MO | 65102 | |
| Missouri Department of Revenue | | 301 West High St, Room 102 | | | Jefferson City | MO | 65101 | |
| MISSOURI DEPT OF REVENUE | | P.O. BOX 3365 | | | JEFFERSON CITY | MO | 65105-3365 | |
| Missouri Division of Offender Rehabilitation Services | | Department of Corrections | 2729 Plaza Drive | | Jefferson City | MO | 65102 | |
| Missouri Taxation Division | | 301 West High St, Room 102 | | | Jefferson City | MO | 65101 | |
| Missouri Taxation Division | | P.O. Box 840 | | | Jefferson City | MO | 65105-0840 | |
| MISTI SCHMUTZ | | Address on File | | | | | | |
| MISTY DYKES | | Address on File | | | | | | |
| Mitchell Jr, Eugene | | Address on File | | | | | | |
| Mitchell Jr, Lawrence M. | | Address on File | | | | | | |
| Mitchell, Anne E. | | Address on File | | | | | | |
| Mitchell, Darrin A. | | Address on File | | | | | | |
| Mitchell, Janet | | Address on File | | | | | | |
| Mitchell, Lacara | | Address on File | | | | | | |
| Mitchell, Lisa M. | | Address on File | | | | | | |
| Mitchell, Marcella P. | | Address on File | | | | | | |
| Mitchell, Melanie R. | | Address on File | | | | | | |
| Mitscher, Mary J. | | Address on File | | | | | | |
| Mittei, Joan J. | | Address on File | | | | | | |
| Mizanskey, Jennifer N. | | Address on File | | | | | | |
| MMS, INC. MEDICAL MARKETING SERVICE | | P.O. BOX 87916 | | | CAROL STREAM | IL | 60188-7916 | |
| MO DOC PTO PAYOUT - FOSTER/SCHAFF | Dolley Law, LLC | Kevin J. Dolley | 12977 N. Outer Forty Dr., Suite 230 | | St. Louis | MO | 63141 | |
| MO DOC PTO PAYOUT - FOSTER/SCHAFF | Foster | 5718 Wendl | | | Hillsboro | MO | 63050 | |
| MO DOC PTO PAYOUT - FOSTER/SCHAFF | The Onder Law Firm | Martin L. Daesch, Jesse B. Rochman, Craig W. Richards | 110 E. Lockwood Ave. | | St. Louis | MO | 63119 | |
| MOBERLY HOSPITAL COMPANY LLC DBA MOBERLY REGIONAL MED CENTER | | 1515 UNION AVENUE | | | MOBERLY | MO | 65270-9407 | |
| MOBERLY MEDICAL CLINICS INC | | 1512 UNION AVENUE | | | MOBERLY | MO | 65270 | |
| Mobil Dialysis, Inc. | | 1230 Central Park Drive | | | Sanford | FL | 32771 | |
| MOBILE COUNTY SHERIFFS OFFICE FOUNDATIO | ATTN MONICA HESTER | P.O. BOX 2661 | | | MOBILE | AL | 36652 | |
| Mobile Ultrasound Services | | 720 East Fletcher Avenue | Suite 101 | | Tampa | FL | 33612 | |
| MOBILEX USA | | P.O. BOX 17462 | | | BALTIMORE | MD | 21297-0518 | |
| MOBILEX USA | | P.O. BOX 62510 | | | BALTIMORE | MD | 21264-2510 | |
| MOBILEX USA | | P.O. BOX 825789 | | | PHILADELPHIA | PA | 19182-5789 | |
| MOBILEX USA | | P.O. BOX 825822 | | | PHILADELPHIA | PA | 19182-5822 | |
| Mobley, Rekeishia D. | | Address on File | | | | | | |
| Mobray, Kendra D. | | Address on File | | | | | | |
| Mock, Margie S. | | Address on File | | | | | | |
| Modica, Cassandra | | Address on File | | | | | | |
| MOE - MOVING OFFICE EQUIPMENT | | P.O. BOX 1077 | | | COLUMBUS | GA | 31901 | |
| Moeller, Stormi | | Address on File | | | | | | |
| MOHAMMAD I.AZIMI | | Address on File | | | | | | |
| Mohammed, Tigist K. | | Address on File | | | | | | |
| Mohan, Olivia | | Address on File | | | | | | |
| Mohatt, Matthew D. | | Address on File | | | | | | |
| Mohr, Andrea | | Address on File | | | | | | |
| Moise, Jean R. | | Address on File | | | | | | |
| MOJO COOKIE DOUGH AND CREAMERY | | 1518 WATERCRESS DRIVE | | | NASHVILLE | TN | 37214 | |

In re: Tehum Care Services, Inc.
Case No.: 23-90086 (CML)

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mokszycki, Florence | | Address on File | | | | | | |
| Moldrem, Jill P. | | Address on File | | | | | | |
| Momanyi, Martha K. | | Address on File | | | | | | |
| MOMENTUM TELECOM INC | | 29361 NETWORK PLACE | | | CHICAGO | IL | 60673-1293 | |
| MOMENTUM TELECOM INC | | P.O. BOX 2649 | | | BRENTWOOD | TN | 37027 | |
| Monaco, Sharon | | Address on File | | | | | | |
| Mondelli, Stephanie D. | | Address on File | | | | | | |
| Mongo, Marie P. | | Address on File | | | | | | |
| Monique Shenell Ford | | 1673 Fort Dupont Street, SE | | | Washington | DC | 20020 | |
| Moniteau County Assessor | | Moniteau County Courthouse | 200 E. Main Street | | California | MO | 65018 | |
| MONITEAU COUNTY ASSOCIATE CIRCUIT COURT | | 200 E. MAIN | | | CALIFORNIA | MO | 65018 | |
| Monroe, Elizabeth | | Address on File | | | | | | |
| MONTALBANO, PAUL J | | Address on File | | | | | | |
| Montalvo, Christine R. | | Address on File | | | | | | |
| Montemayor, Diana | | Address on File | | | | | | |
| Montes, Sandra | | Address on File | | | | | | |
| Montes, Signe R. | | Address on File | | | | | | |
| Montgomery, Jennifer L. | | Address on File | | | | | | |
| Montgomery, Tabitha L. | | Address on File | | | | | | |
| Monti, James E. | | Address on File | | | | | | |
| MONUMENTAL HEALTH SYSTEMS | | 5122 YELLOWWOOD AVENUE | | | BALTIMORE | MD | 21209 | |
| MOOD MEDIA | | 2100 S IH-35 Frontage Rd | Suite 200 | | AUSTIN | TX | 78704 | |
| MOOD MEDIA | | P.O. BOX 71070 | | | CHARLOTTE | NC | 28272-1070 | |
| Mooney, Jayna | | Address on File | | | | | | |
| Mooningham, Tonya S. | | Address on File | | | | | | |
| Moore, Brittany | | Address on File | | | | | | |
| Moore, Cassondra L. | | Address on File | | | | | | |
| Moore, Evelyn | | Address on File | | | | | | |
| Moore, James H. | | Address on File | | | | | | |
| Moore, Jeanie | | Address on File | | | | | | |
| Moore, Jessica L. | | Address on File | | | | | | |
| Moore, Jessica L. | | Address on File | | | | | | |
| Moore, Johnetta | | Address on File | | | | | | |
| Moore, Margaret A. | | Address on File | | | | | | |
| Moore, Melissa D. | | Address on File | | | | | | |
| Moore, Michael R. | | Address on File | | | | | | |
| Moore, Michalene I. | | Address on File | | | | | | |
| Moore, Patricia | | Address on File | | | | | | |
| Moore, Paula G. | | Address on File | | | | | | |
| Moore, Roberta L. | | Address on File | | | | | | |
| Moore, Shannon | | Address on File | | | | | | |
| Moore, Teal H. | | Address on File | | | | | | |
| Moore, Travis W. | | Address on File | | | | | | |
| Moore, Wesley | | Address on File | | | | | | |
| Moore-Daly, Debbie | | Address on File | | | | | | |
| Morales, Alyssa M. | | Address on File | | | | | | |
| Morales, Zoraida | | Address on File | | | | | | |
| Moran, Cynthia | | Address on File | | | | | | |
| Morant, Shameca M. | | Address on File | | | | | | |
| Mordi, Vivian | | Address on File | | | | | | |
| Moreau, Damien S. | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morehouse, Bobbie J. | | Address on File | | | | | | |
| Moreno, Dale E. | | Address on File | | | | | | |
| Moret, Ashley K. | | Address on File | | | | | | |
| MORGAN COUNTY TRUSTEE | | PO BOX 189 | | | WARTBURG | TN | 37887 | |
| Morgan Jones, Mackie K. | | Address on File | | | | | | |
| Morgan, Bethany | | Address on File | | | | | | |
| Morgan, Deborah A. | | Address on File | | | | | | |
| Morgan, Justin L. | | Address on File | | | | | | |
| Morgan, KyAsia | | Address on File | | | | | | |
| Morgan, Tori | | Address on File | | | | | | |
| MORRELLI, BRUCE | Wagner, Jones, Kopfman & Artenian, LLP | Daniel M. Kopfman and Lawrence M. Artenian | 1111 E. Herndon AVe. #317 | | Fresno | CA | 93720 | |
| MORRELLI, BRUCE | | Address on File | | | | | | |
| MORRIS & MORRIS, INC. | | 4255 SHILLIDAY LANE | | | WATERLOO | IL | 62298 | |
| Morris and Morris | | 4255 SHILLIDAY LANE | | | WATERLOO | IL | 62298 | |
| Morris James LLP | Eric J. Monzo | 500 Delaware Avenue, Suite 1500 | | | Wilmington | DE | 19801 | |
| Morris, Amanda B. | | Address on File | | | | | | |
| Morris, Erica | | Address on File | | | | | | |
| Morris, Jeanette | | Address on File | | | | | | |
| Morrison, Christine Joy B. | | Address on File | | | | | | |
| Morrison, Lori | | Address on File | | | | | | |
| Morrow, Leigh A. | | Address on File | | | | | | |
| Morse, Aleah M. | | Address on File | | | | | | |
| Morse, Khalilah | | Address on File | | | | | | |
| Morss, Kristie E. | | Address on File | | | | | | |
| Mortola, Ann M. | | Address on File | | | | | | |
| Morton, Michelle R. | | Address on File | | | | | | |
| Mosaic Consulting Group | | P.O. BOX 306138 | | | NASHVILLE | TN | 37230-6138 | |
| MOSAIC CONSULTING GROUP LLC | | P.O. BOX 306138 | | | NASHVILLE | TN | 37230-6138 | |
| Mosby, Kandas E. | | Address on File | | | | | | |
| Moschenrose, Jeanna | | Address on File | | | | | | |
| Moser, Jamie M. | | Address on File | | | | | | |
| Moses Kirschke #384285 | | Lakeland Corr. Facility | 141 First Street | | Coldwater | MI | 49036 | |
| Moses R. Kirschke #384285 | Lakeland Corr. Facility | 141 First Street | | | Coldwater | MI | 49036 | |
| Moses Williams | Moses Williams #520816 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | |
| Moses, Merissa M. | | Address on File | | | | | | |
| Moses, Quajah | | Address on File | | | | | | |
| Moss, Christopher | | Address on File | | | | | | |
| Moss, Samantha | | Address on File | | | | | | |
| Motley, Tyrone | | Address on File | | | | | | |
| Motter, Ayla Camille L. | | Address on File | | | | | | |
| Moulton, Logan P. | | Address on File | | | | | | |
| Moultrie, Andrew K. | | Address on File | | | | | | |
| MOUNTAIN RIVER BIRTHING AND SURGER CENTER, D/B/A GROVE CREEK MEDICAL CENTER | | 350 N MERIDIAN | | | BLACKFOOT | ID | 83221 | |
| MOUNTAIN VIEW HOSPITAL | | 2325 CORONADO STREET | | | IDAHO FALLS | ID | 83404-7407 | |
| Mouzakis, Megan L. | | Address on File | | | | | | |
| Mouzon, Harold W. | | Address on File | | | | | | |
| Mover, Michael J. | | Address on File | | | | | | |
| Mowre, Kayla L. | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moya Wagner, Amanda M. | | Address on File | | | | | | |
| Moye, Lindsey | | Address on File | | | | | | |
| Moyer, Cheri C. | | Address on File | | | | | | |
| Moyer, Haylie A. | | Address on File | | | | | | |
| Moyer, Jenifer | | Address on File | | | | | | |
| Moyers, Mark A. | | Address on File | | | | | | |
| MP&F STRATEGIC COMMUNICATIONS | | 611 COMMERCE STREET, SUITE 3000 | | | NASHVILLE | TN | 37203 | |
| MUCHMORE HARRINGTON SMALLEY & ASSOCIATES | | 124 WEST ALLEGAN STREET | SUITE 1900 | | LANSING | MI | 48933 | |
| Muchow, Paige M. | | Address on File | | | | | | |
| Mueller, Norman O. | | Address on File | | | | | | |
| MUGGLE MAIDS, LLC | | 5124 SCRUGGS STATION RD. | | | JEFFERSON CITY | MO | 65109 | |
| Muhammad, Leonora C. | | Address on File | | | | | | |
| Muhammad, Tarick | | Address on File | | | | | | |
| Mulcahey, Andrea R. | | Address on File | | | | | | |
| Muldrow, Keonna S. | | Address on File | | | | | | |
| Mullett, Dawn N. | | Address on File | | | | | | |
| Mullikin, Sarah | | Address on File | | | | | | |
| MULLIN TBG A/R DEPT | | 33174 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0331 | |
| Mulugeta, Eskedar | | Address on File | | | | | | |
| Muma, Elizabeth | | Address on File | | | | | | |
| Munden, Amanda M. | | Address on File | | | | | | |
| Munger, Michelle L. | | Address on File | | | | | | |
| Munoz, Juan | | Address on File | | | | | | |
| Munoz, Luz M. | | Address on File | | | | | | |
| Munoz, Michele L. | | Address on File | | | | | | |
| Murchison, Jayma | | Address on File | | | | | | |
| Murell, Roberta D | | Address on File | | | | | | |
| MURPHY WATSON BURR EYE CENTER | | 5202 FARAON | | | SAINT JOSEPH | MO | 64506 | |
| MURPHY WATSON BURR SURGERY CENTER INC | | 5202 FARAON STREET | | | SAINT JOSEPH | MO | 64506 | |
| Murphy, Barbara | | Address on File | | | | | | |
| Murphy, Jennifer | | Address on File | | | | | | |
| Murphy, Michael | | Address on File | | | | | | |
| Murphy, Najiyyah | | Address on File | | | | | | |
| Murphy-Flores, Arianne L. | | Address on File | | | | | | |
| Murr, Rebecca E. | | Address on File | | | | | | |
| Murray, Kristina M. | | Address on File | | | | | | |
| Murray, Marlene | | Address on File | | | | | | |
| Murray, Phillip J. | | Address on File | | | | | | |
| Murray, Richard | | Address on File | | | | | | |
| Musetti, Kathy | | Address on File | | | | | | |
| Musgrove, Cynthia N. | | Address on File | | | | | | |
| Muskegon Income Tax Office | | City Hall | 933 Terrace St. | Room 105 | Muskegon | MI | 49440 | |
| Musong, Patience A. | | Address on File | | | | | | |
| Musselwhite, Franklin R. | | Address on File | | | | | | |
| Mustain, Dawn | | Address on File | | | | | | |
| Mutch, Elizabeth A. | | Address on File | | | | | | |
| Muthee, Kenneth | | Address on File | | | | | | |
| Muthungu, Howard C. | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Muzirman, Prima | | Address on File | | | | | | |
| MV POCATELLO ENT | | 333 N 18TH AVE STE B3 | | | POCATELLO | ID | 83201-3358 | |
| Mwangi, Jane W. | | Address on File | | | | | | |
| Myers, Cassandra R. | | Address on File | | | | | | |
| Myers, Kara | | Address on File | | | | | | |
| Myers, Shannon | | Address on File | | | | | | |
| Myrga, Tiffany R. | | Address on File | | | | | | |
| Myron Jessie | Myron Jessie #701078 | Earnest C. Brooks Correctional Facility | 2500 S. Sheridan Drive | | Muskegon | MI | 49444 | |
| MYRTIE BOOKER | | Address on File | | | | | | |
| N SOFTWARE INC. | | 101 EUROPA DRIVE | SUITE 110 | | CHAPEL HILL | NC | 27517 | |
| Nabavi, Maryam | | Address on File | | | | | | |
| Nabine, Gbandi | | Address on File | | | | | | |
| Nagori, Maria | | Address on File | | | | | | |
| Nahas-Vigon, Jordan H. | | Address on File | | | | | | |
| Najar, Miguel A. | | Address on File | | | | | | |
| Nakoa, Rochelle M. | | Address on File | | | | | | |
| NALL & MILLER, LLP | | 235 PEACHTREE STREET, NE | SUITE 1500 | | ATLANTA | GA | 30303 | |
| Namugalu, Vanessa | | Address on File | | | | | | |
| Nana Amoako, Emmanuel | | Address on File | | | | | | |
| Nance, Alanda M. | | Address on File | | | | | | |
| Nance, Jammine D. | | Address on File | | | | | | |
| NANCY JAMES | | Address on File | | | | | | |
| NANCY M. SMITH (TN) | | Address on File | | | | | | |
| Nangendo, Liz N. | | Address on File | | | | | | |
| NAOMI DECHOUDENS AND GISKAN | SOLOTAROFF & ANDERSON, LLP | 19 ELY PLACE | | | EDISON | NJ | 08817 | |
| NAPHCARE | | DEPT 5214 | | | BIRMINGHAM | AL | 35287-5214 | |
| Napoli, Anna C. | | Address on File | | | | | | |
| Napolis, Danita L. | | Address on File | | | | | | |
| NARENDRA KHENGAR | | 500 CARPATHIAN DRIVE | | | COLUMBIA | MO | 65203 | |
| Narteh, Rachel A. | | Address on File | | | | | | |
| Nartey, Patience N. | | Address on File | | | | | | |
| Narvaiz, Jessica | | Address on File | | | | | | |
| Narvaiz, Taylor A. | | Address on File | | | | | | |
| Nash, Kelley | | Address on File | | | | | | |
| NASHVILLE ELECTRIC SERVICE | | P.O. BOX 305099 | | | NASHVILLE | TN | 37230-5099 | |
| Nasib, Damir | | Address on File | | | | | | |
| Nasuti, Joanne | | Address on File | | | | | | |
| NATACHA BARKLEY | | Address on File | | | | | | |
| NATAUSHA PINDER | | Address on File | | | | | | |
| NATHAN ADAMS #112090 | | PENDLETON CORRECTIONAL FACILITY | 4490 W REFORMATORY ROAD | | PENDLETON | IN | 46064 | |
| Nathan Alvarez | Atty Scott Griffiths | 201 E. Southern Ave., Ste 207 | | | Tempe | AZ | 85282 | |
| NATHAN FLETCHER | | Address on File | | | | | | |
| Nathaniel Williams | Nathaniel Williams, #486729/4956939 | Eastern Correctional Institution | 30420 Revells Neck Road | | Westover | MD | 21890 | |
| National Agreement Institutional Eye Care LLC | | P.O. BOX 366550 | | | BONITA SPRINGS | FL | 34136 | |
| NATIONAL ARBITRATION & MEDIATION | | P.O. BOX 3604 | | | NEW YORK | NY | 10008-3604 | |
| NATIONAL CAR RENTAL SYSTEM INC | | P.O. BOX 402383 | | | ATLANTA | GA | 30384-2334 | |
| National Center for Lesbian Rights | Amy Whelan, Esq. | 870 Market Street, Suite 370 | | | San Francisco | CA | 94102 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL COMM. ON CORRECTIONAL HLTHCR | | 1145 W Diversey Parkway | | | CHICAGO | IL | 60614-1318 | |
| NATIONAL COMM. ON CORRECTIONAL HLTHCR | | P.O. BOX 6233 | | | CAROL STREAM | IL | 60197-6233 | |
| NATIONAL HME, INC. | | 2803 NORTH OAK GROVE | | | SPRINGFIELD | MO | 65803-4976 | |
| NATIONAL MINORITY SUPPLIER DEVELOPMENT | | P.O. BOX 28478 | | | NEW YORK | NY | 10087-8478 | |
| NATIONAL SHERIFFS ASSOCIATION | | 1450 DUKE STREET | | | ALEXANDRIA | VA | 22314 | |
| NATIONAL STAFFING SOLUTIONS, INC | | PO Box 9310 | | | WINTER HAVEN | FL | 33883-9310 | |
| NATIONAL UNION OF HSP. & HEALTH CARE EMP AFSCME, AFL-CIO | ATTN LYNN LOVE, DUES ADMINISTRATOR | | | | PHILADELPHIA | PA | 19107 | |
| Natzke, Anna M. | | Address on File | | | | | | |
| Natzke, Stacy F. | | Address on File | | | | | | |
| Navalaney, Amber | | Address on File | | | | | | |
| Naze-Cutillo, Kathleen | | Address on File | | | | | | |
| NCCHC | ATTN PUBLICATION ORDERS | 1145 W DIVERSEY PKWY | | | CHICAGO | IL | 60614 | |
| NCCHC | | P.O. BOX 6233 | | | CAROL STREAM | IL | 60197-6233 | |
| NCDA & CS | ATTN SHANNON REDD | FOOD & DRUG PROTECTION DIVISION | | | RALEIGH | NC | 27699-1070 | |
| NCDOR | | P.O. BOX 25000 | | | RALEIGH | NC | 27640-0650 | |
| NCS PEARSON, INC. | | 13036 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693 | |
| NCS PEARSON, INC. | | P.O. BOX 1668 | | | HERMITAGE | PA | 16148 | |
| NDC DISTRIBUTORS, LLC | | 1825 65TH STREET | | | BROOKLYN | NY | 11204 | |
| Ndikum, Minerva M. | | Address on File | | | | | | |
| Ndokame, Nathalie K. | | Address on File | | | | | | |
| Ndukwe, Michael | | Address on File | | | | | | |
| Neah, Esther B. | | Address on File | | | | | | |
| Neal Willey | Neal Willey, III #934948 | JCI - PO Box 534 | | | Jessup | MD | 20794 | |
| Neal, Mary K. | | Address on File | | | | | | |
| Neale, Amy M. | | Address on File | | | | | | |
| Nebraska Department of Revenue | | P.O. Box 94818 | | | Lincoln | NE | 68509-4818 | |
| Neef, Daniel | | Address on File | | | | | | |
| Neeley, Kathy A. | | Address on File | | | | | | |
| Neer, Tina L. | | Address on File | | | | | | |
| Nefiz Watkins | Atty Alyse Prawde & Samuel Morse | 6404 Ivy Lane, Ste 400 | | | Greenbelt | MD | 20770 | |
| Negussie, Adane T. | | Address on File | | | | | | |
| Neighbors, David | | Address on File | | | | | | |
| Nelson, Elizabeth | | Address on File | | | | | | |
| Nelson, Juli A. | | Address on File | | | | | | |
| Nelson, Kashena L. | | Address on File | | | | | | |
| Nelson, Patti M. | | Address on File | | | | | | |
| Nelson, Stefani M. | | Address on File | | | | | | |
| Nelson-Thomas, Kimberly | | Address on File | | | | | | |
| NEOGENOMICS LABORATORIES INC | | 12701 COMMONWEALTH DRIVE | SUITE 9 | | FORT MYERS | FL | 33913 | |
| NEPHROLOGY & HYPERTENSION ASSOCIATES, LLP | | 1205 WEST BROADWAY | | | COLUMBIA | MO | 65203 | |
| NEPHROLOGY AND HYPERTENSION ASSOCIATES | | 1203 W BROADWAY | | | COLUMBIA | MO | 65203 | |
| NEPHROLOGY AND HYPERTENSION ASSOCIATES, LLC | Riley Stingley Brazas PC | 13 East Fifth St | | | Fulton | MO | 65251 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEPHROLOGY AND HYPERTENSION ASSOCIATES, LLC | | 1205 West Broadway | | | Columbia | MO | 65203 | |
| NEPHROLOGY AND HYPERTENSION ASSOCIATES, LLP | | 1204 W. Broadway | | | Columbia | MO | 65203 | |
| Ness, Cheryl A. | | Address on File | | | | | | |
| NETDOCUMENTS SOFTWARE, INC | | DEPT CH 19743 | | | PALATINE | IL | 60055-9743 | |
| Neuberth-Ray, Pamela E. | | Address on File | | | | | | |
| Neusbaum, Nathanael A. | | Address on File | | | | | | |
| New Hampshire Department of Revenue Administration | | P.O. Box 457 | | | Concord | NH | 03302-0457 | |
| NEW HEALTHCARE SOLUTIONS, LLC | | 18090 SWINGLEY RIDGE ROAD | SUITE 330 | | CHESTERFIELD | MO | 63017 | |
| NEW JERSEY ASSOCIATION OF COUNTIES | | 150 WEST STATE STREET | | | TRENTON | NJ | 08608 | |
| New Jersey Division of Revenue & Enterprise Services | | 1200 South St. Francis Drive | | | Santa Fe | NM | 87505 | |
| New Jersey Division of Revenue & Enterprise Services | | P.O. Box 628 | | | Trenton | NJ | 08625-0628 | |
| NEW MEXICO BOARD OF PHARMACY | | 5500 SAN ANTONIO DRIVE NE | SUITE C | | ALBUQUERQUE | NM | 87109 | |
| New Mexico Taxation & Revenue | | 1200 South St. Francis Drive | | | Santa Fe | NM | 87505 | |
| NEW MEXICO TAXATION & REVENUE DEPT | | P.O. BOX 25127 | | | SANTA FE | NM | 87504-5127 | |
| NEW SALISBURY TRANSPORTATION, INC | | 321 NAYLOR MILL ROAD | | | SALISBURY | MD | 21801 | |
| New York City Department of Finance | | P.O. Box 5564 | | | Binghamton | NY | 13902-5564 | |
| New York Department of Taxation & Finance | | P.O. Box 15181 | | | Albany | NY | 12212-5181 | |
| NEW YORK STATE CORPORATION TAX | | P.O. BOX 15181 | | | ALBANY | NY | 12212-5181 | |
| NEW YORK STATE DOH | | BIOREFERENCE M307 EMPIRE STATE PLAZA | P.O. BOX 509 | | ALBANY | NY | 12201 | |
| NEW YORK STATE EDUCATION DEPARTMENT | OFFICE OF THE PROFESSIONS | P.O. BOX 22079 | | | ALBANY | NY | 12201-2079 | |
| NEW YORK STATE NURSES ASSOC - PENSION | PENSION FUND | BLDG 3, PINEWEST PLAZA | | | ALBANY | NY | 12205 | |
| New York State Nurses Association (NYSNA) Pension Plan | | P.O. Box 12430 | | | Albany | NY | 12212-2430 | |
| New York State Nurses Association Pension Plan | Ronald F. Lamy | P.O. Box 12430 | | | Albany | NY | 12212-2430 | |
| Newberry, Emily A. | | Address on File | | | | | | |
| Newbold, Bree N. | | Address on File | | | | | | |
| Newell-Harris, Glenda F. | | Address on File | | | | | | |
| Newhouse, Brianna | | Address on File | | | | | | |
| NEWMAN, KATHLEEN | TGH Litigation , LLC | J. Andrew Hirth | 913 E. Ash St. | | Columbia | MO | 65201 | |
| NEWMAN, KATHLEEN | | Address on File | | | | | | |
| Newsome, Turkesha N. | | Address on File | | | | | | |
| NEXAIR, LLC | | P.O. BOX 125 | | | MEMPHIS | TN | 38101-0125 | |
| NEXCESS | | 21700 MELROSE AVENUE | | | SOUTHFIELD | MI | 48075 | |
| NEXSEN PRUET, LLC | ATTORNEYS AND COUNSELORS AT LAW | P.O. BOX 2426 | | | COLUMBIA | SC | 29202 | |
| NEXSEN PRUET, LLC | | 205 KING STREET, SUITE 400 | | | CHARLESTON | SC | 29401 | |
| NEXTGEN MANAGEMENT LLC | | 1350 AVENUE OF THE AMERICAS | 2ND FLOOR | | NEW YORK | NY | 10019 | |
| NEXTGEN MANAGEMENT LLC | | 5355 TOWN CENTER ROAD | 2ND FLOOR | | BOCA RATON | FL | 33486 | |
| Ngam, Rejoice A. | | Address on File | | | | | | |
| Nganda, Fridoline | | Address on File | | | | | | |
| Ngang, Ita N. | | Address on File | | | | | | |
| Ngang, Petra A. | | Address on File | | | | | | |
| Ngcobo, Thabile | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ngo Bisohong, Therese N. | | Address on File | | | | | | |
| Ngoh, Comfort | | Address on File | | | | | | |
| Ngongang, Miranda N. | | Address on File | | | | | | |
| Nguyen, Alexis D. | | Address on File | | | | | | |
| Nguyen, Duc M. | | Address on File | | | | | | |
| Nguyen, Le | | Address on File | | | | | | |
| Nguyen, Phu H. | | Address on File | | | | | | |
| Nguyen, Tiffany | | Address on File | | | | | | |
| Nguyen, Trinh T. | | Address on File | | | | | | |
| Ngwe, Juliette | | Address on File | | | | | | |
| Nibo-Okafor, Rachel N. | | Address on File | | | | | | |
| Nicholas Spirdione | Nicholas Spirdione #847841 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | |
| NICHOLE MADISON | | Address on File | | | | | | |
| Nichols Kaster, PLLP | Rebekah L. Bailey | 80 South Eighth Street, Suite 4700 | | | Minneapolis | MN | 55402 | |
| Nichols, Ashley L. | | Address on File | | | | | | |
| Nichols, Larissa | | Address on File | | | | | | |
| Nichols, Peggy J. | | Address on File | | | | | | |
| Nichols, Teresa J. | | Address on File | | | | | | |
| Nick Jakubowski, SVP, General Counsel | | 635 Butterfield Rd. | | | Oak Brook Terrace | IL | 60181 | |
| Nicodemus, Adrea E. | | Address on File | | | | | | |
| Nicolas, Maud | | Address on File | | | | | | |
| NICOLE SMITH | | Address on File | | | | | | |
| Nielsen, James | | Address on File | | | | | | |
| Nielson, Connor | | Address on File | | | | | | |
| NIGHT WATCH HOME SERVICES LLC | | 133 HARBOR DRIVE SOUTH | | | VENICE | FL | 34285 | |
| Niles Thorne, Elisa A. | | Address on File | | | | | | |
| Niles, Steven | | Address on File | | | | | | |
| Niobrara County Assessor | | 424 S. Elm St. | | | Lusk | WY | 82225 | |
| Nixdorf, Emily C. | | Address on File | | | | | | |
| NIXON SHEFRIN OGBURN, DREW, PC | | 5619 DTC PARKWAY STE 1200 | | | GREENWOOD VILLAGE | CO | 80111 | |
| Nixon, Alfie E. | | Address on File | | | | | | |
| Nixon, Jennifer L. | | Address on File | | | | | | |
| Njefe, Irene | | Address on File | | | | | | |
| Njoki, Moses K. | | Address on File | | | | | | |
| Njoku, Amarachi B. | | Address on File | | | | | | |
| Njoroge, Bertha N. | | Address on File | | | | | | |
| Njunkeng, Caroline A. | | Address on File | | | | | | |
| Nkansah-Gyekye, Yvonne | | Address on File | | | | | | |
| Nkem, Atem E. | | Address on File | | | | | | |
| Nkematabong, Pamela B. | | Address on File | | | | | | |
| nkume, Onyemechi | | Address on File | | | | | | |
| Nnakaenyi, May N. | | Address on File | | | | | | |
| Nnamoko, Chinenye A. | | Address on File | | | | | | |
| Nnorom, Anthony O. | | Address on File | | | | | | |
| Noack, Tammy | | Address on File | | | | | | |
| Noah Schroder | Noah Schroder #72050 | Idaho State Correctional Center | PO Box 70010 | | Boise | ID | 83707 | |
| Noah Schroder #72050 | SICI Community Re-Entry Center | P.O. Box 8509 | | | Boise | ID | 83707 | |
| Noah Schroder #72050 | | Treasue Valley Comm. Reentry Center | PO Box 8509 | | Boise | ID | 83707 | |
| Nock, Jamillah | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nodaway County Assessor | | 403 N. Market - Room 208 | | | Maryville | MO | 64468 | |
| Nolan Kinard Floyd, Sr. | #433284/ 3245156 | North Branch Correctional Institution | 14100 McMullen Highway, SW | | Cumberland | MD | 21502 | |
| Nolt, Martha R. | | Address on File | | | | | | |
| NORCO INC | | P.O. BOX 35144 | LOCKBOX 413124 | | SEATTLE | WA | 98124-5144 | |
| Nortey, Emmanuella | | Address on File | | | | | | |
| NORTH AMERICAN ASSOCIATION OF WARDENS | & SUPERINTENDENTS | P.O. BOX 815 | | | ROLLA | MO | 65401 | |
| North Carolina Department of Revenue | | P.O. Box 25000 | | | Raleigh | NC | 27640-0640 | |
| North Dakota Office of State Tax Commissioner | | 600 E. Boulevard Ave, Dept 127 | | | Bismarck | ND | 58505-0599 | |
| NORTH FLORIDA BIOMEDICAL | | P.O. BOX 6213 | | | GAINESVILLE | FL | 32627 | |
| NORTH FLORIDA MEDICAL SALES GAINESVILLE | | 3558 NW 97th Blvd | | | GAINESVILLE | FL | 32606 | |
| NORTH FLORIDA REGIONAL MEDICAL CTR | | 6500 W. NEWBERRY ROAD | | | GAINESVILLE | FL | 32605 | |
| North Kansas City Hospital | Semia Sims | 2800 Clay Edwards Drive | | | Kansas City | MO | 64116 | |
| NORTH OKALOOSA CLINIC CORPORATION | | 550 REDSTONE AVE W | SUITE 370 | | CRESTVIEW | FL | 32536 | |
| NORTH OKALOOSA DIALYSIS | | 602 E PINE STREET | | | CRESTVIEW | FL | 32536 | |
| North Platte Physical Therapy | | 360 West Main Street | | | Newcastle | WY | 82701 | |
| NORTHEAST HOMECARE INC. | | 15 NORTH LINCOLN DRIVE | | | CAIRO | NY | 12413 | |
| NORTHERN NY NEWSPAPERS CORP. | | 260 WASHINGTON ST. | | | WATERTOWN | NY | 13601 | |
| Northrup, Sharon A. | | Address on File | | | | | | |
| NORTHWEST MISSOURI ORAL & MAXILLOFACIAL | | 3109 FREDERICK AVENUE | | | SAINT JOSEPH | MO | 64506 | |
| Norton, Justyna | | Address on File | | | | | | |
| Norton, Melanie J. | | Address on File | | | | | | |
| Norton, Roschell R. | | Address on File | | | | | | |
| NOTARY PUBLIC UNDERWRITERS AGENCY, INC. | | P.O. BOX 7457 | | | TALLAHASSEE | FL | 32314-7457 | |
| Noteboom, Natasha | | Address on File | | | | | | |
| Novodvorsky, Jane K. | | Address on File | | | | | | |
| Novotny, Laura B. | | Address on File | | | | | | |
| Noyes, Kristie | | Address on File | | | | | | |
| NR, INC | | 101 VENTURE COURT | | | LEXINGTON | KY | 40511 | |
| NR, INC | | P.O. BOX 13820 | | | LEXINGTON | KY | 40583 | |
| Ntumazah, Mabi T. | | Address on File | | | | | | |
| Nulah, Evelyn | | Address on File | | | | | | |
| NUMED | | 2004 MCDONALD AVENUE | | | BROOKLYN | NY | 11223 | |
| Nunez Elizalde, Dora J. | | Address on File | | | | | | |
| Nunez Lozano, Mario A. | | Address on File | | | | | | |
| Nunez, Astrid | | Address on File | | | | | | |
| Nunez, Rosanna N. | | Address on File | | | | | | |
| Nusta, Elizabeth | | Address on File | | | | | | |
| Nuxoll, Molly M. | | Address on File | | | | | | |
| Nwabueze, Chidimma U. | | Address on File | | | | | | |
| Nwabuwa, Uzoamaka | | Address on File | | | | | | |
| Nwachuku, Ngozi L. | | Address on File | | | | | | |
| Nwachukwu, Ogechi N. | | Address on File | | | | | | |
| Nwachukwu, Placidia N. | | Address on File | | | | | | |
| Nwachukwu, Theresa I. | | Address on File | | | | | | |
| Nwafor, Michael | | Address on File | | | | | | |
| Nwanegwo, Eucharia N. | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nwankama, Mercy N. | | Address on File | | | | | | |
| Nwankwo, Ogechukwu V. | | Address on File | | | | | | |
| Nwankwo, Vincent | | Address on File | | | | | | |
| Nwanna, Godwin E. | | Address on File | | | | | | |
| Nwaorgu, Pamela | | Address on File | | | | | | |
| Nwaugwu, Abuchi | | Address on File | | | | | | |
| Nwonyugbo, Bernadette C. | | Address on File | | | | | | |
| Nwosu, Rose I. | | Address on File | | | | | | |
| Nyambi, Claudette | | Address on File | | | | | | |
| NYC DEPARTMENT OF FINANCE | | P.O. BOX 3933 | | | NEW YORK | NY | 10008-3933 | |
| Nyka OConnor | Nyka OConnor #199579 | Apalachee Correctional Inst East | 35 Apalachee Dr. | | Sneads | FL | 32460-4166 | |
| Nyoa, Felicia N. | | Address on File | | | | | | |
| Nyotta, Phyllis C. | | Address on File | | | | | | |
| NYS STATE COMMISSIONER OF HEALTH NYNA | NYS NURSE AIDE REGISTRY RECERTIFICATION PROMETRIC | | | | NOTTINGHAM | MD | 21236 | |
| O Neil, Trisha M. | | Address on File | | | | | | |
| OAK DRUGS, INC. | | 80 RED SCHOOLHOUSE ROAD | BUILDING 2, SUITE 20 | | CHESTNUT RIDGE | NY | 10977 | |
| OAK LEAF CONSULTING | | 335 LAZYWOOD COURT | | | MILLERSVILLE | MD | 21108 | |
| Oakley, Renee M. | | Address on File | | | | | | |
| OBER, KALER, GRIMES & SHRIVER | | 120 E BALTIMORE ST | | | BALTIMORE | MD | 21202-1643 | |
| OBER, KALER, GRIMES & SHRIVER | | 165 Madison Avenue | Suite 2000 | | MEMPHIS | TN | 38103 | |
| Obi, Chinyere | | Address on File | | | | | | |
| Obiakor, Harold T. | | Address on File | | | | | | |
| Obomah, Abigail T. | | Address on File | | | | | | |
| OBrien, Donna M. | | Address on File | | | | | | |
| OBrien, Mileena R. | | Address on File | | | | | | |
| Obsu, Muleta | | Address on File | | | | | | |
| OCELCO, PATIENT AID EQUIPMENT & PARTS | | 1111 Industrial Park Road | | | BRAINERD | MN | 56401 | |
| Ochoa, Brenda J. | | Address on File | | | | | | |
| OCONNOR KIMBALL LLP | | 51 HADDONFIELD RD, STE 330 | | | CHERRY HILL | NJ | 08002-1453 | |
| OConnor Kimball LLP | | Two Penn Center Plaza, Suite 1100 | | | Philadelphia | PA | 19102 | |
| OConnor, Jacqueline L. | | Address on File | | | | | | |
| OConnor, Jaime L. | | Address on File | | | | | | |
| OCV LLC | | P.O. BOX 3387 | | | AUBURN | AL | 36831 | |
| Oddoye, Regina E. | | Address on File | | | | | | |
| Odem, Barbara A. | | Address on File | | | | | | |
| Odihi, Awa | | Address on File | | | | | | |
| Odle, Kacie D. | | Address on File | | | | | | |
| ODonnell, Samantha | | Address on File | | | | | | |
| Odubanjo, Nofisat O. | | Address on File | | | | | | |
| Odumeru, Opeyemi | | Address on File | | | | | | |
| OFFICE OF REVENUE | | P.O. BOX 96019 | | | WASHINGTON | DC | 20090-6019 | |
| Office of the Director of Revenue | | One Capitol Hill, 1st Floor | | | Providence | RI | 02908 | |
| Offor, Peter | | Address on File | | | | | | |
| Offordile MR, Harrison | | Address on File | | | | | | |
| Offorji, Sabastine | | Address on File | | | | | | |
| Ofori, Ursulla | | Address on File | | | | | | |
| OG&E | | P. O. BOX 24990 | | | OKLAHOMA CITY | OK | 73124-0990 | |
| Ogbaekwe, Virginia A. | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ogboi-Gibson, Sharon O. | | Address on File | | | | | | |
| Ogbonna, Grace I. | | Address on File | | | | | | |
| Ogbonna, Linda N. | | Address on File | | | | | | |
| Oghenekaro, Gift O. | | Address on File | | | | | | |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | | P.O. BOX 89 | | | COLUMBIA | SC | 29202 | |
| Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | | Patewood IV, Suite 300 | | | Greenville | SC | 29615 | |
| Ogoko, Stella | | Address on File | | | | | | |
| Ogu, Stella N. | | Address on File | | | | | | |
| Ogugua, Chibuzo R. | | Address on File | | | | | | |
| Ogundeyi, Olanireti G. | | Address on File | | | | | | |
| Ogutuga, Adetunde A. | | Address on File | | | | | | |
| Ohara, Deborah L. | | Address on File | | | | | | |
| Ohiri, Imelda C. | | Address on File | | | | | | |
| Ojelade, Folashade J. | | Address on File | | | | | | |
| Ojih, Rosemary I. | | Address on File | | | | | | |
| Ojo, Micheal | | Address on File | | | | | | |
| Ojo, Oladuti D. | | Address on File | | | | | | |
| Ojo, OluwaBusayo | | Address on File | | | | | | |
| Okafor, Carolin U. | | Address on File | | | | | | |
| Okaloosa County Property Appraiser | | 1250 Eglin Parkway N, Suite 201 | | | Shalimar | FL | 32579 | |
| Okaloosa County Tax Collector | | 1250 N Eglin Pkwy, Suite 101 | | | Shalimar | FL | 32579 | |
| OKALOOSA DOC | | 1200 E.JAMES LEE BLVD. | | | CRESTVIEW | FL | 32536 | |
| Okeh, Anthony | | Address on File | | | | | | |
| Okere, Michael A. | | Address on File | | | | | | |
| OKLAHOMA NATURAL GAS COMPANY | | P.O. BOX 219296 | | | KANSAS CITY | MO | 64121-9296 | |
| OKLAHOMA TAX COMMISSION | | P.O. BOX 26930 | | | OKLAHOMA CITY | OK | 73126-0930 | |
| Oklahoma Tax Commission | | | | | Oklahoma City | OK | 73194 | |
| Okocha, Blessing | | Address on File | | | | | | |
| Okolugbo, Cynthia O. | | Address on File | | | | | | |
| Okonkwo, Eddy | | Address on File | | | | | | |
| Okorie, Nkeiru O. | | Address on File | | | | | | |
| Okoro, Chinyere E. | | Address on File | | | | | | |
| Okoro, Evelyn U. | | Address on File | | | | | | |
| Okoye, Stella C. | | Address on File | | | | | | |
| Okutuga, Olufunmilayo C. | | Address on File | | | | | | |
| Okuwa, Elizabeth R. | | Address on File | | | | | | |
| Okwuonu, Geraldine | | Address on File | | | | | | |
| Olafunmiloye, Trenetta | | Address on File | | | | | | |
| Olagbaju, Oluwayemisi O. | | Address on File | | | | | | |
| Olagoke, Maimuna | | Address on File | | | | | | |
| Olaleye, Olawunmi | | Address on File | | | | | | |
| Olaniyi, Victoria A. | | Address on File | | | | | | |
| Olasehinde, Toyin | | Address on File | | | | | | |
| Olawuni, Titilayo | | Address on File | | | | | | |
| Olawunmi, Oluwatoyin E. | | Address on File | | | | | | |
| Olayinka Osman, Nimata | | Address on File | | | | | | |
| Oleson, Robbalee | | Address on File | | | | | | |
| Olguin, Lauren E. | | Address on File | | | | | | |
| Oliva Rosales, Alondra Y. | | Address on File | | | | | | |
| Olivas, Natalia R. | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oliver, Daniel W. | | Address on File | | | | | | |
| OLIVER, JEFFREY | Jeffrey Cortez Oliver, #239398 | Parnall Correctional Facility SMT | 1780 E. Parnall Road | | Jackson | MI | 49201 | |
| Oliver, Sharon | | Address on File | | | | | | |
| Oliver, Vicki | | Address on File | | | | | | |
| Olivo, Amaris | | Address on File | | | | | | |
| Olken, Norman M. | | Address on File | | | | | | |
| Ologun, Akinwumi J. | | Address on File | | | | | | |
| Olokesusi, Rose N. | | Address on File | | | | | | |
| Olopoeniyan, Seri | | Address on File | | | | | | |
| Oloto, Oluwayemisi V. | | Address on File | | | | | | |
| Olsen, Gabrielle | | Address on File | | | | | | |
| Olson, Brock | | Address on File | | | | | | |
| Olszowka, Mandy | | Address on File | | | | | | |
| Oluoch, Edwin | | Address on File | | | | | | |
| Oluwabusi, Adeola | | Address on File | | | | | | |
| Oluwo, Aina I. | | Address on File | | | | | | |
| Oluwo, Francis | | Address on File | | | | | | |
| OLUYEMI ABIODUN | | Address on File | | | | | | |
| Omar, Lora | | Address on File | | | | | | |
| Omisore, Jumoke | | Address on File | | | | | | |
| OMNICARE, INC. | DEPT 781668 | P.O. BOX 78000 | | | DETROIT | MI | 48278-1668 | |
| OMNICELL, INC | | P.O. BOX 204650 | | | DALLAS | TX | 75320-4650 | |
| Onabajo, Bolaji | | Address on File | | | | | | |
| Onafuwa, Ibidolapo | | Address on File | | | | | | |
| ONeal, Maria | | Address on File | | | | | | |
| Oneal, TLJour | | Address on File | | | | | | |
| ONeill, Kristy | | Address on File | | | | | | |
| Oneill, Rebecca | | Address on File | | | | | | |
| Oni, Abiola T. | | Address on File | | | | | | |
| Onsite Vision Plans | | Two Middlesex Rd. | | | East Greenbush | NY | 12061 | |
| Onuka, Kalu | | Address on File | | | | | | |
| Onuoha, Nneoma C. | | Address on File | | | | | | |
| Onwere, Princewell U. | | Address on File | | | | | | |
| Onwuzuligbo, Jeffery | | Address on File | | | | | | |
| Onyebadi, Angela I. | | Address on File | | | | | | |
| Onyema, Otuomasirichi E. | | Address on File | | | | | | |
| Opaigbeogu, Chinyere N. | | Address on File | | | | | | |
| Opel, Katrina A. | | Address on File | | | | | | |
| OPEN HEALTHCARE SOLUTIONS, LLC | ATTN ACCOUNTS RECEIVABLE | 412 MAIN ST STE D | | | RIDGEFIELD | CT | 06877-4532 | |
| OPEN HEALTHCARE SOLUTIONS, LLC | | 412 MAIN STREET | SUITE D | | RIDGEFIELD | CT | 06877 | |
| OPEN TEXT INC | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| Opentext LOE (Rightfax Upgrade) | | 2950 S Delaware Street | | | San Mateo | CA | 94403 | |
| Oppenheimer, Shauna | | Address on File | | | | | | |
| OPTIMAL SOLUTIONS STAFFING, LLC | | P.O 107 | | | OWINGS MILLS | MD | 21117 | |
| OPTIMUS | | 11555 MEDLOCK BRIDGE ROAD | SUITE 100 | | DULUTH | GA | 30097 | |
| Optimus BT | | 11555 MEDLOCK BRIDGE ROAD | SUITE 100 | | DULUTH | GA | 30097 | |
| Option Care | | 3000 Lakeside Drive | Suite 300N | | Bannockburn | IL | 60015 | |
| Optum HSA | | 2525 Lake Park Blvd | | | West Valley | UT | 84120 | |
| Optum RX | | PO Box 888765 | | | Los Angeles | CA | 90088-8765 | |
| OPTUMINSIGHT | | P.O. BOX 84019 | | | CHICAGO | IL | 60689-4002 | |
| OPTUMRX, INC | | P.O. BOX 888765 | | | LOS ANGELES | CA | 90088-8765 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OPTUMRX, INC | | P.O. BOX 888765 | | | MINNETONKA | MD | 55343 | |
| Oquendo, Michelle P. | | Address on File | | | | | | |
| Oracle | | P.O. BOX 203448 | | | DALLAS | TX | 75320-3448 | |
| ORACLE AMERICA, INC. | | P.O. BOX 203448 | | | DALLAS | TX | 75320-3448 | |
| ORAL PATHOLOGY ASSOCIATES LP | | P.O. BOX 8887 | | | GREENVILLE | TX | 75404-8887 | |
| Oranie, Audie | | Address on File | | | | | | |
| ORASURE TECHNOLOGIES, INC. | | 220 EAST FIRST STREET | | | BETHLEHEM | PA | 18015-1360 | |
| ORASURE TECHNOLOGIES, INC. | | 720 E. First Street | | | BETHLEHEM | PA | 18015-1360 | |
| Oregon Department of Revenue | | 955 Center Street NE | | | Salem | OR | 97301-2555 | |
| OREGON DEPARTMENT OF REVENUE | | P.O. BOX 14950 | | | SALEM | OR | 97309-0950 | |
| OREGON LAW OFFICE OF CHAD STAVLEY, P.C. | | 434 NW 19TH AVENUE | | | PORTLAND | OR | 97209 | |
| Orf, Olivia J. | | Address on File | | | | | | |
| Oriaku, Chidi | | Address on File | | | | | | |
| Orji, Constance C. | | Address on File | | | | | | |
| Orr, Jane E. | | Address on File | | | | | | |
| Ortega, Randi D. | | Address on File | | | | | | |
| Orthmeyer, Thomas | | Address on File | | | | | | |
| ORTHO FEET | | 335 CHESTNUT STREET | | | NORWOOD | NJ | 07648 | |
| ORTHOPEDIC SURGEONS INC | | PO BOX 803345 | | | KANSAS CITY | MO | 64180-3345 | |
| OrthoVirginia | | 4710 Puddledock Rd. | Suite 100 | | Prince George | VA | 23875 | |
| Ortiz, Yesenia | | Address on File | | | | | | |
| Orzechowski, Leonard J. | | Address on File | | | | | | |
| OSAGE AMBULANCE DISTRICT | | 119 HIGHWAY 89 SOUTH | | | VANDALIA | MO | 63382 | |
| Osbourne, Sharon | | Address on File | | | | | | |
| Oscar Manzano-Mora | Oscar Manzano-Mora, #479910 | Clifton T. Perkins Hospital Center | 8450 Dorsey Run Road | | Jessup | MD | 20794 | |
| OSCEOLA COUNTY BOCC | ATTN DANIEL LEHMANN, RECORDS RETENTION | 402 SIMPSON ROAD | | | KISSIMMEE | FL | 34744 | |
| Osika, Angela | | Address on File | | | | | | |
| Osmon, Lacey G. | | Address on File | | | | | | |
| Osorio, Heather N. | | Address on File | | | | | | |
| Osorio, Jessica | | Address on File | | | | | | |
| Osunkiyesi, Bola D. | | Address on File | | | | | | |
| OTOTRONIX LLC | | 5000 TOWNSHIP PARKWAY | | | ST PAUL | MN | 55110 | |
| Otten, Amy | | Address on File | | | | | | |
| Otten, Tatia L. | | Address on File | | | | | | |
| Ouellette, Margaret A. | | Address on File | | | | | | |
| Ourada, Saraya | | Address on File | | | | | | |
| OutSolve | | 3330 W ESPLANADE AVE S | SUITE 301 | | METAIRIE | LA | 70002 | |
| OUTSOLVE LLC | | 3330 W ESPLANADE AVE S | SUITE 301 | | METAIRIE | LA | 70002 | |
| Ovuh, Comfort | | Address on File | | | | | | |
| Owens, Jayden D. | | Address on File | | | | | | |
| OXARC, INC. | | 4003 E BROADWAY | | | SPOKANE | WA | 99202 | |
| OXARC, INC. | | P.O. BOX 2605 | | | SPOKANE | WA | 99220-2605 | |
| Oyinloye, Agnes B. | | Address on File | | | | | | |
| Ozoude, Godwin C. | | Address on File | | | | | | |
| P AND C LABS LLC | | 290 BIG RUN RD | | | LEXINGTON | KY | 40503-2903 | |
| PA Department of Revenue - Bureau of Compliance | | P.O. Box 280947 | | | Harrisburg | PA | 17128-0947 | |
| Paalhar, Ashley M. | | Address on File | | | | | | |
| Paalhar, Megan L. | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAC OUTSOURCING LLC | | 5845 RICHMOND HWY | SUITE 820 | | ALEXANDRIA | VA | 22303 | |
| PACER SERVICE CENTER | | P.O. BOX 5208 | | | PORTLAND | OR | 97208-5208 | |
| Pacheco, Tanya M. | | Address on File | | | | | | |
| Pacheco, Vicente C. | | Address on File | | | | | | |
| PACIFIC INTERPRETERS | | P.O. BOX 204313 | | | DALLAS | TX | 75320-4313 | |
| PACIFIC LIFE & ANNUITY SERVICES INC | | 700 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| Padgitt, Lisa K. | | Address on File | | | | | | |
| Painter, Jessica N. | | Address on File | | | | | | |
| Palackal, Anu | | Address on File | | | | | | |
| Palazzo, Francis J. | | Address on File | | | | | | |
| Palffy, Alexander W. | | Address on File | | | | | | |
| Palmer, James L. | | Address on File | | | | | | |
| Palomo, Patricia | | Address on File | | | | | | |
| PAMELA J. WILLIAMS | COUNTY COLLECTOR | 1 W. LIBERTY, SUITE 201 | | | FARMINGTON | MO | 63640 | |
| PAMELA VANLANDINGHAM | | Address on File | | | | | | |
| Pando, Amanda | | Address on File | | | | | | |
| Papcsy, Robert M. | | Address on File | | | | | | |
| Papendick, Keith | | Address on File | | | | | | |
| PARAGON ENTERPRISES, INC. | | 3300 CORPORATE AVE. | SUITE 114 | | WESTON | FL | 33331 | |
| PARAGON PRINT SYSTEMS INC. | | 2021 PARAGON DRIVE | | | ERIE | PA | 16510 | |
| PARAQUAD INC | DEAF WAY INTERPRETING SERVICES | 5240 OAKLAND AVEUNE | | | ST. LOUIS | MO | 63110 | |
| Parente, Shannon M. | | Address on File | | | | | | |
| Parikh, Nisarg | | Address on File | | | | | | |
| PARKER POE ADAMS & BERNSTEIN LLP | | 401 S TRYSON STREET SUITE 3000 | THREE WELLS FARGO CENTER | | CHARLOTTE | NC | 28202 | |
| Parker, Brittany | | Address on File | | | | | | |
| Parker, Jamila N. | | Address on File | | | | | | |
| Parker, Jobea D. | | Address on File | | | | | | |
| Parker, Lynnette C. | | Address on File | | | | | | |
| Parker, Metahna O. | | Address on File | | | | | | |
| Parker, Nikkia | | Address on File | | | | | | |
| PARKLAND HEALTH CTR | | P O BOX 957683 | | | SAINT LOUIS | MO | 63195 | |
| PARKLAND MEDICAL CENTER | | 1101 WEST LIBERTY | | | FARMINGTON | MO | 63640-1921 | |
| Parks, Erickaa L. | | Address on File | | | | | | |
| Parks, Kim | | Address on File | | | | | | |
| Parks, Kimberly A. | | Address on File | | | | | | |
| Parks, Michaelyn T. | | Address on File | | | | | | |
| PARMED PHARMACEUTICALS INC | | P.O. BOX 90272 | | | CHICAGO | IL | 60696-0272 | |
| Parney, Kami J. | | Address on File | | | | | | |
| Parr, Christopher | | Address on File | | | | | | |
| Parrish, Mari | | Address on File | | | | | | |
| Parrish, Shana M. | | Address on File | | | | | | |
| Parsa, Sanaz | | Address on File | | | | | | |
| Parslow, Leanne M. | | Address on File | | | | | | |
| PARSONS BEHLE & LATIMER | | 201 SO. MAIN STREET 1800 | | | SALT LAKE CITY | UT | 84111 | |
| Partridge-Gremmo, Lindsey | | Address on File | | | | | | |
| Pascual, Reisa | | Address on File | | | | | | |
| Pastor, Joseph | | Address on File | | | | | | |
| Patchett, Jocelyn | | Address on File | | | | | | |
| Patel, Dinesh | | Address on File | | | | | | |
| Patel, Jay | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patel, Kirtida A. | | Address on File | | | | | | |
| PATHOLOGY ASSOCIATES OF IDAHO FALLS PA | | 1820 E 17TH STREET | SUITE 230 | | IDAHO FALLS | ID | 83401-6521 | |
| PATHOLOGY ASSOCIATES PC | | 10010 KENNERLY ROAD | | | SAINT LOUIS | MO | 63128 | |
| Pati Simmons for Estate of Ronald Perkins | Atty J. Andrew Hirth | 28 N. 8th St., Ste 317 | | | Columbia | MO | 65201 | |
| PATIENCE TAMFU | | Address on File | | | | | | |
| Patil, Jagannath | | Address on File | | | | | | |
| PATRICIA HULSE | | Address on File | | | | | | |
| PATRICK CORBIN | C/O PHARMACORR | 6705 CAMILLE AVE | | | OKLAHOMA CITY | OK | 73149 | |
| Patrick Lynn | Patrick Lynn #64377 | Hutchinson Correctional Facility | PO Box 1568 | | Hutchinson | KS | 67504 | |
| Patrick Lynn #0064377 | | Hutchinson Correctional Facility | PO Box 1568 | | Hutchinson | KS | 67504 | |
| PATTERSON DENTAL | | 28244 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | |
| PATTERSON DENTAL | | P.O. BOX 732865 | | | DALLAS | TX | 75373-2865 | |
| Patterson, Brittany M. | | Address on File | | | | | | |
| Patterson, Jennifer N. | | Address on File | | | | | | |
| Patterson, Julie | | Address on File | | | | | | |
| Patterson, Madalyn | | Address on File | | | | | | |
| Patterson, Mary J. | | Address on File | | | | | | |
| Patterson, Maya | | Address on File | | | | | | |
| Patterson, Veronica | | Address on File | | | | | | |
| Patterson, Yolandis A. | | Address on File | | | | | | |
| Pattison, David A. | | Address on File | | | | | | |
| Paul Harris | Paul Harris #330310 | Gus Harrison Correctional Facility North | 2727 East Beecher Street | | Adrian | MI | 49221 | |
| Paul L. Aytch, Jr. | Paul L. Aytch, Jr., #175629 | Jessup Correctional Institution | P.O. Box 534 | | Jessup | MD | 20794 | |
| Paul Lupe | Atty Joane Hallinan | 5240 E. Pima St. | | | Tucson | AZ | 85712 | |
| Paul, Beverly L. | | Address on File | | | | | | |
| Paul, Megan | | Address on File | | | | | | |
| PAULA MANGARELLA | | Address on File | | | | | | |
| PAULSON SOLETTI LAWYER TRUST ACCOUNT | | 1022 NW MARSHALL STREET | SUITE 450 | | PORTLAND | OR | 97209 | |
| PAULSON SOLETTI LAWYER TRUST ACCOUNT | | 2033 NW MARSHALL STREET | SUITE 450 | | PORTLAND | OR | 97209 | |
| Payment Processing Center | | PO Box 5292 | | | Carrol Stream | IL | 60197 | |
| Payne, Bethany (McCoy-Payne) | | Address on File | | | | | | |
| Payne, Diane E. | | Address on File | | | | | | |
| Payne, Nanci A. | | Address on File | | | | | | |
| Payne, Samantha | | Address on File | | | | | | |
| PAYSCALE | | P.O. BOX 207845 | | | DALLAS | TX | 75320-7845 | |
| PBA HEALTH | | P.O. BOX 34015 | | | KANSAS CITY | MO | 64120 | |
| Peace, Barbara | | Address on File | | | | | | |
| Peach, Lelia A. | | Address on File | | | | | | |
| Pearson, Lauren | | Address on File | | | | | | |
| Pearson, Skyler T. | | Address on File | | | | | | |
| Pearson, William K. | | Address on File | | | | | | |
| PEART, VANESSA | | Address on File | | | | | | |
| Peden, Tammy L. | | Address on File | | | | | | |
| PEGGY CAMPBELL, COLLECTOR | | 411 JULES STREET, SUITE 123 | | | ST JOSEPH | MO | 64501 | |
| PEGGY STEWART, SHAQUITA WISEMAN AND | SAMUEL M SHAPIPO, P.A | 200 A MONROE STREET # 233 | | | ROCKVILLE | MD | 20850 | |
| Pei, Claire Y. | | Address on File | | | | | | |
| Peightal, Edward M. | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pelston, Briana L. | | Address on File | | | | | | |
| Pembrook, Zachary L. | | Address on File | | | | | | |
| Pena, Ann-Marie | | Address on File | | | | | | |
| Pena, Daryl L. | | Address on File | | | | | | |
| Pence, Frederick W. | | Address on File | | | | | | |
| Pender, Victoria | | Address on File | | | | | | |
| Pendergrass, Arnedra | | Address on File | | | | | | |
| Pendleton, Barbara J. | | Address on File | | | | | | |
| Pendley, Geraldine B. | | Address on File | | | | | | |
| Pendurthi, Kavita | | Address on File | | | | | | |
| PENLEY OIL CO | | 2627 W RENO AVENUE | | | OKLAHOMA CITY | OK | 73107 | |
| Pennington, Alicia A. | | Address on File | | | | | | |
| Pennington, Janet L. | | Address on File | | | | | | |
| Penniston, Carrie | | Address on File | | | | | | |
| Pennsylvania Department of Revenue | | 3240 Red Lion Rd | | | Philadelphia | PA | 19114 | |
| PENNSYLVANIA DEPT OF HEALTH | BUREAU OF LABORATORIES | P.O. BOX 500 | | | EXTON | PA | 19341-0017 | |
| Peno, Joan S. | | Address on File | | | | | | |
| Peoples, Moriah | | Address on File | | | | | | |
| Perez, Araceli | | Address on File | | | | | | |
| Perez, Juan | | Address on File | | | | | | |
| Perez, Linda M. | | Address on File | | | | | | |
| PERFECT GIFT | | 495 MANSFIELD AVENUE | | | PITTSBURGH | PA | 15205 | |
| Perkins, Kristie | | Address on File | | | | | | |
| Pernell M.D., Vincent E. | | Address on File | | | | | | |
| Perren, Alyssa | | Address on File | | | | | | |
| Perrin, Kimberly D. | | Address on File | | | | | | |
| Perry, Lakeisha M. | | Address on File | | | | | | |
| Perry, Naomi E. | | Address on File | | | | | | |
| PERRY, WHITE, ROSS & JACOBSON, LLC | | 125 CATHEDRAL STREET | | | ANNAPOLIS | MD | 21401 | |
| PERRY, WHITE, ROSS & JACOBSON, LLC | | 54 STATE CIRCLE | | | ANNAPOLIS | MD | 21401 | |
| Persad, Dallon D. | | Address on File | | | | | | |
| Peters, Daurilyn E. | | Address on File | | | | | | |
| Peters, Marian P. | | Address on File | | | | | | |
| Petersen, Nancy | | Address on File | | | | | | |
| PETERSON, PAMELA | | Address on File | | | | | | |
| Peterson, Pamela K. | | Address on File | | | | | | |
| Peterson, Sydni M. | | Address on File | | | | | | |
| Petree, June | | Address on File | | | | | | |
| Pettigrew, Kayla M. | | Address on File | | | | | | |
| Pettus, Kevin | | Address on File | | | | | | |
| Pettway, Dionna A. | | Address on File | | | | | | |
| Petty, James L. | | Address on File | | | | | | |
| PF REALTY, LLC | C/O COLLIERS INTERNATIONAL INDIANAPOLIS | 241 N PENNSYLVANIA STREET SUITE 300 | | | INDIANAPOLIS | IN | 46204 | |
| Pfister, Steven T. | | Address on File | | | | | | |
| Pham, Thomas H. | | Address on File | | | | | | |
| PHARMACORR, LLC | | 7400 PLAZA MAYOR BLVD | | | OKLAHOMA CITY | OK | 73149 | |
| PHARMASENSE | | P.O. BOX 2998 | | | DEARBORN | MI | 48123 | |
| PHARMSOURCE, LLC | | P.O. BOX 936286 | | | ATLANTA | GA | 31193-6286 | |
| Phelps, Phyllis L. | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Philadelphia Department of Revenue | | Municipal Services Building | 1401 John F. Kennedy Blvd. | | Philadelphia | PA | 19102 | |
| PHILADELPHIA STRATEGIES GROUP | | 30 S 15TH STREET 15TH FLOOR | | | PHILADELPHIA | PA | 19102 | |
| Philip Turney | Richard Hearn, Hearn Law, PLC | PO Box 70 | | | Boise | ID | 83702 | |
| Philip Turney (multiple plaintiffs) | Atty Richard Hearn | Hearn Law, PLC | PO Box 70 | | Pocatello | ID | 83204 | |
| Philippe, Denise | | Address on File | | | | | | |
| Phillip Berryman | Phillip Berryman #107202 | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | |
| Phillip Buchanan | Matt Vigil | 100 N. Tucker Blvd | St. Louis University Legal Clinic | | St. Louis | MO | 63101 | |
| Phillip Buchanan #1257509 | Algoa Correctional Center | 8501 No More Victims Rd. | | | Jefferson City | MO | 65101 | |
| PHILLIP ESKEW | | Address on File | | | | | | |
| Phillip Leupolu | Phillip Leupolu, #4166057/ 482356 | Western Correctional Institution | 13800 McMullen Hwy SW | | Cumberland | MD | 21502 | |
| Phillip Perdue | Atty Jason Javie | Two Penn Center, Ste 900 | 1500 John F. Kennedy Blvd | | Philadelphia | PA | 19102 | |
| Phillip, Kanesha | | Address on File | | | | | | |
| Phillip, Katoanh S. | | Address on File | | | | | | |
| Phillips, Ashlei | | Address on File | | | | | | |
| Phillips, Cheyenne | | Address on File | | | | | | |
| Phillips, Elizabeth K. | | Address on File | | | | | | |
| Phillips, Evelyn B. | | Address on File | | | | | | |
| Phillips, Kathryn B. | | Address on File | | | | | | |
| Phillips, Michele D. | | Address on File | | | | | | |
| PHILLIPS, PARKER, ORBERSON & ARNETT PLC | | 716 WEST MAIN ST., SUITE 300 | | | LOUISVILLE | KY | 40202 | |
| Phillips, Tamera L. | | Address on File | | | | | | |
| Phillips, Vandelyn T. | | Address on File | | | | | | |
| Phipps, Blenda G. | | Address on File | | | | | | |
| PHOENIX LONG TERM CARE | | P.O. BOX 641078 | | | DALLAS | TX | 85040 | |
| PHOENIX UROLOGY OF ST JOSEPH INC | | 901 HEATLAND ROAD | PLAZA 2 SUITE 1800 | | SAINT JOSEPH | MO | 64506 | |
| Phoenix, Ryfin F. | | Address on File | | | | | | |
| PHYSICIAN GROUPS LC D/B/A BJC MEDICAL GROUP OF MO | | 670 MASON RIDGE CENTER DR | SUITE 300 | | SAINT LOUIS | MO | 63141-8573 | |
| PHYSICIANS & SURGEONS CLINIC OF POCATELLO | | 1151 HOSPITAL WAY # D-100 | | | POCATELLO | ID | 83201 | |
| Piatkowski, Elizabeth A. | | Address on File | | | | | | |
| Piccone, Shannon R. | | Address on File | | | | | | |
| Pich, Thomas R. | | Address on File | | | | | | |
| Pickett, Alexis M. | | Address on File | | | | | | |
| PICKETT, NICHOLAS | A.G. Laramore, LLC | Anthony G. Laramore | PO Box 29480 | | St. Louis | MO | 63126 | |
| Picton, Darla D. | | Address on File | | | | | | |
| Pierce, Lilyanna R. | | Address on File | | | | | | |
| Pierlott, Alexandra J. | | Address on File | | | | | | |
| Pietros, Benhur | | Address on File | | | | | | |
| Pike County Assessor | | Pike County Courthouse | 115 W. Main St. | | Bowling Green | MO | 63334 | |
| PIKE COUNTY MEM HOSP | Faber and Brand LLC | PO Box 10110 | | | Columbia | MO | 65205-4000 | |
| PIKE COUNTY MEM HOSP | | 2305 West Georgia St. | | | Louisiana | MO | 63353 | |
| Pike, Kathryn | | Address on File | | | | | | |
| Pimsleur, Marc | | Address on File | | | | | | |
| Pinchom, Andrea L. | | Address on File | | | | | | |
| Pinder, Natausha K. | | Address on File | | | | | | |
| PINELLAS RUBBER STAMP & ENGRAVING | | 10861 75TH STREET NORTH | | | LARGO | FL | 33777 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pinero, Annette | | Address on File | | | | | | |
| Pinkston, ReBecca | | Address on File | | | | | | |
| Pinon, Elizabeth A. | | Address on File | | | | | | |
| Pipersburgh, Michelle | | Address on File | | | | | | |
| Pipher, Cortney N. | | Address on File | | | | | | |
| Pippenger, Morgan | | Address on File | | | | | | |
| PITNEY BOWES GLOBAL FINANCIAL SERV. LLC | | 1313 N. ATLANTIC AVE., SUITE 301 | | | SPOKANE | WA | 99201 | |
| PITNEY BOWES GLOBAL FINANCIAL SERV. LLC | | P.O. BOX 371887 | | | PITTSBURG | PA | 15250-7887 | |
| PITNEY BOWES GLOBAL FINANCIAL SERV. LLC | | P.O. BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | |
| PITNEY BOWES PURCHASE POWER | | P.O. BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PITNEY BOWES, INC | | P.O. BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | |
| Pittel, Stephen E. | | Address on File | | | | | | |
| PITTMAN LAW GROUP | WILHELMINA SQUARE | 1028 EAST PARK AVENUE | | | TALLAHASSEE | FL | 32301 | |
| Pittman Law Group PL | | 1028 EAST PARK AVENUE | | | TALLAHASSEE | FL | 32301 | |
| Pittman, Glenda | | Address on File | | | | | | |
| Pitts, Christen D. | | Address on File | | | | | | |
| Pliska, Hannah | | Address on File | | | | | | |
| Pliska, Yvette L. | | Address on File | | | | | | |
| Ploss, Leslie A. | | Address on File | | | | | | |
| Plummer, Jakuira | | Address on File | | | | | | |
| Plumpter, Sade A. | | Address on File | | | | | | |
| Plunk, Tracey L. | | Address on File | | | | | | |
| Pobst, Tiffany D. | | Address on File | | | | | | |
| Pohl, David | | Address on File | | | | | | |
| Point Du Jour, Roman S. | | Address on File | | | | | | |
| Polavarapu, Ravindra | | Address on File | | | | | | |
| Polection, Stephanie | | Address on File | | | | | | |
| Polection, Vastille | | Address on File | | | | | | |
| Poling, Angela R. | | Address on File | | | | | | |
| Polistin, Naomie | | Address on File | | | | | | |
| Politte, Jessica | | Address on File | | | | | | |
| Polk County Property Appraiser | | 255 N. Wilson Avenue | | | Bartow | FL | 33830 | |
| Polk County Tax Collector | | P.O. Box 1189 | | | Bartow | FL | 33831-1189 | |
| POLK SHERIFFS CHARITIES, INC. | ATTN SUE BARTEL / AWARDS CEREMONY | 1891 JIM KEENE BLVD | | | WINTER HAVEN | FL | 33880-8010 | |
| Polk-Munoz, Savannah J. | | Address on File | | | | | | |
| Pollard, NaShae A. | | Address on File | | | | | | |
| POLSINELLI PC | | P.O. BOX 878681 | | | KANSAS CITY | MO | 64187-8681 | |
| Polson, Lisa M. | | Address on File | | | | | | |
| Poma, Andrea | | Address on File | | | | | | |
| Pompee-Synsmir, Ange-Marie | | Address on File | | | | | | |
| Pond, Sharon L. | | Address on File | | | | | | |
| Pooley, Karen L. | | Address on File | | | | | | |
| Poor, Lauren | | Address on File | | | | | | |
| Poore, Barbara A. | | Address on File | | | | | | |
| Poorman, Sharrieff I. | | Address on File | | | | | | |
| Pope, Lashonda L. | | Address on File | | | | | | |
| POPLAR BLUFF HMA PHYSICIANS MANAGEMENT, LLC | | 3098 OAK GROVE ROAD | | | POPLAR BLUFF | MO | 63901 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POPLAR BLUFF REGIONAL MEDICAL CENTER LLC | | 3100 OAK GROVE ROAD | | | POPLAR BLUFF | MO | 63902-3396 | |
| Popoola, Adijat B. | | Address on File | | | | | | |
| Poppe-Brown, Tina M. | | Address on File | | | | | | |
| Port Huron Township | | 3800 Lapeer Road | | | Port Huron | MI | 48060 | |
| Port Huron Township Assessor | | 3800 Lapeer Road | | | Port Huron Township | MI | 48060 | |
| Portell, Madonna | | Address on File | | | | | | |
| Porter, Debra J. | | Address on File | | | | | | |
| Porter, Terrance | | Address on File | | | | | | |
| Portillo Valladares, Jennifer A. | | Address on File | | | | | | |
| PORTNEUF MEDICAL CENTER | | 777 HOSPITAL WAY | | | POCATELLO | ID | 83201 | |
| PORTNEUF MEDICAL PRACTICES | | PO BOX 4168 | | | POCATELLO | ID | 83205-4168 | |
| Portwood, Jessica K. | | Address on File | | | | | | |
| Post, Jamison S. | | Address on File | | | | | | |
| Poston, Shelby | | Address on File | | | | | | |
| Pote, Michelle C. | | Address on File | | | | | | |
| POTENTIAL THERAPY SERVICES | | 11751 ROYAL OAK COURT | | | SAINTE GENEVIEVE | MO | 63670 | |
| POTOSI EMERGENCY GROUP LLC | | 300 HEALTH WAY | | | POTOSI | MO | 63664-1420 | |
| Potter, Jodie | | Address on File | | | | | | |
| Pour, Justine N. | | Address on File | | | | | | |
| Powe, Dominique M. | | Address on File | | | | | | |
| Powell, Jared A. | | Address on File | | | | | | |
| Powell, Jennifer S. | | Address on File | | | | | | |
| Powell, Melanie A. | | Address on File | | | | | | |
| Powell, Tyeisha V. | | Address on File | | | | | | |
| POWERS PYLES SUTTER & VERVILLE PC | | 7TH FLOOR 1501 M STREET NW | LEGG MASON CENTER | | WASHINGTON | DC | 20005-1700 | |
| Powers, Ashley N. | | Address on File | | | | | | |
| Poynter, Jason M. | | Address on File | | | | | | |
| Pozios, Vasilis | | Address on File | | | | | | |
| PPG CLINICAL PATHOLOGY LLC | | 3015 NORTH BALLAS RD | | | SAINT LOUIS | MO | 63131-2329 | |
| PRACTICELINK, LTD. | | P.O. BOX 100 | | | HINTON | WV | 25951-0100 | |
| Prado Del Cid, Carmelina | | Address on File | | | | | | |
| Prasek, Maureen | | Address on File | | | | | | |
| Prather, Letitia | | Address on File | | | | | | |
| Pratt, Eir | | Address on File | | | | | | |
| PRAXAIR DISTRIBUTION, INC. | | P.O. BOX 382000 | | | PITTSBURGH | PA | 15250-8000 | |
| Pray, Leslie R. | | Address on File | | | | | | |
| PREMIER EYE CARE OF EASTERN ID | | 2100 PROVIDENCE WAY | | | IDAHO FALLS | ID | 83404-4951 | |
| PREMIER SURGICAL CENTER | | 5680 W GAGE ST | | | BOISE | ID | 83706-1326 | |
| PREMIERE EYE ASSOCIATES | | P O BOX 13 | | | CRYSTAL CITY | MO | 63019-0013 | |
| Premium Finance | | 2900 North Loop West | Suite 1150 | | Houston | TX | 77092 | |
| Prendiville, Mary Teresa G. | | Address on File | | | | | | |
| Prentzler, Beth | | Address on File | | | | | | |
| Preston, Ethan | | Address on File | | | | | | |
| Price, Anita | | Address on File | | | | | | |
| Price, Gloria | | Address on File | | | | | | |
| Price, Jennifer | | Address on File | | | | | | |
| Price, Jessi L. | | Address on File | | | | | | |
| Price, Joanne | | Address on File | | | | | | |
| Price, Nikkida | | Address on File | | | | | | |
| Price, Samantha | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Price, Susan R. | | Address on File | | | | | | |
| Priddy, Susan R. | | Address on File | | | | | | |
| Pride, LeTina | | Address on File | | | | | | |
| PRIMARY EYECARE INC D/B/A LIFETIME OPTOMETRY | | 10454 OVERLAND ROAD | | | BOISE | ID | 83709-1433 | |
| PRIME CLERK LLC | | 830 THIRD AVENUE 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| Prince, Cleta M. | | Address on File | | | | | | |
| PRINCESS ANNE VFC | | P O BOX 457 | | | DENTON | MD | 21629-0457 | |
| PRIORTIY 1 SHREDDING LLC | | 15480 ANNAPOLIS ROAD | SUITE 202 #421 | | BOWIE | MD | 20715 | |
| PRISON OPHTHALMIC SERVICES, LLC | | 5310 EDMONDSON AVENUE | | | CATONSVILLE | MD | 21229 | |
| Privett, Heather L. | | Address on File | | | | | | |
| PRIVIA MEDICAL GROUP | | P O BOX 13050 | | | BELFAST | ME | 04915-4021 | |
| PRO MED HEALTHCARE SERVICES | C/O RICHERT PERPETUAL FUND., INC. | P.O. BOX 9310 | | | WINTER HAVEN | FL | 33883-9310 | |
| PRO MED HEALTHCARE SERVICES | | 3112 HAVENDALE BLVD NW | | | WINTER HAVEN | FL | 33881 | |
| Proffitt, Romney J. | | Address on File | | | | | | |
| PROGRESSIVE CARE NETWORK | | 8930 BASH STREET, SUITE G | | | INDIANAPOLIS | IN | 46256 | |
| PROGRESSIVE HOME CARE | | 8930 BASH STREET | SUITE F | | INDIANAPOLIS | IN | 46256 | |
| PROGRESSIVE MEDICAL GROUP INC | | 365 5TH AVE S | SUITE 201 | | NAPLES | FL | 34102 | |
| Progressive Medical, Inc. | | 365 5th Ave South, Suite 201 | | | Naples | FL | 34102 | |
| PROMETHEUS DEVELOPMENT, INC | | P.O. BOX 676112 | | | DALLAS | TX | 75267-6112 | |
| PROMETHEUS DEVELOPMENT, INC | | P.O. BOX 736542 | | | DALLAS | TX | 75373 | |
| PROPATH SERVICES LLC | | 1355 RIVER BEND DRIVE | | | DALLAS | TX | 75247 | |
| Proper, Debra L. | | Address on File | | | | | | |
| PROSEK, LLC | PEOPLES UNITED BANK | 850 MAIN STREET | | | BRIDGEPORT | CT | 06605 | |
| Prosper, Bonnie G. | | Address on File | | | | | | |
| PROTZMAN LAW FIRM | KANSAS IOLTA ACCOUNT | 4001 W 114TH ST STE 110 | | | OVERLAND PARK | KS | 66211-2604 | |
| PROVISIONS GROUP, LLC | | 604 W MAIN STREET SUITE 108 | | | FRANKLIN | TN | 37064 | |
| Provisions Technology Solutions BI Support | | 604 W MAIN STREET SUITE 108 | | | FRANKLIN | TN | 37064 | |
| Prudential | | 30 Scranton Office Park | | | Scranton | OH | 18505 | |
| Pruett, Kerry L. | | Address on File | | | | | | |
| Pryor, Sandra A. | | Address on File | | | | | | |
| Pryor, Susan K. | | Address on File | | | | | | |
| Pryor, Thomas | | Address on File | | | | | | |
| PSYCHOMETRICS | | 7125 77 AVNEUE NW | | | EDMONTON | AB | T6B 0B5 | CANADA |
| Puckett, Karen D. | | Address on File | | | | | | |
| Pugh, Jessica | | Address on File | | | | | | |
| Pulley, Constance A. | | Address on File | | | | | | |
| Pulliam, Mycah | | Address on File | | | | | | |
| Pumel, Lisa R. | | Address on File | | | | | | |
| Punnoose, Shalu M. | | Address on File | | | | | | |
| Purcell, Alexis K. | | Address on File | | | | | | |
| Purser, Maureen | | Address on File | | | | | | |
| Purviance, Jody | | Address on File | | | | | | |
| Puryear, Rocio | | Address on File | | | | | | |
| Pyles, Susan M. | | Address on File | | | | | | |
| QUADIENT FINANCE USA, INC. | | P.O. BOX 6813 | | | CAROL STREAM | IL | 60197-6813 | |
| QUADIENT LEASING USA, INC. | | DEPT. 3689, P.O. BOX 123689 | | | DALLAS | TX | 75312-3689 | |
| QUADIENT LEASING USA, INC. | | P.O. BOX 123682, DEPT. 3682 | | | DALLAS | TX | 75312-3682 | |
| QUALITY AIR SERVICE, INC. | | P.O. BOX 2947 | 7601 QUALITY WAY | | KALAMAZOO | MI | 49003 | |
| QUALITY CARE PRODUCTS, LLC | | 6920 HALL STREET | | | HOLLAND | OH | 43528 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quality Correctional Care of Michigan, PC (Physicians and mid-levels) | CT Corporation | 30600 Telegraph Road, Suite 1234 | | | Bingham Farms | MI | 28025-5720 | |
| Quality Correctional Care of New Jersey PC (Physician & Dentist) | CT Corporation | 820 Bear Tavern Rd | | | West Trenton | NJ | 08628 | |
| Quang, Mary | | Address on File | | | | | | |
| QUANTUM, INC | | 240 SOUTH 9TH STREET | | | PHILADELPHIA | PA | 19107-5733 | |
| Quarg, Cherie | | Address on File | | | | | | |
| Quarles, Brittany | | Address on File | | | | | | |
| Quashie, Richard | | Address on File | | | | | | |
| Queen, Holly J. | | Address on File | | | | | | |
| Quesenberry, Jennifer M. | | Address on File | | | | | | |
| Quest Diagnostics | | 10101 RENNER BLVD | | | LENEXA | KS | 66219 | |
| QUEST DIAGNOSTICS INC | | 10101 RENNER BLVD | | | LENEXA | KS | 66219 | |
| QUEST DIAGNOSTICS, INC. | | P.O. BOX 740709 | | | ATLANTA | GA | 30374-0709 | |
| QUEST PHARMACEUTICALS, INC. | | P.O. BOX 270 | | | MURRAY | KY | 42071 | |
| Quinn, Kristen | | Address on File | | | | | | |
| QUINTAIROS,PRIETO, WOOD & BOYER PA | | 8800 EAST RAINTREE DRIVE | SUITE 100 | | SCOTTSDALE | AZ | 85260 | |
| QUINTAIROS,PRIETO, WOOD & BOYER PA | | 9300 SOUTH DADELAND BLVD | SUITE 100 | | MIAMI | FL | 33156 | |
| QUINTAIROS,PRIETO, WOOD & BOYER PA | | P.O. BOX 4120 | | | WOBURN | MA | 01888-4120 | |
| Quintana, Zachary K. | | Address on File | | | | | | |
| Quinto, Kenneth | | Address on File | | | | | | |
| Qureshi, Wasim | | Address on File | | | | | | |
| Raab, Clayton L. | | Address on File | | | | | | |
| Rachal, James | | Address on File | | | | | | |
| RACHEL BICKAR | | Address on File | | | | | | |
| Racine Miller (P72612) | THE MICHIGAN LAW FIRM, PC, Attorneys for Plaintiff | 135 N. Old Woodward Ave., Ste. 270 | | | Birmingham | MI | 48009 | |
| Radcliffe M. Thomas, M.D., P.A. | | 4000 W. Northern Parkway | | | Baltimore | MD | 21215 | |
| Rader, Jennifer L. | | Address on File | | | | | | |
| RADIATION DETECTION CO. | | 3527 SNEAD DRIVE | | | GEORGETOWN | TX | 78626 | |
| Radiation Detection Company | | 3527 SNEAD DRIVE | | | GEORGETOWN | TX | 78626 | |
| RADIATION PHYSICS INC | | 12 SPENCER ST STE 2 | | | BROOKLYN | NY | 11205-1892 | |
| RADIOLOGY ASSOC. OF RICHMOND | | P O BOX 13343 | | | RICHMOND | VA | 23225-0343 | |
| RADIOLOGY ASSOCIATES OF NORTH IDAHO, PA | | 2003 LINCOLN WAY | | | COEUR D ALENE | ID | 83814-2611 | |
| RADIOLOGY IMAGING ASSOCIATES PC | | P O BOX 272011 | | | DENVER | CO | 80227 | |
| RADIOLOGY IMAGING SOLUTIONS | | 2600 MILLER AVE. NW | | | GRAND RAPIDS | MI | 49544 | |
| RADON MEDICAL LLC | | 14983 MONETA ROAD SUITE C | | | MONETA | VA | 24121 | |
| Rael, Savannah | | Address on File | | | | | | |
| Rahman, Sam S. | | Address on File | | | | | | |
| Rahmani, Mariann | | Address on File | | | | | | |
| Raines, Kevin | | Address on File | | | | | | |
| Raines, Laurel | | Address on File | | | | | | |
| Rainey, Christian T. | | Address on File | | | | | | |
| Raju, Anoob | | Address on File | | | | | | |
| Raju, Reena | | Address on File | | | | | | |
| Ralles, Lizabeth J. | | Address on File | | | | | | |
| Ramirez, Genevieve | | Address on File | | | | | | |
| Ramos, Michelle L. | | Address on File | | | | | | |
| Ramos, Rosalie | | Address on File | | | | | | |
| Ramos, Samantha J. | | Address on File | | | | | | |
| Ramsburg, Karen L. | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ramsel, Deena E. | | Address on File | | | | | | |
| Randle, Laconte L. | | Address on File | | | | | | |
| RANDOLPH COUNTY AMBULANCE DIST | | RR 3 BOX 164AD 1366 E 24 HIGHWAY | | | MOBERLY | MO | 65270 | |
| Randolph County Assessor | | 372 Highway JJ Suite 1F | | | Huntsville | MO | 65259-1292 | |
| Randolph, Cari C. | | Address on File | | | | | | |
| Randolph, Khadijah | | Address on File | | | | | | |
| Randolph, Kimberly | | Address on File | | | | | | |
| Randolph, Sandra | | Address on File | | | | | | |
| Randolph, Whitney L. | | Address on File | | | | | | |
| Randy Clay | Randy Clay #957241-B | East NJ State Prison | Lock Bag R | | Rahway | NJ | 07065 | |
| Randy McElhaney | THE MICHIGAN LAW FIRM, PC | Racine Miller (P72612), Attorneys for Plaintiff | 135 N. Old Woodward Ave., Ste. 270 | | Birmingham | MI | 48009 | |
| Randy Pickering | Randy Pickering #31965 | Wyoming Medium Corr inst | 7076 Road 55 F | | Torrington | WY | 82240 | |
| Ranganathan, Santhi | | Address on File | | | | | | |
| RANGE | | P.O. BOX 506 | | | WORLAND | WY | 82401-0506 | |
| RANGE TELECOMMUNICATIONS | | 2342 US 41 WEST | | | MARQUETTE | MI | 49855 | |
| Raphael, Julia | | Address on File | | | | | | |
| Rapino, Diana L. | | Address on File | | | | | | |
| Rashad Green, Rashad A. Green, PA | | 1334 Timberlane Rd | | | Tallahassee | FL | 32312 | |
| Rasnic, Elizabeth | | Address on File | | | | | | |
| Ratliff, Ashlee M. | | Address on File | | | | | | |
| RAWHIDE DRUG COMPANY INC | | 232 S MAIN ST | | | LUSK | WY | 82225 | |
| Rawley, Haydee C. | | Address on File | | | | | | |
| Rawnsley, Holly A. | | Address on File | | | | | | |
| Rawson, Krystle J. | | Address on File | | | | | | |
| Raya, Isaac J. | | Address on File | | | | | | |
| RAYMOND MCGRAW | | WESTVILLE CORRECTIONAL FACILITY | 5501 S 1100 W | | WESTVILLE | IN | 46391 | |
| Raymond, Catherine E. | | Address on File | | | | | | |
| Raynard Coleman #243482 | | Macomb Corr Facility | 34625 26 Mile Rd | | New Haven | MI | 48048 | |
| Raynor III, William J. | | Address on File | | | | | | |
| REAL VALUE PRODUCTS CORPORATION | | 5100 COMMERCE PARKWAY | | | SAN ANTONIO | TX | 78218 | |
| Ream, Sterling L. | | Address on File | | | | | | |
| Reason-Johnson, Jacinta A. | | Address on File | | | | | | |
| Reaves, Laquesha R. | | Address on File | | | | | | |
| Reavis, Dahnequa | | Address on File | | | | | | |
| RECRUIT ROOSTER | | 7602 WOODLAND DRIVE SUITE 200 | | | INDIANAPOLIS | IN | 46278 | |
| Reddy, Chandra | | Address on File | | | | | | |
| Reece, Anthony B. | | Address on File | | | | | | |
| Reed, Glennis | | Address on File | | | | | | |
| Reed, Jamie | | Address on File | | | | | | |
| Reed, Joanna L. | | Address on File | | | | | | |
| Reed, Leighann | | Address on File | | | | | | |
| Reed, Tamora L. | | Address on File | | | | | | |
| Reeder, Paige | | Address on File | | | | | | |
| Reese, April | | Address on File | | | | | | |
| Reese, Brenda L. | | Address on File | | | | | | |
| Reese, Courtney A. | | Address on File | | | | | | |
| Reese, Cynthia A. | | Address on File | | | | | | |
| Reese, Samuel L. | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reeves, Jamie L. | | Address on File | | | | | | |
| Reeves, Michael G. | | Address on File | | | | | | |
| Reeves, Michelle R. | | Address on File | | | | | | |
| Regalbuto, Jill A. | | Address on File | | | | | | |
| REGINA GONIA | | Address on File | | | | | | |
| REGIONAL EMERGENCY MEDICAL SERVICES AUTHORITY | | 5325 FARAON ST | | | SAINT JOSEPH | MO | 64506-3488 | |
| REHAB SPECIALTY MEDICAL, INC. | | 2725A MERCHANTS DRIVE | | | JEFFERSON CITY | MO | 65109 | |
| REHAB SPECIALTY MEDICAL, INC. | | P.O. BOX 105602 | | | JEFFERSON CITY | MO | 65110 | |
| Rehagen, Wanda K. | | Address on File | | | | | | |
| Reichardt, Rachel N. | | Address on File | | | | | | |
| Reichman, Brenna H. | | Address on File | | | | | | |
| Reid, Ayanna | | Address on File | | | | | | |
| Reid, Latryce M. | | Address on File | | | | | | |
| Reiman, Brandi L. | | Address on File | | | | | | |
| Reimer, Mikala M. | | Address on File | | | | | | |
| Reinhardt, Dawn M. | | Address on File | | | | | | |
| REISINGER OXYGEN SERVICE, INC. | | 113 HARRISON AVE. | | | ROSELAND | NJ | 07068-1218 | |
| Reive, Chelsea | | Address on File | | | | | | |
| Releford, Earline | | Address on File | | | | | | |
| RELIABLE DELIVERY | | 21450 TROLLEY INDUSTRIAL DRIVE | | | TAYLOR | MI | 48180 | |
| RELIANCE WHOLESALE, INC | | P.O. BOX 24685 | | | TAMPA | FL | 33623-4685 | |
| RELIASTAR LIFE INSURANCE COMPANY | | 3702 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Remaly, Christina | | Address on File | | | | | | |
| Rempel, Rachel C. | | Address on File | | | | | | |
| RENAL TREATMENT CENTERS SOUTHEAST LP | | P.O. BOX 781607 | | | PHILADELPHIA | PA | 19178-1607 | |
| RENAUD COOK DRURY MESAROS, PA | ATTN ACCOUNTS RECEIVABLE | ONE NORTH CENTRAL, STE 900 | | | PHOENIX | AZ | 85004 | |
| Rene, Dulie | | Address on File | | | | | | |
| RENEE PHILLIPS | | Address on File | | | | | | |
| Renshaw, Todd G. | | Address on File | | | | | | |
| Renz, Megan E. | | Address on File | | | | | | |
| REPUBLICAN GOVERNORS ASSOCIATION | | 1747 PENNSYLVANIA AVE., NW | SUITE 250 | | WASHINGTON | DC | 20006 | |
| RESOURCE ANESTHESIOLOGY ASSOCIATES OF MISSOURI, LLC | | 1008 N MAIN STREET | | | SIKESTON | MO | 63801-5044 | |
| RESOURCE GROUP OF NORTH AMERICA | | 5770 WHIRLAWAY ROAD | | | PALM BEACH GARDENS | FL | 33418 | |
| RESOURCE GROUP OF NORTH AMERICA | | 777 S FLAGLER DRIVE | SUITE 605-A EAST | | WEST PALM BEACH | FL | 33401 | |
| RESPITEK | | 8257 CAUSEWAY BLVD | | | TAMPA | FL | 33619 | |
| RESPITEK MEDICAL SERVICES | | 8257 CAUSEWAY BLVD | | | TAMPA | FL | 33619 | |
| Restore Occupational & Physical Therapy, Speech-Language Pathology & Nutrition, PLLC | | P.O. Box 367 | | | Cohoes | NY | 12047 | |
| RETI, ROBERT | | Address on File | | | | | | |
| RETINA CONSULTANTS OF ID | | 3715 E OVERLAND ROAD SUITE 250 | | | MERIDIAN | ID | 83642 | |
| RETINA SPECIALISTS OF IDAHO | | 13923 W WAINWRIGHT DR | | | BOISE | ID | 83713-1969 | |
| Revenue Administration Division | | 110 Carroll Street | | | Annapolis | MD | 21411 | |
| REXBURG VISION CENTER | | 49 E 1ST S PO BOX 577 | | | REXBURG | ID | 83440-1966 | |
| Rexroth, Julie K. | | Address on File | | | | | | |
| REYES, CHRISTINE (MORRELLI) | | Address on File | | | | | | |
| Reyes, Shelly M. | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reynolds, Diedre | | Address on File | | | | | | |
| Reynolds, Lynnette A. | | Address on File | | | | | | |
| Reynolds, Shawna M. | | Address on File | | | | | | |
| Reznikova, Mariya | | Address on File | | | | | | |
| RFPIO INC | | 4145 SW WATSON AVE | SUITE 450 | | BEAVERTON | OR | 97005 | |
| RG STRATEGIES, LLC | | 4405 LOS VALLES DRIVE NW | | | ALBUQUERQUE | NM | 87120 | |
| RGJ OVERLAND VINNELL LLC | REBEKAH WARD | TOK COMMERCIAL | | | BOISE | ID | 83702 | |
| Rhode Island Department of Revenue | | One Capitol Hill | | | Providence | RI | 02908 | |
| Rhodes, Benetia | | Address on File | | | | | | |
| Rhodes, Karen M. | | Address on File | | | | | | |
| Rhodes, Karen T. | | Address on File | | | | | | |
| Rhodes, Reshonda M. | | Address on File | | | | | | |
| Rhule, Lorna A. | | Address on File | | | | | | |
| Rhym, Britney | | Address on File | | | | | | |
| Ricardo Bryan | Ricardo Bryan #L00414 | PO Box 800 | | | Raiford | FL | 32083 | |
| Rice, Beverly M. | | Address on File | | | | | | |
| Rice, Ruth L. | | Address on File | | | | | | |
| Rich, Michael | | Address on File | | | | | | |
| Richard Branum | Richard Branum #106718 | Wabash Valley Correctional Facility, WVCF/DOC | P.O. Box 1111 | | Carlisle | IN | 47838 | |
| Richard Dague #30592 | | Wyoming Medium Corr. Inst. | 7076 Road 55 F | | Torrington | WY | 82240 | |
| RICHARD ELLISON | | Address on File | | | | | | |
| Richard F. Brown | | 10447 Hwy. NN | | | Mexico | MO | 65265 | |
| Richard Hearn, Hearn Law, PLC | | PO Box 70 | | | Boise | ID | 83702 | |
| Richard Hearn, Hearn Law, PLC | | PO Box 70 | | | Pocatello | ID | 83204 | |
| Richard Hightower | Atty Colin Burke | 1525 Locust St. 19th Floor | | | Philadelphia | PA | 19102 | |
| Richard McDuff | Richard McDuff #204491 | Lakeland Correctional Facility | 141 First Street | | Coldwater | MI | 49036 | |
| Richard, Mindy L. | | Address on File | | | | | | |
| Richards, Althea N. | | Address on File | | | | | | |
| Richards, Chakasha | | Address on File | | | | | | |
| Richards, Delores C. | | Address on File | | | | | | |
| Richards, Shakeva P. | | Address on File | | | | | | |
| Richards, Todd | | Address on File | | | | | | |
| Richardson, Alyssa | | Address on File | | | | | | |
| Richardson, Jennifer | | Address on File | | | | | | |
| Richardson, Patricia | | Address on File | | | | | | |
| Richardson, Tiffany | | Address on File | | | | | | |
| Richbark, Melissa | | Address on File | | | | | | |
| Richie, Samantha E. | | Address on File | | | | | | |
| Richie, Sarah | | Address on File | | | | | | |
| Richins, Jared | | Address on File | | | | | | |
| Richmond, Kiesha S. | | Address on File | | | | | | |
| Rickard, Deborah | | Address on File | | | | | | |
| Ricketts, Melissa N. | | Address on File | | | | | | |
| Rickey Christmas | Atty Nicole Walsh | Hill, Ward & Henderson PA | 101 E. Kennedy Blvd, Suite 3700 | | Tampa | FL | 33602 | |
| Rickey Scott # 157756 | | Duane Waters Health Center | 3855 Cooper Street | | Jackson | MI | 49201 | |
| Rico, Lacey J. | | Address on File | | | | | | |
| Riddle, Caley L. | | Address on File | | | | | | |
| Rider, Sheila K. | | Address on File | | | | | | |
| Ridley, Gerri D. | | Address on File | | | | | | |
| Riechmann, Lacy C. | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Riedesel, David | | Address on File | | | | | | |
| RIFKIN LAW OFFICE | CLIENT TRUST ACCOUNT | P.O. BOX 18717 | | | OAKLAND | CA | 94619 | |
| Rifkin Law Office | Lori Rifkin, Esq. | 3630 High St., # 18197 | | | Oakland | CA | 94619 | |
| Riggins-Potter, Tonya D. | | Address on File | | | | | | |
| Riggs, Charles N. | | Address on File | | | | | | |
| Riker, Sheryl L. | | Address on File | | | | | | |
| Riley & Jacobson, PLC | Joseph Karl Robinson, James N. Bowen and William Russel Taber III | 1906 West End Ave. | | | Nashville | TN | 37203 | |
| Riley, Scarlett L. | | Address on File | | | | | | |
| Rilwan Akinola | Rilwan Akinola #477515 | Baltimore City CC | 901 Greenmount Ave. | | Baltimore | MD | 21202 | |
| Rinehart-Rost, Joey | | Address on File | | | | | | |
| Ringo, Cheryle B. | | Address on File | | | | | | |
| Rios, David S. | | Address on File | | | | | | |
| Rios-Gonzalez, Kimberly M. | | Address on File | | | | | | |
| RIPLEY EMERGENCY GROUP, LLC | | 1515 UNION AVE | | | MOBERLY | MO | 65270-9407 | |
| RISKONNECT CLEARSIGHT | | 1701 BARRETT LAKES BLVD | | | KENNESAW | GA | 30144 | |
| RISKONNECT CLEARSIGHT | | P.O. BOX 1500 | | | CAROL STREAM | IL | 60132-1515 | |
| Ritchie, Brandi R. | | Address on File | | | | | | |
| Ritchie, Stephanie M. | | Address on File | | | | | | |
| Ritter, Charles J. | | Address on File | | | | | | |
| Ritter, Lisa M. | | Address on File | | | | | | |
| RITZ, ANTHONY | Hallinan & Killpack Law Firm | Hallinan, Joane | 5240 E. Pima St. | | Tucson | AZ | 85712 | |
| RIVER ROCK DENTAL | | 1399 FILLMORE | STE 501 | | TWIN FALLS | ID | 83301 | |
| Rivera, Hilda | | Address on File | | | | | | |
| Rivera, Jessica L. | | Address on File | | | | | | |
| Rivers, Kimberlyn D. | | Address on File | | | | | | |
| Rivers, Tiffany | | Address on File | | | | | | |
| Riverside Regional Jail | | 500 Folar Trail | | | North Prince George | VA | 23860 | |
| Roach Sansone, Jennifer | | Address on File | | | | | | |
| Roach, Cindy M. | | Address on File | | | | | | |
| Roachford, Amber | | Address on File | | | | | | |
| Roane-Dennis, Najla | | Address on File | | | | | | |
| Robbins II, Jerry E. | | Address on File | | | | | | |
| Robbins, Amanda | | Address on File | | | | | | |
| Robbins, Deana | | Address on File | | | | | | |
| Roberson, Brenda | | Address on File | | | | | | |
| Robert C. Weddington | Robert C. Weddington, #475385/1270293 | North Branch Correctional Institution | 14100 McMullen Hwy., SW | | Cumberland | MD | 21502 | |
| Robert Carrasco Gamez, Jr. | Atty Anne Voigts | 601 S. California Ave., Ste 100 | | | Palo Alto | CA | 94304 | |
| Robert Carrasco Gamez, Jr. # 131401 | FLORENCE-AZ-EYMAN-ASPC-SMU-I SMU I UNIT | P.O. BOX 4000 | | | FLORENCE | AZ | 85132 | |
| Robert Carrasco Gamez, Jr. # 131401 | Lennette W. Lee, Attorney King and Spalding, LLP | 633 W 5th Street | Suite 1600 | | Los Angeles | CA | 90071 | |
| Robert D. Turner | Robert D. Turner, #253264 | North Branch Correctional Institution | 14100 McMullen Hwy., SW | | Cumberland | MD | 21502 | |
| Robert Dykes # 210541 | | Gus Harrison Correctional Facility | 2727 E. Beecher Street | | Adrian | MI | 49221 | |
| Robert E. Wallace, Jr. | Robert E. Wallace, Jr., #1153030 | Potosi Correctional Center | 11593 State Highway O | | Mineral Point | MO | 63660 | |
| Robert Gamez, Jr. | Anne M. Voigts | 601 S. California Ave., Ste 100 | | | Palo Alto | CA | 94304 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert Gary Moore | Robert Gary Moore, #402576 | Western Correctional Institution | 13800 McMullen Hwy SW | | Cumberland | MD | 21502 | |
| Robert Hoffman | Robert Hoffman #181813 | Parnall Correctional Facility | 1780 E. Parnall | | Jackson | MI | 49201 | |
| ROBERT ORRICK | | Address on File | | | | | | |
| Robert P. McDaniel | Robert P. McDaniel, #96196 | I.S.C.I. | P.O. Box 14 | | Boise | ID | 83707 | |
| ROBERT STEWART | | Address on File | | | | | | |
| Roberts- Ford, Kimberly R. | | Address on File | | | | | | |
| ROBERTS HUTCH-LINE | | Address on File | | | | | | |
| ROBERTS OXYGEN COMPANY, INC. | | P.O. BOX 5507 | | | ROCKVILLE | MD | 20855 | |
| Roberts, Andrea | | Address on File | | | | | | |
| Roberts, April M. | | Address on File | | | | | | |
| Roberts, Cheryl L. | | Address on File | | | | | | |
| Roberts, Dawn | | Address on File | | | | | | |
| Roberts, Dijesnae | | Address on File | | | | | | |
| Roberts, Jazmin | | Address on File | | | | | | |
| Roberts, Jeanne A. | | Address on File | | | | | | |
| Roberts, Lora K. | | Address on File | | | | | | |
| Roberts, Marie E. | | Address on File | | | | | | |
| Roberts, Renee | | Address on File | | | | | | |
| Roberts, Tomika L. | | Address on File | | | | | | |
| Robertson, Marieta R. | | Address on File | | | | | | |
| Robinett, Jamalyn C. | | Address on File | | | | | | |
| Robinett, Regina | | Address on File | | | | | | |
| Robinson, Aspen L. | | Address on File | | | | | | |
| Robinson, Danielle | | Address on File | | | | | | |
| Robinson, Janice H. | | Address on File | | | | | | |
| ROBINSON, JASON | Griffiths Law Firm | Griffiths, Scott | 1753 E. Broadway Road, Suite 101-258 | | Tempe | AZ | 85282 | |
| Robinson, Kelly M. | | Address on File | | | | | | |
| Robinson, Natasha | | Address on File | | | | | | |
| Robinson, Porsha T. | | Address on File | | | | | | |
| Robinson, Rachel F. | | Address on File | | | | | | |
| Robinson, Raylene F. | | Address on File | | | | | | |
| Robinson, Tamara | | Address on File | | | | | | |
| Robinson, Teeva M. | | Address on File | | | | | | |
| Robles, Allisyn H. | | Address on File | | | | | | |
| Robles-Massey, Cassandra | | Address on File | | | | | | |
| Rockson, Sandra | | Address on File | | | | | | |
| ROCKY MOUNTAIN AIR SOLUTIONS | DEPT 78716 | P.O. BOX 78000 | | | DETROIT | MI | 48278-0716 | |
| ROCKY MOUNTAIN PHYSICIAN GROUP | | 1451 FORE RD | | | POCATELLO | ID | 83201 | |
| Rodecap, John W. | | Address on File | | | | | | |
| Rodgers, Stacy N. | | Address on File | | | | | | |
| Rodney B. Holmes, #528263 | | Southeast Correctional Center | 300 E. Pedro Simmons Dr. | | Charleston | MO | 63834 | |
| Rodriguez Gomez, Osmani | | Address on File | | | | | | |
| Rodriguez, Guadalupe | | Address on File | | | | | | |
| Rodriguez, Harriet R. | | Address on File | | | | | | |
| Rodriguez, Heather | | Address on File | | | | | | |
| Rodriguez, Maria L. | | Address on File | | | | | | |
| Rodriguez, Mercedes M. | | Address on File | | | | | | |
| Rodriguez, Nikole K. | | Address on File | | | | | | |
| Rodriguez, Tiffany | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez-Miller, Michelle | | Address on File | | | | | | |
| Rodriquez, Adrian A. | | Address on File | | | | | | |
| Roe, Debra J. | | Address on File | | | | | | |
| Roger Ervin | Roger Ervin #361733 | NBCI | 14100 McMullen Hwy | | Cumberland | MD | 21502 | |
| Rogers, Douglas T. | | Address on File | | | | | | |
| Rogers, Erica | | Address on File | | | | | | |
| Rogers, Finny N. | | Address on File | | | | | | |
| ROGERS, JOSEPH | | Address on File | | | | | | |
| Rogers, Michelle | | Address on File | | | | | | |
| Rogers, William | | Address on File | | | | | | |
| Rohrs, Donna | | Address on File | | | | | | |
| ROKK SOLUTIONS | | 2020 K ST NW SUITE 510 | | | WASHINGTON | DC | 20006 | |
| Rolen, Delene R. | | Address on File | | | | | | |
| ROLLCAGE TECHNOLOGY, INC | | P.O. BOX 682646 | | | FRANKLIN | TN | 37068 | |
| Roman, Jessica L. | | Address on File | | | | | | |
| Roman, Richmary | | Address on File | | | | | | |
| Romanoff, Jennifer A. | | Address on File | | | | | | |
| Romero, Angelita S. | | Address on File | | | | | | |
| Romero, Keanna | | Address on File | | | | | | |
| Romero, Mariegenet J. | | Address on File | | | | | | |
| Romine, Jared | | Address on File | | | | | | |
| Romo, Amberina L. | | Address on File | | | | | | |
| Ronald Armbrester | | Address on File | | | | | | |
| Ronald Coleman | | Address on File | | | | | | |
| Ronald Johnson #159768 | | Macomb Corr Facility | 34625 26 Mile Rd | | New Haven | MI | 48048 | |
| Roney, Sarah E. | | Address on File | | | | | | |
| Rooks, Thomas E. | | Address on File | | | | | | |
| Root, Sharron L. | | Address on File | | | | | | |
| Rosa, Evelyn | | Address on File | | | | | | |
| Rosales, Kayla A. | | Address on File | | | | | | |
| Rose, DeAnna M. | | Address on File | | | | | | |
| Rose, Karen | | Address on File | | | | | | |
| Rose, Stacey M. | | Address on File | | | | | | |
| Rosendale, Michael A. | | Address on File | | | | | | |
| Rosenquist, Erik B. | | Address on File | | | | | | |
| Ross, Alice E. | | Address on File | | | | | | |
| Ross, Che A. | | Address on File | | | | | | |
| Ross, Haley E. | | Address on File | | | | | | |
| Ross, Isabel D. | | Address on File | | | | | | |
| Ross, Jill F. | | Address on File | | | | | | |
| Ross, Lorena F. | | Address on File | | | | | | |
| Ross, Patricia A. | | Address on File | | | | | | |
| Ross, Stella R. | | Address on File | | | | | | |
| Roth, Mary A. | | Address on File | | | | | | |
| Rothschild, Mark | | Address on File | | | | | | |
| Rounkles, Amber L. | | Address on File | | | | | | |
| Rousan, Lesslie R. | | Address on File | | | | | | |
| Roush, Conni S. | | Address on File | | | | | | |
| Roux, Cathlene | | Address on File | | | | | | |
| Rouzaud, Pierre yves J. | | Address on File | | | | | | |
| Rowe, Cynthia | | Address on File | | | | | | |
| Rowe, Keisha T. | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROXANNE ANDERSEN | | Address on File | | | | | | |
| Roy, Lisa M. | | Address on File | | | | | | |
| ROYAL APARTMENT | JESSICA YEAGER | P.O. BOX 294 | | | LUSK | WY | 82225 | |
| Royer, Danayris M. | | Address on File | | | | | | |
| Rozsas, Cassandra L. | | Address on File | | | | | | |
| Rubel, Logan J. | | Address on File | | | | | | |
| Ruberton, Michael A. | | Address on File | | | | | | |
| Ruby, Danielle J. | | Address on File | | | | | | |
| Rucker, Shelley R. | | Address on File | | | | | | |
| Rude, Serria K. | | Address on File | | | | | | |
| RUGGERI PARKS WEINBERG | | Address on File | | | | | | |
| Ruggs Jr., Clifton J. | | Address on File | | | | | | |
| Ruiz, Jordan | | Address on File | | | | | | |
| Rule, Maryjane | | Address on File | | | | | | |
| RUNABOUT COMPANY | | 2193 W. KING STREET, SUITE A | | | COCOA | FL | 32926 | |
| Rundquist, Melissa | | Address on File | | | | | | |
| Ruoff, Danielle J. | | Address on File | | | | | | |
| Ruoff, Katie | | Address on File | | | | | | |
| RURAL PHYSICIANS GROUP PANNU PLLC | | P O BOX 400 | | | RAWLINS | WY | 82301 | |
| Rusch, Jamie | | Address on File | | | | | | |
| Rush, Tammy J. | | Address on File | | | | | | |
| RUSSELL DRAPER | | Address on File | | | | | | |
| Russell, Marilyn | | Address on File | | | | | | |
| Russell, Marlo | | Address on File | | | | | | |
| Russell, Ridge W. | | Address on File | | | | | | |
| Russell, Suzanne | | Address on File | | | | | | |
| Russell, Theresa | | Address on File | | | | | | |
| Russo, Danya L. | | Address on File | | | | | | |
| RUTH KING | | Address on File | | | | | | |
| RUTH WHITEHEAD | | Address on File | | | | | | |
| Rutledge, Leslie | | Address on File | | | | | | |
| Rutz, Aaron R. | | Address on File | | | | | | |
| RX OUTREACH | ATTN KIM STEMLEY | 3171 RIVERPORT TECH CENTER DRIVE | | | MARYLAND HEIGHTS | MO | 63043 | |
| RX REVERSE DISTRIBUTORS, INC. | | 9255 US HWY 1 | | | SEBASTIAN | FL | 32958 | |
| RX SECURITY | | 275 ROCKY LAKE DRIVE, UNIT 5 | | | BEDFORD | NS | B4A 2T3 | CANADA |
| Ryan Brown | Atty A. Wesley Pitters | 1145 South Perry Street | | | Montgomery | AL | 36104 | |
| Ryan Brown #30488 | | Wyoming Medium Corr. Inst.7076 | Road 55 F | | Torrington | WY | 82240 | |
| Ryan, David D. | | Address on File | | | | | | |
| Saad, Hanna | | Address on File | | | | | | |
| Saadu, Aminat B. | | Address on File | | | | | | |
| Saddler, Ernestine | | Address on File | | | | | | |
| SADE-JOY DUGBO | | Address on File | | | | | | |
| Safron, Andrew | | Address on File | | | | | | |
| SAGE PSYCHIATRY, INC | | 712 SOUTH 24TH STREET | | | LARAMIE | WY | 82070 | |
| Saginaw County | | 618 Cass Street | | | Saginaw | MI | 48602-1529 | |
| Saginaw County, MI | | 618 Cass Street | | | Saginaw | MI | 93101 | |
| Sagreiya, Siddharth | | Address on File | | | | | | |
| Sahle, Salina | | Address on File | | | | | | |
| SAIBER LLC | | 18 COLUMBIA TURNPIKE - SUITE 200 | | | FLORHAM PARK | NJ | 07932-2266 | |
| SAINT ALPHONSUS HEALTH SYSTEM, INC. | Keely Duke | 1055 North Curtis Road | | | Boise | ID | 83706-1309 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAINT ALPHONSUS REGIONAL MEDICAL CENTER | | 1055 NORTH CURTIS ROAD | | | BOISE | ID | 83706-1309 | |
| SAINT ALPHONSUS RMC | | 3340 E GOLDSTONE DR | | | MERIDIAN | ID | 83642-1026 | |
| Saint Louis University School of Law Legal Clinic | Matt W. Vigil and Brendan D. Roediger | 100 N. Tucker Blvd Suite 704 | | | Saint Louis | MO | 63101 | |
| SAINT LUKES NORTHLAND HOSPITAL | | 5830 NW BARRY RD | | | KANSAS CITY | MO | 64154 | |
| SAINT LUKES PHYSICIAN GROUP INC | | 901 E 104TH ST MS 400N | | | KANSAS CITY | MO | 64131-4517 | |
| Salerno, Lisa | | Address on File | | | | | | |
| SALESFORCE.COM INC. | | P.O. BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| Salgado, Lourdes Y. | | Address on File | | | | | | |
| Salke, Ralf J. | | Address on File | | | | | | |
| Sall, Ryan | | Address on File | | | | | | |
| Sallee, Keri L. | | Address on File | | | | | | |
| Salm, Patrick | | Address on File | | | | | | |
| Salsman, Karen | | Address on File | | | | | | |
| Salvador, Jessica L. | | Address on File | | | | | | |
| SALVATORE, ALISSA | | Address on File | | | | | | |
| Sam, Sumit G. | | Address on File | | | | | | |
| SAMARITAN MEMORIAL HOSPITAL | | 1205 NORTH MISSOURI STREET | | | MACON | MO | 63552 | |
| Samm, Grayson L. | | Address on File | | | | | | |
| Sample, Jacky | | Address on File | | | | | | |
| Sample-Wharton, Tonya M. | | Address on File | | | | | | |
| SAMUEL RANDOLPH | | Address on File | | | | | | |
| Samuelson, Jo Ann | | Address on File | | | | | | |
| San Andres, Archibald Paul P. | | Address on File | | | | | | |
| San Soucie, Joel A. | | Address on File | | | | | | |
| Sanchez, Alejandra R. | | Address on File | | | | | | |
| Sanchez, Cecilia | | Address on File | | | | | | |
| Sanchez, Jazmin | | Address on File | | | | | | |
| Sanchez, Jonette | | Address on File | | | | | | |
| Sanchez, Taileigh M. | | Address on File | | | | | | |
| Sandberg Phoenix & von Gontard P.C. | Sharon L. Stolte | 4600 Madison Ave., Suite 1000 | | | Kansas City | MO | 64112 | |
| Sanders, Jade C. | | Address on File | | | | | | |
| Sanders, Natasha | | Address on File | | | | | | |
| Sanders, Tiana | | Address on File | | | | | | |
| Sanderson, Amy S. | | Address on File | | | | | | |
| Sanderson, Lisa A. | | Address on File | | | | | | |
| Sandoval, Carolina V. | | Address on File | | | | | | |
| SANDRA CRUZ-PEREZ | Wagner, Jones, Kopfman & Artenian, LLP | Daniel M. Kopfman and Lawrence M. Artenian | 1111 E. Herndon AVe. #317 | | Fresno | CA | 93720 | |
| SANDRA CRUZ-PEREZ | | Address on File | | | | | | |
| SANDRA ROCKSON | | Address on File | | | | | | |
| SANDRA ZAKROFF | | Address on File | | | | | | |
| SANDS ANDERSON PC | | 1111 EAST MAIN STREET | SUITE 2400 PO BOX 1998 | | RICHMOND | VA | 23218-1998 | |
| Sangah, Della A. | | Address on File | | | | | | |
| Sangster, Andrea | | Address on File | | | | | | |
| SANJA MEDICH AND GISKAN | SOLOTAROFF & ANDERSON, LLP | 19 ELY PLACE | | | EDISON | NJ | 09928 | |
| Sanon, Nicole | | Address on File | | | | | | |
| Sanou-Adekanmbi, Dammy | | Address on File | | | | | | |
| Sansom, Susan J. | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sansoy, Hulya M. | | Address on File | | | | | | |
| Santa Barbara County | | 105 E. Anapamu Street, Room 406 | | | Santa Barbara | CA | 93101 | |
| Santa Barbara County - Juveniles | | 2121 S. Centerpoint Pkwy | | | Santa Maria | CA | 93455 | |
| Santiago, Jorancy | | Address on File | | | | | | |
| Santillan Jr, Elodio | | Address on File | | | | | | |
| Santillan, Angela C. | | Address on File | | | | | | |
| SANTOS ALLIANCES | | 4014 TRAILVIEW MESA DRIVE | | | AUSTIN | TX | 78746 | |
| SANTOS ALLIANCES | | 6905 CROSBY CIRCLE #31 | | | AUSTIN | TX | 78746 | |
| Santos, McKenzie | | Address on File | | | | | | |
| Santoyo, Tara B. | | Address on File | | | | | | |
| Sapp, Kathryn | | Address on File | | | | | | |
| SARA GOUGH | MI DEPT OF CORR/CORIZON | 6452 MILLENNIUM DR, STE 100 | | | LANSING | MI | 48917 | |
| SARAH CARWRIGHT | | Address on File | | | | | | |
| SARAH GLADMAN | CALLAWAY COUNTY COLLECTOR | 10 EAST FIFTH STREET | | | FULTON | MO | 65251 | |
| SARAH PETERS | | Address on File | | | | | | |
| Sarchett, Tiffany N. | | Address on File | | | | | | |
| Sargent, Richard E. | | Address on File | | | | | | |
| Sarkodie, Stephen P. | | Address on File | | | | | | |
| Sarmiento, Mauro | | Address on File | | | | | | |
| Sarpong, Prince | | Address on File | | | | | | |
| Sarskaya, Helen | | Address on File | | | | | | |
| Saulnier, Manon | | Address on File | | | | | | |
| Saulsbury, Deneen L. | | Address on File | | | | | | |
| Saumier, Theresa | | Address on File | | | | | | |
| Saunders, Chelsie L. | | Address on File | | | | | | |
| SAUNDRA M PICADO-BARAK | | Address on File | | | | | | |
| Savell, Julie | | Address on File | | | | | | |
| Savoy, Yolanda F. | | Address on File | | | | | | |
| Sawaneh, Hamid S. | | Address on File | | | | | | |
| Sawford, Sarah N. | | Address on File | | | | | | |
| SAWTOOTH ORTHOTICS & PROSTHETICS | | 780 S 14TH ST | | | BOISE | ID | 83702 | |
| Sawyers, Eric S. | | Address on File | | | | | | |
| Saxman, Mary L. | | Address on File | | | | | | |
| Saye-Dean, Kou | | Address on File | | | | | | |
| Sayers, Debra L. | | Address on File | | | | | | |
| Sayles, Tabitha | | Address on File | | | | | | |
| Scales, Taira R. | | Address on File | | | | | | |
| Schaaf, Robert O. | | Address on File | | | | | | |
| Schad, Joshua | | Address on File | | | | | | |
| Schadler, Michelle D. | | Address on File | | | | | | |
| Schaefer, Melissa C. | | Address on File | | | | | | |
| Schaefers Law Group LLC | Scott A. Schaefers | 300 S. County Farm Rd., Ste. L | | | Wheaton | IL | 60187 | |
| Schaub, Michelle S. | | Address on File | | | | | | |
| Schaul, Aubrey | | Address on File | | | | | | |
| Schefer, Norman C. | | Address on File | | | | | | |
| Scheffler, Ashley | | Address on File | | | | | | |
| Scheidt, Lisa L. | | Address on File | | | | | | |
| Schelske, Jocelyn E. | | Address on File | | | | | | |
| Schenk, Josilyn E. | | Address on File | | | | | | |
| Scherf, Gloria C. | | Address on File | | | | | | |
| Schiebel, Madeline H. | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schildknecht, Chelsa L. | | Address on File | | | | | | |
| Schlindwein, Marika | | Address on File | | | | | | |
| Schmid, Benjamin | | Address on File | | | | | | |
| Schmidt, Garrett B. | | Address on File | | | | | | |
| Schmidt, Katherine | | Address on File | | | | | | |
| Schmidt, Landon L. | | Address on File | | | | | | |
| Schmidt, Patricia A. | | Address on File | | | | | | |
| Schmidt, Tammy | | Address on File | | | | | | |
| Schmutz, Misti W. | | Address on File | | | | | | |
| Schneider, Renee L. | | Address on File | | | | | | |
| Schoenhut, Steven | | Address on File | | | | | | |
| Schriever, Kirsten E. | | Address on File | | | | | | |
| Schriewer-Clervi MS, Lisa | | Address on File | | | | | | |
| SCHRYVER MEDICAL | | 12075 EAST 45TH AVENUE | SUITE 600 | | DENVER | CO | 80239 | |
| Schryver Medical, Inc. | | 12075 EAST 45TH AVENUE | SUITE 600 | | DENVER | CO | 80239 | |
| Schultz, Bethany A. | | Address on File | | | | | | |
| Schulze, Andrea R. | | Address on File | | | | | | |
| Schupp, Cynthia | | Address on File | | | | | | |
| SCHWABE, WILLIAMSON & WYATT PC | | 1211 SW 5TH AVENUE | SUITE 1900 | | PORTLAND | OR | 97204 | |
| Schweikert, Ginger | | Address on File | | | | | | |
| Schwichtenberg, Erich R. | | Address on File | | | | | | |
| Schwieger, Karen | | Address on File | | | | | | |
| Schwingel-Wolfe, Beth A. | | Address on File | | | | | | |
| Scicchitano, Susan A. | | Address on File | | | | | | |
| Scofield, Donald J. | | Address on File | | | | | | |
| SCOTT HULSE MARSHALL FEUILLE FINGER & | ATTN ACCOUNTS RECEIVABLE | P.O. BOX 99123 | | | EL PASO | TX | 79999-9123 | |
| SCOTT JAY FEDER, P.A. | | 4649 PONCE DE LEON BLVD SUITE402 | | | CORAL GABLES | FL | 33146 | |
| Scott Sedore | Scottt Sedore (2) # 210661 | Gus Harrison Correctional Facility | 2727 East Beecher Street | | Adrian | MI | 49221 | |
| Scott Sedore #210661 | | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | |
| SCOTT STOCKHECKE | | Address on File | | | | | | |
| Scott, Alyssa | | Address on File | | | | | | |
| Scott, April R. | | Address on File | | | | | | |
| Scott, Ashley R. | | Address on File | | | | | | |
| Scott, Charles | | Address on File | | | | | | |
| Scott, Earl | | Address on File | | | | | | |
| Scott, Elizabeth N. | | Address on File | | | | | | |
| Scott, Heather | | Address on File | | | | | | |
| Scott, Hulse, Marshall, Feuille, Finger & Thurmond, PC | | Chase Tower, 201 E. Main Dr., 11th Flr | | | El Paso | TX | 79999-9123 | |
| Scott, Kacie C. | | Address on File | | | | | | |
| Scott, Myeshia | | Address on File | | | | | | |
| Scott, Shonda | | Address on File | | | | | | |
| Scott, Stacy | | Address on File | | | | | | |
| Scott, Waunita A. | | Address on File | | | | | | |
| Scottsdale Insurance Company | | 8877 North Gainey Center Drive | | | Scottsdale | AZ | 85258 | |
| Scottt Sedore (2) # 210661 | | Gus Harrison Correctional Facility | 2727 East Beecher Street | | Adrian | MI | 49221 | |
| Scribner, Shirley A. | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCRIPTS WHOLESALE, INC. | | 5006 16TH AVE. | SUITE 3 | | BROOKLYN | NY | 11204 | |
| SE EMERGENCY PHYS MEMPHIS (MISSOURI) | | 519 NORTH OSAGE AVE | | | TIPTON | MO | 65081 | |
| Seaman, Sarah | | Address on File | | | | | | |
| Sean Deloatch | Brian Zeiger | 1500 JFK Blvd., Ste 620 | | | Philadelphia | PA | 19102 | |
| Sean Jenkins | Sean Jenkins, #420785/ #3530190 | North Branch Correctional Institution | 14100 McMullen Highway, SW | | Cumberland | MD | 21502 | |
| SEARCY DENNY SCAROLA BARNHART & SHIPLEY | TRUST ACCOUNT | 2139 PALM BEACH LAKES BLVD | | | WEST PALM BEACH | FL | 33409 | |
| Sebuliba, Razia | | Address on File | | | | | | |
| SECRETARY OF STATE - CALIFORNIA | BUSINESS ENTITIES | P.O. BOX 944260 | | | SACRAMENTO | CA | 94244-2600 | |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| Sedoud, Fatma | | Address on File | | | | | | |
| SEED LOGIC, LLC. | | 1828 WALNUT STREET | FLOOR 3 | | KANSAS CITY | MO | 64108 | |
| SEED LOGIC, LLC. | | 405 SOUTHWEST BLVD. | SUITE 200 | | KANSAS CITY | MO | 64108 | |
| Seek, Heather L. | | Address on File | | | | | | |
| Seeliger, Marti | | Address on File | | | | | | |
| Segall, Keith E. | | Address on File | | | | | | |
| Seifullah, Aaliyah | | Address on File | | | | | | |
| Seigel, Charles M. | | Address on File | | | | | | |
| Seigel, Lauren | | Address on File | | | | | | |
| Seldon, Lakita N. | | Address on File | | | | | | |
| Sells, Heather | | Address on File | | | | | | |
| Sen, Sandip | | Address on File | | | | | | |
| SENSITECH, INC. | | P.O. BOX 742000 | | | LOS ANGELES | CA | 90074-2000 | |
| Sentman, Taylor M. | | Address on File | | | | | | |
| SERENA THOMPSON | | Address on File | | | | | | |
| SERGINE DESROSIERS | | Address on File | | | | | | |
| SERGIUSZ JOSKOW | | Address on File | | | | | | |
| Serio, Deborah | | Address on File | | | | | | |
| Serr, Syndee J. | | Address on File | | | | | | |
| Serrano, Imelda | | Address on File | | | | | | |
| Service Express | | 3854 Broadmoor Ave. SE | | | Grand Rapids | MI | 49512 | |
| Sesay, Amadu S. | | Address on File | | | | | | |
| Sesay, Sallay | | Address on File | | | | | | |
| Seth Levy, Nixon Peabody LLP | | 300 South Grand Ave. Suite 4100 | | | Los Angeles | CA | 90071-3151 | |
| Settje, Lauri A. | | Address on File | | | | | | |
| Sewell, Caroline E. | | Address on File | | | | | | |
| Sexauer, Jared J. | | Address on File | | | | | | |
| Sexton, Charlotte M. | | Address on File | | | | | | |
| Seymour, Ashley | | Address on File | | | | | | |
| Seymour, Sheree D. | | Address on File | | | | | | |
| Seyoum, Ain A. | | Address on File | | | | | | |
| Seyoum, Zewdnesh | | Address on File | | | | | | |
| SHORE HEALTH SYSTEM INC | | 219 S WASHINGTON ST | | | EASTON | MD | 21601-2913 | |
| Shade, Brandy | | Address on File | | | | | | |
| Shade, Renee L. | | Address on File | | | | | | |
| SHADENA HARLEY | | Address on File | | | | | | |
| Shafer, Tracy A. | | Address on File | | | | | | |
| Shaidon Blake, #96323 | EDCF | PO Box 311 | | | El Dorado | KS | 67042 | |
| Shaidon Blake, #96323 | | El Dorado Correctional Fac-Central | 1737 S.E. 54 Highway | PO Box 311 | El Dorado | KS | 67042 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHALEK MODEE C/O LAW OFFICES OF | PATRICK MAUSE | 1830 EAST BROADWAY STE 124-302 | | | TUCSON | AZ | 85719 | |
| Shanafelt, Venessa N. | | Address on File | | | | | | |
| SHANDS AT UF | | 1600 SW ARCHER ROAD | | | GAINESVILLE | FL | 32608 | |
| SHANE MARTINEZ | | Address on File | | | | | | |
| Shane Moore # 336754 | | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | |
| Shanks, Samantha | | Address on File | | | | | | |
| Shannon & Lee LLP | Kyung S. Lee and R. J. Shannon | 700 Milam Street, STE 1300 | | | Houston | TX | 77002 | |
| SHANNON MOORE | | Address on File | | | | | | |
| Sharkey, Laura | | Address on File | | | | | | |
| SHARON POND | CORIZON/WY HONOR CONS & BOOT CAMP | P.O. BOX 160 | | | NEWCASTLE | WY | 82701 | |
| Sharp, Christopher L. | | Address on File | | | | | | |
| Sharp, Marcene L. | | Address on File | | | | | | |
| Sharp, Randy | | Address on File | | | | | | |
| Sharrard, Greisen J. | | Address on File | | | | | | |
| Shaun Peterson | Shaun Andrew Peterson | Florence Eyman - Meadows Unit | PO Box 3300 | | Florence | AZ | 85132 | |
| SHAVANNA JOHNSON | | Address on File | | | | | | |
| Shaw, Breana T. | | Address on File | | | | | | |
| Shaw, Marketta K. | | Address on File | | | | | | |
| Shaw, Sara K. | | Address on File | | | | | | |
| Shawn Flowers-Bey | Shawn Flowers-Bey #261467 | NECC | 13698 Airport Road | | Bowling Green | MO | 63334 | |
| Shawn Franklin Reid #300725 | | ASPC San Luis - La Paz Unit | PO Box 8909 | | San Luis | AZ | 85349 | |
| SHAWN HELDEBRANDT | | Address on File | | | | | | |
| Shawn Moore | Atty Diamond Zambrano | 1 E. Washington St., Ste 2700 | | | Phoenix | AZ | 85004 | |
| Shawn Reid | Shawn Franklin Reid #300725 | ASPC San Luis - La Paz Unit | PO Box 8909 | | San Luis | AZ | 85349 | |
| SHAWN SNYDER | | Address on File | | | | | | |
| Shawnee County, KS | | 501 S.E. 8th Avenue | | | Topeka | KS | 66607 | |
| SHC Services Inc | | PO Box 677896 | | | Dallas | TX | 75267 | |
| Sheehan, Brandy M. | | Address on File | | | | | | |
| Sheerin, Ciara K. | | Address on File | | | | | | |
| Sheffield, Erica | | Address on File | | | | | | |
| SHELBY COUNTY GOVERNMENT | | 160 NORTH MAIN, SUITE 950 | | | MEMPHIS | TN | 38103 | |
| SHELLY FRYE AND | SCHREIMANN RACKERS FRANCKA LLC | 931 WILDWOOD DRIVE, STE 201 | | | JEFFERSON CITY | MO | 65109 | |
| SHELTERPOINTE LIFE | | P.O. BOX 9340 | | | GARDEN CITY | NY | 11530 | |
| Shelton, Christina E. | | Address on File | | | | | | |
| Shelton, Wendy G. | | Address on File | | | | | | |
| Sheppard, Monica M. | | Address on File | | | | | | |
| Sheridan, Ellen A. | | Address on File | | | | | | |
| Sheridan, Jill A. | | Address on File | | | | | | |
| Sherrill, Alivia M. | | Address on File | | | | | | |
| Sherrill, Erica | | Address on File | | | | | | |
| Sherrod-Dixon, Tianna G. | | Address on File | | | | | | |
| Sherry Watkins for Estate of Paul Harrison | Atty Matthew Corbett | PO Box 8880 | | | Springfield | MO | 65801 | |
| Sherry, Brendan J. | | Address on File | | | | | | |
| Sherwin Shelton #305404 | | Duane Waters Health Center | 3855 Cooper Street | | Jackson | MI | 49201 | |
| SHI INTERNATIONAL CORP. | | P.O. BOX 952121 | | | DALLAS | TX | 75395-2121 | |
| SHIELA MILLER, COLLECTOR | | 372 HIGHWAY JJ, SUITE 1G | | | HUNTSVILLE | MO | 65259 | |
| Shields, Norman J. | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shinault, Guy M. | | Address on File | | | | | | |
| SHINE GENERAL SERVICES, LLC | | 2620 TAUNTON STREET | | | PHILADELPHIA | PA | 19152 | |
| Shinn, Christopher J. | | Address on File | | | | | | |
| SHIPSIGHTS GLOBAL, INC. | | P.O. BOX 441412 | | | INDIANAPOLIS | IN | 46244 | |
| Shivaram, Chetan | | Address on File | | | | | | |
| Shively, Robin L. | | Address on File | | | | | | |
| Shivers, DayNeisha | | Address on File | | | | | | |
| Shivers, Yuvonna N. | | Address on File | | | | | | |
| Shoemaker, Jessica | | Address on File | | | | | | |
| Sholey, Jeffrey F. | | Address on File | | | | | | |
| Shorter, Lindsey H. | | Address on File | | | | | | |
| Shostrom, Bernadette | | Address on File | | | | | | |
| Shostrom, Kara | | Address on File | | | | | | |
| Shouse, Michelle H. | | Address on File | | | | | | |
| SHRED-IT-USA | | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | |
| SHRED-IT-USA | | 81 WALSH DRIVE | | | PARSIPPANY | NJ | 07054 | |
| Shriver, Amanda M. | | Address on File | | | | | | |
| Shuler, Sierra | | Address on File | | | | | | |
| Shullaw, Lauren D. | | Address on File | | | | | | |
| Shumate, Boyd S. | | Address on File | | | | | | |
| SI PARADIGM LLC | | 28779 NICK DAVIS ROAD | | | HARVEST | AL | 35749 | |
| Sibilly, Adria | | Address on File | | | | | | |
| Sices, Peter | | Address on File | | | | | | |
| Sickler, Beth S. | | Address on File | | | | | | |
| Sickles, Philip K. | | Address on File | | | | | | |
| Siddiqui, Farzana | | Address on File | | | | | | |
| Sidebottom, Todd | | Address on File | | | | | | |
| Siebert, Natalie M. | | Address on File | | | | | | |
| Siercks, Shelly K. | | Address on File | | | | | | |
| Sierra, Kristie | | Address on File | | | | | | |
| Sievers, Jason | | Address on File | | | | | | |
| SIGMA RISK MANAGEMENT | | 1528 56TH STREET | | | BROOKLYN | NY | 11219 | |
| Sigma Risk Management, LLC | | 250 Greenwich Street, 46th Floor | | | New York | NY | 10006 | |
| Sigman, Kavin M. | | Address on File | | | | | | |
| SIGNATURE HEALTH SERVICE | | 12639 OLD TESSON RD SUITE 115 | | | SAINT LOUIS | MO | 63128 | |
| SIKESTON EMERGENCY GROUP LLC | | 300 PEDRO SIMMONS DR | | | CHARLESTON | MO | 63834 | |
| Silas- Pinson, Yvette E. | | Address on File | | | | | | |
| Siler-Folk, Dawn L. | | Address on File | | | | | | |
| Silva, Mary C. | | Address on File | | | | | | |
| Silva, Matthew G. | | Address on File | | | | | | |
| Silva, Melinda | | Address on File | | | | | | |
| Silvoy, John | | Address on File | | | | | | |
| SIMMCO DISTRIBUTION, LLC | | 4813 LEE AVENUE | | | ST LOUIS | MO | 63115 | |
| Simmons, Allye | | Address on File | | | | | | |
| Simmons, Ervin | | Address on File | | | | | | |
| Simmons, Kaitlyn | | Address on File | | | | | | |
| Simms, Irene L. | | Address on File | | | | | | |
| Simon, Brent | | Address on File | | | | | | |
| Simon, Karen C. | | Address on File | | | | | | |
| Simons, Shakeria | | Address on File | | | | | | |
| Simpkins, Shantae | | Address on File | | | | | | |
| Simpson, Peggy S. | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sims, Brittany .. | | Address on File | | | | | | |
| Sims, Dawn V. | | Address on File | | | | | | |
| Sims, Dawn V. | | Address on File | | | | | | |
| SINAI HOSPITAL BALTIMORE | | 2401 W BELVEDERE AVE | | | BALTIMORE | MD | 21215-5216 | |
| Sines, Kaitlyn | | Address on File | | | | | | |
| SINGH, INDERJIT | | Address on File | | | | | | |
| Singh, Jaya | | Address on File | | | | | | |
| Singleton, Shirmere | | Address on File | | | | | | |
| Sinnard, Tracy L. | | Address on File | | | | | | |
| Sintra-Freeman, Carla C. | | Address on File | | | | | | |
| Sirovy, Edward | | Address on File | | | | | | |
| Siryon, Hawa | | Address on File | | | | | | |
| Sisay, Yonas | | Address on File | | | | | | |
| Sisneros, Silver C. | | Address on File | | | | | | |
| Sisson, Jennifer M. | | Address on File | | | | | | |
| SIZEWISE RENTALS | | P. O. BOX 320 | | | ELLIS | KS | 67637 | |
| Skaggs, Ashley | | Address on File | | | | | | |
| SKDKNICKERBOCKER LLC | | ONE WORLD TRADE CENTER | 65TH FLOOR | | NEW YORK | NY | 10007 | |
| Skeen, Anna | | Address on File | | | | | | |
| Skiles, Carisa A. | | Address on File | | | | | | |
| Skipworth, Barbara J. | | Address on File | | | | | | |
| Skoney, Kristen M. | | Address on File | | | | | | |
| Skredenske-Fink, Kristin | | Address on File | | | | | | |
| SKYLINE SURGERY CENTER INC | | 285 VISTA DR | | | POCATELLO | ID | 83201 | |
| SLAKOFF, ABBY | Derek Smith Law Group, PLLC | Seth D. Carson | 1835 Market Street, Suite 2950 | | Philadelphia | PA | 19103 | |
| SLAKOFF, ABBY | | Address on File | | | | | | |
| Slakoff, Abby R. | | Address on File | | | | | | |
| Slater, Kaylene R. | | Address on File | | | | | | |
| Slater, Linda | | Address on File | | | | | | |
| Slaughter, Rachael A. | | Address on File | | | | | | |
| Slayton, Tory A. | | Address on File | | | | | | |
| Sleeth, Marlene J. | | Address on File | | | | | | |
| Slocumb, Peggy M. | | Address on File | | | | | | |
| Slone, Coleman C. | | Address on File | | | | | | |
| SLU DEPARTMENT OF INTERNAL MED - INFECTIOUS DISEASE | | 3660 VISTA AVENUE | | | SAINT LOUIS | MO | 63110-2540 | |
| SLU DEPARTMENT OF NEUROLOGY | | 1438 SOUTH GRAND BOULEVARD | | | SAINT LOUIS | MO | 63104-1027 | |
| SLU DEPARTMENT TRAUMA SURGERY | | 3660 VISTA AVENUE | | | SAINT LOUIS | MO | 63110-2540 | |
| SLU DEPT OF INTERNAL MED | | 3545 LINDELL | | | SAINT LOUIS | MO | 63103-1020 | |
| SLU DEPT OF INTERNAL MEDICINE CARDIOVASCULAR DISEASE | | 3660 VISTA AVE | | | SAINT LOUIS | MO | 63110-2540 | |
| SLU DEPT OF NEUROLOGICAL SURGERY | | 3660 VISTA AVENUE | | | SAINT LOUIS | MO | 63110 | |
| SLU DEPT OF OPHTHALMOLGY | | PO BOX 18353M | | | SAINT LOUIS | MO | 63195 | |
| SLU DEPT OF OTOLARYNGOLOGY | | 3660 VISTA AVE | | | SAINT LOUIS | MO | 63110 | |
| SLU DEPT OF PATHOLOGY | | PO BOX 18353M | | | SAINT LOUIS | MO | 63195 | |
| SLU DEPT OF PATHOLOGY - CYTOPATHOLOGY | | 1402 SOUTH GRAND | | | SAINT LOUIS | MO | 63104 | |
| SLU DEPT OF RADIOLOGY | | PO BOX 18353M | | | SAINT LOUIS | MO | 63195 | |
| SLU DEPT OF SURGERY | | PO BOX 18353M | | | SAINT LOUIS | MO | 63195 | |
| SLU INTERNAL MEDICINE PULMONARY DISEASE | | 3660 VISTA AVENUE | | | SAINT LOUIS | MO | 63110-2540 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SLUCARE DEPT OF OPHTHALMOLOGY-OPTOMETRY | | 1755 S GRAND BLVD | | | SAINT LOUIS | MO | 63104-1540 | |
| Slusher, Jennifer L. | | Address on File | | | | | | |
| SLWM | Kimberly Henry, Accounting Manager | 10830 Gilroy Road | | | Hunt Valley | MD | 21031 | |
| SLWM | | PO Box 62414 | | | Baltimore | MD | 21264 | |
| Smalley, Heather M. | | Address on File | | | | | | |
| Smalley, LaSandra D. | | Address on File | | | | | | |
| Smeader, Carrie A. | | Address on File | | | | | | |
| Smeltzer, Lynne E. | | Address on File | | | | | | |
| Smith Foster King LLP | Anne D. Foster | 25 NW 23rd Place, Suite 6 #125 | | | Portland | OR | 97210 | |
| Smith, Amy | | Address on File | | | | | | |
| Smith, Amy J. | | Address on File | | | | | | |
| Smith, Anzondria P. | | Address on File | | | | | | |
| Smith, Baylee | | Address on File | | | | | | |
| Smith, Brianna G. | | Address on File | | | | | | |
| SMITH, BRYAN & MYERS INC | | 311 EAST PARK AVENUE | | | TALLAHASSEE | FL | 32301 | |
| Smith, Candie R. | | Address on File | | | | | | |
| Smith, Charisse | | Address on File | | | | | | |
| Smith, Clarissa A. | | Address on File | | | | | | |
| Smith, Cynthia D. | | Address on File | | | | | | |
| Smith, Cynthia L. | | Address on File | | | | | | |
| Smith, Darla M. | | Address on File | | | | | | |
| Smith, David | | Address on File | | | | | | |
| Smith, Dorothy Y. | | Address on File | | | | | | |
| Smith, Ethel D. | | Address on File | | | | | | |
| Smith, Heather K. | | Address on File | | | | | | |
| Smith, Hollie E. | | Address on File | | | | | | |
| Smith, Jacqueline R. | | Address on File | | | | | | |
| Smith, Jamie L. | | Address on File | | | | | | |
| Smith, Janette | | Address on File | | | | | | |
| Smith, Jason A. | | Address on File | | | | | | |
| Smith, Jessica L. | | Address on File | | | | | | |
| Smith, Jill | | Address on File | | | | | | |
| Smith, John D. | | Address on File | | | | | | |
| Smith, Julie | | Address on File | | | | | | |
| Smith, Kevin | | Address on File | | | | | | |
| Smith, Kimberly | | Address on File | | | | | | |
| Smith, Kylie M. | | Address on File | | | | | | |
| Smith, LaKeiva | | Address on File | | | | | | |
| Smith, Lazarrious T. | | Address on File | | | | | | |
| Smith, Lee A. | | Address on File | | | | | | |
| Smith, Linda B. | | Address on File | | | | | | |
| Smith, Linda R. | | Address on File | | | | | | |
| Smith, Melissa A. | | Address on File | | | | | | |
| Smith, Michael G. | | Address on File | | | | | | |
| Smith, Michelle M. | | Address on File | | | | | | |
| Smith, Nicole D. | | Address on File | | | | | | |
| Smith, Patricia | | Address on File | | | | | | |
| Smith, Patricia | | Address on File | | | | | | |
| Smith, Rachel | | Address on File | | | | | | |
| Smith, Regeana M. | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Sequita | | Address on File | | | | | | |
| Smith, Stephanie D. | | Address on File | | | | | | |
| Smith, Thomas A. | | Address on File | | | | | | |
| Smith, Vickie L. | | Address on File | | | | | | |
| Smith-Hall, Drew F. | | Address on File | | | | | | |
| Smith-Harper, Donnet J. | | Address on File | | | | | | |
| Smith-Ratliff, Shavette | | Address on File | | | | | | |
| Smith-Rich, Annette | | Address on File | | | | | | |
| Smotherman, Pearl | | Address on File | | | | | | |
| Smyser, Amanda | | Address on File | | | | | | |
| | | | | | | | | |
| SNAKE RIVER LONG TERM CARE PHARMACY | | 1023 YELLOWSTONE AVENUE | SUITE J | | POCATELLO | ID | 83201 | |
| SNAP DIAGNOSTICS LLC | | 5210 CAPITAL DRIVE | | | WHEELING | IL | 60090 | |
| Snapp, Betty | | Address on File | | | | | | |
| Snapp, Kaley R. | | Address on File | | | | | | |
| Snider, Tim | | Address on File | | | | | | |
| Snodgrass, Carol | | Address on File | | | | | | |
| SNOW RANGE CONSULTING | | 526 REGENCY | | | LARAMIE | WY | 82070 | |
| Snow, Jessica A. | | Address on File | | | | | | |
| Snowden, Keylla Z. | | Address on File | | | | | | |
| Snyder, Andrew L. | | Address on File | | | | | | |
| Snyder, Jenni | | Address on File | | | | | | |
| Snyder, Sharon | | Address on File | | | | | | |
| Snyder, Shawn | | Address on File | | | | | | |
| Sobers, Bruce E. | | Address on File | | | | | | |
| Sobowale, Paul | | Address on File | | | | | | |
| SOCIETY OF CLAIM LAW ASSOCIATES | | P.O. Box 82 | | | BASKING RIDGE | NJ | 07920-0082 | |
| SOCKET | | P.O. BOX 1118 | | | COLUMBIA | MO | 65205-7716 | |
| Sofowote, Olusegun A. | | Address on File | | | | | | |
| SOFTWRITERS, INC. | | P.O. BOX 101466 | | | ATLANTA | GA | 30392-1466 | |
| Sojappan, Bindu | | Address on File | | | | | | |
| SOLAIDE AKINTADE | | 14602 DAWN COURT | | | BOWIE | MD | 20721 | |
| Solee, Joseph S. | | Address on File | | | | | | |
| Somerset County | | Somerset County Administration Building | 40 Grove Street | | Somerville | NJ | 08876-1262 | |
| Sommerer, Ashley M. | | Address on File | | | | | | |
| Sona, Gladys W. | | Address on File | | | | | | |
| Sonyin, Relindis N. | | Address on File | | | | | | |
| Sorensen, Robert | | Address on File | | | | | | |
| Soto, Ileanexi | | Address on File | | | | | | |
| Soto, Patricia M. | | Address on File | | | | | | |
| SOUND PHYSICIANS OF ILLINOIS LLC | | 2525 S MICHIGAN AVE | | | CHICAGO | IL | 60616-2315 | |
| SOURCEONE CVO LLC | | 2440 EXECUTIVE DR STE 208 | | | ST. CHARLES | MO | 63303 | |
| South Carolina Department of Revenue | | 300A Outlet Point Boulevard | | | Columbia | SC | 29210 | |
| SOUTH CAROLINA DEPT OF REVENUE | | P.O. BOX 100153 | | | COLUMBIA | SC | 29202 | |
| SOUTH DAKOTA CORRECTIONAL HEALTH | | 600 E CAPITAL AVE | | | PIERRE | SD | 57501 | |
| SOUTH POINTE WHOLESALE INC | | P.O. BOX 538524 | | | ATLANTA | GA | 30353-8524 | |
| Southard, Leah J. | | Address on File | | | | | | |
| SOUTHEAST MISSOURI HOSPITAL PHYSICIANS LLC | | 1701 LACEY STREET | | | CAPE GIRARDEAU | MO | 63701 | |
| SOUTHERN IDAHO HEALTH PARTNERS LLC D/B/A SALTZER CLINICS | | 217 W GEORGIA AVE | STE 115 | | NAMPA | ID | 83686 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHSIDE REGIONAL MEDICAL CENTER | | 200 MEDICAL PARK BLVD | | | PETERSBURG | VA | 23805-9274 | |
| Souza, John R. | | Address on File | | | | | | |
| Spang, Amaris E. | | Address on File | | | | | | |
| Spaulding, Zena S. | | Address on File | | | | | | |
| SPBS, INC | | 4431 LONG PRAIRIE ROAD | SUITE 100 | | FLOWER MOUND | TX | 75028 | |
| SPEARMAN MANAGEMENT, INC. | | 516 DELANNOY AVENUE | | | COCOA | FL | 32922 | |
| SPECIALTY PHARMACEUTICAL SERVICES C4 | | P.O. BOX 28390 | | | CHICAGO | IL | 60673-1283 | |
| Speck, Michael | | Address on File | | | | | | |
| SPECTRA LABORATORIES | | 1280 Stateline Road East | | | Southhaven | MS | 38671 | |
| Spencer, Anthony W. | | Address on File | | | | | | |
| Spencer, Laquina | | Address on File | | | | | | |
| Spencer, LaTonya L. | | Address on File | | | | | | |
| Sperling, Kyle L. | | Address on File | | | | | | |
| Spickard, Debra S. | | Address on File | | | | | | |
| Spiers, Crystal | | Address on File | | | | | | |
| Spiller, Miles J. | | Address on File | | | | | | |
| Spires, Katherine A. | | Address on File | | | | | | |
| Spiro, Clarissa P. | | Address on File | | | | | | |
| Spivey, Daniel C. | | Address on File | | | | | | |
| Splain, Shelbie L. | | Address on File | | | | | | |
| SPOK INC | | P.O. BOX 660324 | | | DALLAS | TX | 75266-0324 | |
| Spratt, Paige L. | | Address on File | | | | | | |
| Springstead, Nicholas | | Address on File | | | | | | |
| SPRINT | | P.O. BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | |
| Sprouse, Deana A. | | Address on File | | | | | | |
| Sprout, Mary A. | | Address on File | | | | | | |
| Spyros, Erasmia D. | | Address on File | | | | | | |
| Sridharan, Sanjukta | | Address on File | | | | | | |
| Srigley, Sherri R. | | Address on File | | | | | | |
| Srinivasaraghavan, Jagannathan | | Address on File | | | | | | |
| SSM HEALTH CARE CENTER ST JOSEPH | | 100 MEDICAL PLAZA | | | LAKE SAINT LOUIS | MO | 63367-1395 | |
| SSM HEALTH CARE DBA SSM DEPAUL HEALTH CENTER | | 12303 DEPAUL DRIVE | | | BRIDGETON | MO | 63044-2512 | |
| SSM HEALTH DEPAUL HOSPITAL | | P O BOX 503913 | | | SAINT LOUIS | MO | 63150-3913 | |
| SSM HEALTH SLU HOSPITAL ANESTHESIA PHYSICIAN BILLING, LLC | | 3635 VISTA AVE | | | SAINT LOUIS | MO | 63150-2539 | |
| SSM HEALTH ST CLARE HOSPITAL - FENTON | | 1015 BOWLES AVE | | | FENTON | MO | 63026 | |
| SSM HEALTH ST MARYS HOSPITAL | | 6420 CLAYTON RD | | | SAINT LOUIS | MO | 63117-1811 | |
| SSM MEDICAL GROUP INC | | P O BOX 955534 | | | SAINT LOUIS | MO | 63195-5534 | |
| SSM REG HLTH DBA SSM HLTH ST MARYS HOSP - JEFFERSON CITY | | 2505 MISSION DR | | | JEFFERSON CITY | MO | 65109 | |
| SSM-SLUH INC D/B/A SSM HEALTH SAINT LOUIS UNIV. HOSP. | | 3635 VISTA AVENUE | | | SAINT LOUIS | MO | 63110-2539 | |
| ST ALPHONSUS MEDICAL CENTER NAMPA | | 4300 E FLAMINGO AVENUE | | | NAMPA | ID | 83687 | |
| ST ALPHONSUS PATHOLOGY PHYSICIAN SERVICES | | 1055 N CURTIS RD | | | BOISE | ID | 83706-1309 | |
| ST ALPHONSUS RMC PHYSICIANS | | 1055 N CURTIS RD | | | BOISE | ID | 83706 | |
| ST CLAIR SPECIALTY PHYSICIANS | | 22201 MOROSS ROAD SUITE 150 | | | GROSSE POINTE | MI | 48236-2152 | |
| St Clair, Brenda K. | | Address on File | | | | | | |
| St Cyr, Bellinda | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST FRANCIS MEDICAL CENTER | | P O BOX 801143 | | | KANSAS CITY | MO | 64180-1143 | |
| ST FRANCIS MEDICAL CENTER ANESTHESIA | | 211 SAINT FRANCIS DR CAPE | | | GIRARDEAU | MO | 63703 | |
| ST FRANCIS MEDICAL CENTER PHYSICIANS | | 211 ST FRANCIS DRIVE | | | CAPE GIRARDEAU | MO | 63703-8399 | |
| ST FRANCOIS COUNTY AMBULANCE | | 624 WALLACE RD | | | FARMINGTON | MO | 63640 | |
| ST JOHNS MERCY GASTROENTEROLOGY SPECIALISTS | | 621 S NEW BALLAS RD SUITE 437-A | | | SAINT LOUIS | MO | 63141 | |
| ST JOSEPH HEALTH CENTER | | 300 1ST CAPITOL DR | | | SAINT CHARLES | MO | 63301 | |
| ST JOSEPH HOSPITAL LLC D/B/A ST JOSEPH REGIONAL MEDICAL CTR | | P O BOX 94250 | | | SEATTLE | WA | 98124-6550 | |
| ST LOUIS CLINICAL PATHOLOGY LLC | | 660 OFFICE PKWY | | | SAINT LOUIS | MO | 63141-7103 | |
| ST LOUIS NEPHROLOGHYPERTENSI | | P O BOX 797021 | | | SAINT LOUIS | MO | 63179-7000 | |
| ST LUKES HEALTH SYSTEM LTD ST LUKES REGIONAL MEDICAL CENTER LTD | Wendy Olson | Stoel Rives LLP | 190 E. Bannock | | Boise | ID | 83712-6241 | |
| ST LUKES HOSPITAL OF KANSAS CITY | | 4401 WORNALL RD | | | KANSAS CITY | MO | 64111-3220 | |
| ST LUKES NAMPA MEDICAL CENTER | | 9850 ST LUKES DR | | | NAMPA | ID | 83687-7912 | |
| ST LUKES REGIONAL MEDICAL CENTER | | 190 E. BANNOCK | | | BOISE | ID | 83712-6241 | |
| ST LUKES TREASURE VALLEY CLINIC LLC | | 190 E. BANNOCK STREET | | | BOISE | ID | 83712 | |
| ST MARYS CLINIC DBA ST. MARYS HEALTH | | PO BOX 565 | | | COTTONWOOD | ID | 83522 | |
| ST MARYS HOSPITAL DBA ST. MARYS HEALTH | | PO BOX 137 | | | COTTONWOOD | ID | 83522 | |
| St. Alphonsus | Keely Duke | 1055 North Curtis Road | | | Boise | ID | 83706-1309 | |
| St. Alphonsus | Registered Agent CT Corporation System | 1555 W. Shoreline Dr., Suite 100 | | | Boise | ID | 83702 | |
| ST. ALPHONSUS HEALTH ALLIANCE, INC. ADVANTAGE CARE NETWORK, INC. SAINT ALPHONSUS HEALTH SYSTEM, INC. | Keely Duke | 1055 North Curtis Road | | | Boise | ID | 83706-1309 | |
| ST. FRANCOIS COUNTY AMBULANCE DISTRICT | SOUTH CENTRAL TRAINING CENTER | 624 WALLACE ROAD | | | FARMINGTON | MO | 63640 | |
| St. Francois County Assessor | | #1 W. Liberty, Room 200 | | | Farmington | MO | 63640 | |
| St. Louis County Assessor | | 41 S Central Ave | | | St. Louis | MO | 63105-1777 | |
| St. Louis Earnings Tax Department | | 1200 Market Street | City Hall | Room 410 | St. Louis | MO | 63103 | |
| St. Lucie County | | 900 North Rock Rd. | | | Ft. Pierce | FL | 34945 | |
| ST. LUKES HEALTH SYSTEM | FINANCE DEPARTMENT | PO BOX 1023 | | | BOISE | ID | 83701 | |
| St. Lukes Health System, Ltd St. Lukes Regional Medical Center, Ltd. | Wendy Olson Stoel Rives, LLP | 101 S. Capitol Blvd., Ste. 1900 | | | Boise | ID | 83702 | |
| St. Lukes Health System, Ltd. St. Lukes Regional Medical Center, Ltd. | Registered Agent Christine Neuhoff | 815 E. Park Blvd. | | | Boise | ID | 83712 | |
| ST. MARYS CARDIOVASCULAR AND THORACIC SURGERY | | 200 SAINT MARYS MEDICAL PLZ SUITE 203 | | | JEFFERSON CITY | MO | 65101-1604 | |
| Staats, Laura | | Address on File | | | | | | |
| Stachelrodt, Marti | | Address on File | | | | | | |
| Stachelrodt, Michael | | Address on File | | | | | | |
| Stacy Scott | Rashad Green, Rashad A. Green, PA | 1334 Timberlane Rd | | | Tallahassee | FL | 32312 | |
| Stacy, Janine | | Address on File | | | | | | |
| Stacy, Susan A. | | Address on File | | | | | | |
| Stacy, Sylvie | | Address on File | | | | | | |
| Staebell, Jennifer | | Address on File | | | | | | |
| STAFF CARE, INC | | P.O. BOX 281923 | | | ATLANTA | GA | 30384-1923 | |
| StaffCare Agreement | | P.O. BOX 281923 | | | ATLANTA | GA | 30384-1923 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stafford, Michelle M. | | Address on File | | | | | | |
| Stafford-Schroyer, Amy M. | | Address on File | | | | | | |
| Stagg, Annette | | Address on File | | | | | | |
| Stagner, Julia C. | | Address on File | | | | | | |
| Stair, Linda F. | | Address on File | | | | | | |
| Stallman, Timothy | | Address on File | | | | | | |
| Stamps, Ruanne | | Address on File | | | | | | |
| Stanberry, Wade H. | | Address on File | | | | | | |
| Stanfill, Kristin | | Address on File | | | | | | |
| Stanley L. Sharps, Jr. | Stanley L. Sharps, Jr., #455990 | Maryland Correctional Training Center | 18800 Roxbury Rd. | | Hagerstown | MD | 21746 | |
| STANLEY SECURITY SOLUTIONS, INC. | | DEPT CH 10651 | | | PALATINE | IL | 60055 | |
| Stanley, Cody N. | | Address on File | | | | | | |
| Stanley, Martha E. | | Address on File | | | | | | |
| Stanton, Dawn R. | | Address on File | | | | | | |
| STAPLES | | P.O. BOX 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | |
| STAPLES | | P.O. BOX 660409 | | | DALLAS | TX | 75266-0409 | |
| Staples Contract & Commercial, Inc. | | P.O. BOX 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | |
| Staples, Myisha K. | | Address on File | | | | | | |
| STAR HILL FINANCIAL, LLC | | P.O. BOX 87618 | DEPT 2071 | | CHICAGO | IL | 60680 | |
| STAR MCSPADDEN | | Address on File | | | | | | |
| Stark, Patricia A. | | Address on File | | | | | | |
| Starke, Sabrina K. | | Address on File | | | | | | |
| Starks, Sarah | | Address on File | | | | | | |
| Starks, Sarah | | Address on File | | | | | | |
| Starling, Leah D. | | Address on File | | | | | | |
| Starrs, Joseph | | Address on File | | | | | | |
| Stat Courier Service, Inc. | | 16 Hawk Ridge Drive | | | Lake Saint Louis | MO | 63367 | |
| STATE OF MISSOURI | | PO BOX 809 | | | JEFFERSON CITY | MO | 65102 | |
| Staton, Latasha | | Address on File | | | | | | |
| STEAH, KEE | Kee Steah #200537 | ASPC Yuma - La Paz Unit | | | Yuma | AZ | 75349 | |
| Steele, Amber | | Address on File | | | | | | |
| Steele, April M. | | Address on File | | | | | | |
| Steele, Derek D. | | Address on File | | | | | | |
| Steeley, Carol A. | | Address on File | | | | | | |
| Steenburgen, Laura A. | | Address on File | | | | | | |
| Steinhauer, Amber G. | | Address on File | | | | | | |
| Steinkamp, Donna K. | | Address on File | | | | | | |
| Stender, Jessica | | Address on File | | | | | | |
| Stephan, Marley A. | | Address on File | | | | | | |
| STEPHANIE BREWER | | Address on File | | | | | | |
| STEPHANIE BREWER | | Address on File | | | | | | |
| Stephanie Petrosky for Estate of John Petrosky | Atty John Perkosky | 245 Fort Pitt Blvd | | | Pittsburgh | PA | 15222 | |
| STEPHEN MOSHER | | ASPC FLORENCE SOUTH UNI | P.O. BOX 8400 | | FLORENCE | AZ | 85132 | |
| Stephen Nolan | Stephen Nolan, #441250 | North Branch Correctional Institution | 14100 McMullen Hwy., SW | | Cumberland | MD | 21502 | |
| Stephenson, Erick | | Address on File | | | | | | |
| Stephenson, Georgette M. | | Address on File | | | | | | |
| Stephenson, Kirsten L. | | Address on File | | | | | | |
| STERICYCLE, INC. | | P.O. BOX 6582 | | | CAROL STREAM | IL | 60197-6582 | |
| STERICYCLE, INC. | | PO BOX 6575 | | | CAROL STREAM | IL | 60197-6575 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STERICYCLE, INC. | | PO BOX 6578 | | | CAROL STREAM | IL | 60197-6578 | |
| Sterkis, Emily | | Address on File | | | | | | |
| STERLING COURIER SERVICES | | 4639 KINGS POINT COURT | | | LAKELAND | FL | 33813 | |
| STERLING STEFFEN | | Address on File | | | | | | |
| Sterling, Nadine | | Address on File | | | | | | |
| Sterling, Shantay | | Address on File | | | | | | |
| Sterling, Tammy M. | | Address on File | | | | | | |
| Stern, LeAnn K. | | Address on File | | | | | | |
| STEVE TOMLIN | | Address on File | | | | | | |
| Steven Bouton for Estate of Austin Bouton | Atty Anthony Laramore | 222 S. Central Ave., Ste 550 | | | St. Louis | MO | 63105 | |
| Steven C. Tomlin | | 4632 AYLESFORD DR. | | | PALM HARBOR | FL | 34685 | |
| Steven Odom | Steven Odom #161794 | Lakeland Correctional Facility | 141 First Street | | Coldwater | MI | 49036 | |
| STEVEN POLING AND COVINGTON & BURLING, | | ONE CITY CENTER | 850 TENTH STREET NW | | WASHINGTON | DC | 20001 | |
| STEVEN W. HUDSON, INC. | | 1898 FAIRWAY DRIVE | | | NEWTON | NC | 28658 | |
| Stevens, Kolton L. | | Address on File | | | | | | |
| Stevens, Shirl | | Address on File | | | | | | |
| Stevenson, Joule N. | | Address on File | | | | | | |
| Stevenson, Kalifah | | Address on File | | | | | | |
| Stevenson, Muinot | | Address on File | | | | | | |
| Stever, Christina | | Address on File | | | | | | |
| STEVES PRECISION DENTAL | | 5755 FOXRIDGE DRIVE | | | MISSION | KS | 66202 | |
| STEWARD ROCKLEDGE HOSPITAL, INC | | 110 LONGWOOD AVE | | | ROCKLEDGE | FL | 32955 | |
| STEWART ASSOCIATES CONSULTING LLC | | 1611 E GRAND RIDGE ROAD | | | QUEEN CREEK | AZ | 85140 | |
| STEWART ASSOCIATES CONSULTING LLC | | 7239 EAST MANSANITA DRIVE | | | SCOTTSDALE | AZ | 85258 | |
| Stewart, Diane | | Address on File | | | | | | |
| Stewart, Sage | | Address on File | | | | | | |
| Stewart, Sandra C. | | Address on File | | | | | | |
| Sticht, Tina M | | Address on File | | | | | | |
| Sticht, Tina M. | | Address on File | | | | | | |
| Stickelman-Hahn, Tori C. | | Address on File | | | | | | |
| Stidham, Tammie | | Address on File | | | | | | |
| Stimpson, Kylei R. | | Address on File | | | | | | |
| Stinson LLP | Clarissa Brady | 1850 N. Central Avenue, Suite 2100 | | | Phoenix | AZ | 85004 | |
| Stinson LLP | Edwin Caldie and Phillip Ashfield | 50 South Sixth Street, Suite 2600 | | | Minneapolis | MN | 55402 | |
| Stinson LLP | Nicholas Zluticky, Michael Pappas and Zachary Hemenway | 1201 Walnut, Suite 2900 | | | Kansas City | MO | 64106 | |
| Stinson, April G. | | Address on File | | | | | | |
| Stirland, James | | Address on File | | | | | | |
| Stith, Candra K. | | Address on File | | | | | | |
| Stith, Daniel L. | | Address on File | | | | | | |
| Stith, Janita M. | | Address on File | | | | | | |
| Stitt, Kristin A. | | Address on File | | | | | | |
| Stock, Michelle | | Address on File | | | | | | |
| STOCKADE CAPITAL PARTNERS LLC | | 1256 ROTHESAY CIRCLE | | | RICHMOND | VA | 23221 | |
| STOCKADE CAPITAL PARTNERS LLC | | 3300 MONUMENT AVE. | | | RICHMOND | VA | 23221 | |
| Stockard, Amanda | | Address on File | | | | | | |
| Stocker, Courtney J. | | Address on File | | | | | | |
| Stockhecke, Scott B. | | Address on File | | | | | | |
| Stockton, Mary E. | | Address on File | | | | | | |
| Stoel Rives LLP | Bryan T. Glover | 600 University Street, Suite 3600 | | | Seattle | WA | 98101 | |
| Stoel Rives, LLP | Wendy Olson, Elijah Watkins | 101 S. Capitol Blvd., Suite 1900 | | | Boise | ID | 83702 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stokely-Hamdan, Natalya | | Address on File | | | | | | |
| Stokes, Christy | | Address on File | | | | | | |
| Stokes, Samantha N. | | Address on File | | | | | | |
| Stone, Karen R. | | Address on File | | | | | | |
| Stone, Lisa M. | | Address on File | | | | | | |
| Stone, Minde | | Address on File | | | | | | |
| Stone, Terri J. | | Address on File | | | | | | |
| Stone, Vanessa | | Address on File | | | | | | |
| Stoner, Amanda R. | | Address on File | | | | | | |
| Stoops, Angela J. | | Address on File | | | | | | |
| Storzum, John | | Address on File | | | | | | |
| Stoumbaugh, Leslie M. | | Address on File | | | | | | |
| Stoute, Tanya M. | | Address on File | | | | | | |
| Stowe, Timothy R. | | Address on File | | | | | | |
| Strange, Caleb M. | | Address on File | | | | | | |
| STRATUS AUDIO, INC | | P.O. BOX 675007 | | | DETROIT | MI | 48267-5007 | |
| Strauch, Amy M. | | Address on File | | | | | | |
| Street, Jason T. | | Address on File | | | | | | |
| Stricker, Brooke R. | | Address on File | | | | | | |
| Strickland Horton, Heather D. | | Address on File | | | | | | |
| Strickland, David | | Address on File | | | | | | |
| Stromitis, Kristy J. | | Address on File | | | | | | |
| Stroup, Kimberly | | Address on File | | | | | | |
| Stroup, Mary | | Address on File | | | | | | |
| STRYKER SALES CORPORATION | | P.O. BOX 93308 | | | CHICAGO | IL | 60673-3308 | |
| Stump, Christina M. | | Address on File | | | | | | |
| Stupak, Lori A. | | Address on File | | | | | | |
| Stupplebeen, Adrienne A. | | Address on File | | | | | | |
| STVEVE SIEGEL HANSON, LLP | | 460 NICHOLS ROAD SUITE 200 | | | KANSAS CITY | MO | 64112 | |
| Stypinski, Laura M. | | Address on File | | | | | | |
| Sudhir, Bhamini | | Address on File | | | | | | |
| Suire, David M. | | Address on File | | | | | | |
| SULLIVAN & REBERGER JV | | P.O. BOX 1703 | | | BOISE | ID | 83701 | |
| Sullivan, Johnathon J. | | Address on File | | | | | | |
| Sullivan, Michael | | Address on File | | | | | | |
| Sullivan, Naomi B. | | Address on File | | | | | | |
| SULLIVANCOTTER & ASSOC., INC. | | 62272 Collections Center Drive | | | CHICAGO | IL | 60693 | |
| Sumcad, Farah M. | | Address on File | | | | | | |
| Summers, Lieuticia | | Address on File | | | | | | |
| Summerville, Mary | | Address on File | | | | | | |
| SUMNERONE | | P.O. BOX 5180 | | | ST. LOUIS | MO | 63139 | |
| SUN LIFE ASSURANCE CO OF CANADA | | P.O. BOX 7247-7184 | | | PHILADELPHIA | PA | 19170-7184 | |
| SURGERY CENTER OF COLUMBIA | | 305 NORTH KEENE STREET | STE 107 | | COLUMBIA | MO | 65201 | |
| SURVEYMONKEY.com LLC | | C/O BANK OF AMERICA LOCKBOX SRVCS | 15765 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| SURVEYMONKEY.com LLC | | One Curiosity Way | | | SAN MATEO | CA | 94403 | |
| SURVIVAL FLIGHT INC | | 10429 SOUTH 51ST STREET | | | PHOENIX | AZ | 85044 | |
| SUSAN FESSLER | | Address on File | | | | | | |
| SUSAN LYNN MIMURA & ASSOCIATES, PLLC | | 3451 E COOPER POINTE DRIVE | SUITE 106 | | MERIDIAN | ID | 83642 | |
| SUSAN PHELPS | | Address on File | | | | | | |
| SUSAN PRIDDY | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Susan Szakalos | Law offices of Oscar Syger | Oscar Syger | 2255 Glades Rd, Ste 324A | | Boca Raton | FL | 33431 | |
| Sutton, Kalley C. | | Address on File | | | | | | |
| Sutton, Shari L. | | Address on File | | | | | | |
| SVS VISION, INC | | 118 CASS AVENUE | | | MT CLEMENS | MI | 48043 | |
| Swaringim, Brianne R. | | Address on File | | | | | | |
| SWATEK VAUGHN BRYAN | | Address on File | | | | | | |
| SWATEK VAUGHN BRYAN | | Address on File | | | | | | |
| Sweek, Shane A. | | Address on File | | | | | | |
| Sweeney, Catherine B. | | Address on File | | | | | | |
| Swickheimer, Michelle L. | | Address on File | | | | | | |
| Swisher, Angela C. | | Address on File | | | | | | |
| Switzer, Joshua W. | | Address on File | | | | | | |
| Switzer, Lori L. | | Address on File | | | | | | |
| Swope, William B. | | Address on File | | | | | | |
| Sword, Melissa | | Address on File | | | | | | |
| Sybert, Yekaterina M. | | Address on File | | | | | | |
| Sybesma, Tom R. | | Address on File | | | | | | |
| Sydnor, Rhonda M. | | Address on File | | | | | | |
| Syed, Ayesha | | Address on File | | | | | | |
| Syed, Kaleem U. | | Address on File | | | | | | |
| Sylvester, Kathleen M. | | Address on File | | | | | | |
| SYNCRONYS | | 5338 MONTGOMERY BLVD NE | SUITE 400 | | ALBUQUERQUE | NM | 87109 | |
| Synergi Partners | | P.O. Box 5599 | | | Florence | SC | 29502 | |
| Synsmir, Jennifer A. | | Address on File | | | | | | |
| SYSTEMS TESTING & ANAYLSIS | | 11730 OLD BALLAS ROAD | | | ST. LOUIS | MO | 63141-7023 | |
| TABLE ROCK DIALYSIS CENTER | | 5610 WEST GAGE ST STE B | | | BOISE | ID | 83706 | |
| Table Rock Practice Management | Scott Robert Tucker, Revenue Cycle | PO Box 44953 | | | Boise | ID | 83711 | |
| TABLEAU SOFTWARE, INC. | | P.O. BOX 204021 | | | DALLAS | TX | 98103 | |
| Tabulov, Deborah M. | | Address on File | | | | | | |
| Taff, Hannah M. | | Address on File | | | | | | |
| TAFT STETTINIUS & HOLLISTER LLP | | ONE INDIANA SQUARE | SUITE 3500 | | INDIANAPOLIS | IN | 46204-2023 | |
| Tah, Adeline N. | | Address on File | | | | | | |
| Tah, Patricia | | Address on File | | | | | | |
| Tahsoh, Debora A. | | Address on File | | | | | | |
| Takeda, Marianne T. | | Address on File | | | | | | |
| Takher, Anoop S. | | Address on File | | | | | | |
| Takim, Therese | | Address on File | | | | | | |
| Tako, Junior Perkins A. | | Address on File | | | | | | |
| Takusi, Emmanuel | | Address on File | | | | | | |
| Takwi, Jacqueline M. | | Address on File | | | | | | |
| Talbert, Lateefah | | Address on File | | | | | | |
| Talbert, Michelle A. | | Address on File | | | | | | |
| Talbot, Shane | | Address on File | | | | | | |
| Talburt, Elizabeth | | Address on File | | | | | | |
| Tallman, Mary A. | | Address on File | | | | | | |
| Talo, Prince | | Address on File | | | | | | |
| TALTY COURT REPORTERS, INC | | 2131 The Alameda, Suite D | | | SAN JOSE | CA | 95126 | |
| TALX Amendment to Universal Services Agreement | | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| TALX CORPORATION | | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TALX UC EXPRESS | | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| TALX Universal Services Agreement | | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Tamakloe, Washington | | Address on File | | | | | | |
| Tamfu, Patience | | Address on File | | | | | | |
| TAMMIE CHRISTOPHER | | Address on File | | | | | | |
| Tamon, Regina | | Address on File | | | | | | |
| Tan, Shi Yu | | Address on File | | | | | | |
| TANDEM DIABETES INC | | P.O. BOX 842981 | | | DALLAS | TX | 75284-2981 | |
| Tange, Viviane | | Address on File | | | | | | |
| Tankard, Gloria A. | | Address on File | | | | | | |
| Tannheimer, Bethany | | Address on File | | | | | | |
| Tanwar, Aparna | | Address on File | | | | | | |
| Tanyi, Agwa L. | | Address on File | | | | | | |
| Tappin-Greene, Tracy T. | | Address on File | | | | | | |
| TARA D RANGER | | Address on File | | | | | | |
| Tarpley, Christina M. | | Address on File | | | | | | |
| Tate, Kellie J. | | Address on File | | | | | | |
| Tax Operations | | P.O. Box 3506 | | | Topeka | KS | 66625-3506 | |
| Taylor, Lee Anne C. | | Address on File | | | | | | |
| Taylor, Mary W. | | Address on File | | | | | | |
| Taylor, Maxine L. | | Address on File | | | | | | |
| Taylor, Nichole S. | | Address on File | | | | | | |
| Taylor, Ruth L. | | Address on File | | | | | | |
| Taylor, Shelby | | Address on File | | | | | | |
| Taylor, Shirl | | Address on File | | | | | | |
| Taylor, Stever | | Address on File | | | | | | |
| Taylor, Tanya | | Address on File | | | | | | |
| Taylor, Tara | | Address on File | | | | | | |
| Taylor, Terry A. | | Address on File | | | | | | |
| Taylor, Tymber D. | | Address on File | | | | | | |
| Taylor, Yasemin | | Address on File | | | | | | |
| Tayson, Angela | | Address on File | | | | | | |
| Tazitabong, Amin | | Address on File | | | | | | |
| TDOR | c/o Bankruptcy Unit | PO Box 190665 | | | Nashville | TN | 37219-0665 | |
| Teague, Edward | | Address on File | | | | | | |
| Teal, Bruce | | Address on File | | | | | | |
| Teal, Nikka A. | | Address on File | | | | | | |
| TEAMVIEWER GMBH | | P.O. BOX 743135 | | | ATLANTA | GA | 30374-3135 | |
| Tedla, Mehari E. | | Address on File | | | | | | |
| Tedla, Tadesse | | Address on File | | | | | | |
| Teferi, Fikre-Mariam | | Address on File | | | | | | |
| Telander, Randy L. | | Address on File | | | | | | |
| Temesgen, Kasahun | | Address on File | | | | | | |
| Temujin Kensu (7) #189355 | | Saginaw Correctional Facility | 9625 Pierce Road | | Freeland | MI | 48623 | |
| Tennessee Department of Revenue | | Andrew Jackson Building | 500 Deadrick Street | | Nashville | TN | 37242 | |
| Tennessee Department of Correction | | Rachel Jackson Building, 4th Floor | 320 Sixth Avenue North | | Nashville | TN | 37243-0465 | |
| Tennessee Department of Revenue | Deborah McAlister, Revenue Collection Specialist 3 | 500 Deaderick St | | | Nashville | TN | 37242 | |
| TENNESSEE DEPT OF REVENUE | | 500 DEADERICK ST ANDREW JACKSON BLDG | | | NASHVILLE | TN | 37242 | |
| TENNETECH, LLC | | 4172 CLOVERCROFT ROAD | | | FRANKLIN | TN | 37067 | |

In re: Tehum Care Services, Inc.
Case No.: 23-90086 (CML)

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TENNETECH, LLC | | P.O. BOX 682646 | | | FRANKLIN | TN | 37068 | |
| TERESA HUNT | | Address on File | | | | | | |
| TERON BUTLER | | Address on File | | | | | | |
| Terrence Anderson | Atty John McCauley | 750 E. Pratt St., Ste 900 | | | Baltimore | MD | 21201 | |
| Terriquez, Juana | | Address on File | | | | | | |
| Terris, Jason | | Address on File | | | | | | |
| Terry Bowling #216014 | | Chippewa Correctional Facility (URF) | 4269 W. M-80 | | Kincheloe | MI | 49784 | |
| Terry Dorsey | Terry Dorsey #793579 | MCI - Jessup | PO Box 549 | | Jessup | MD | 20794 | |
| Terry Glover | Terry Glover # 405155 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | |
| TERRY L MCILVOY, IN CARE OF DAWN REED #44029 | | JEFFERSON CITY CORRECTIONAL CENTER | 8200 NO MORE VICTIMS | | JEFFERSON CITY | MO | 65101 | |
| Terry Mann | | Atty Mark Ludwig | 515 East High Street, PO Box 28 | | Jefferson City | MO | 65102 | |
| Terry Mann for Caleb Mann | Atty Mark Ludwig | 515 East High Street, PO Box 28 | | | Jefferson City | MO | 65102 | |
| Terry Watson | Atty Kevin Schriener | 141 North Meramec Ave., Ste 314 | | | Clayton | MO | 63105 | |
| Terry, Don | | Address on File | | | | | | |
| Terry, Jessica L. | | Address on File | | | | | | |
| Tesfaye, Addisu K. | | Address on File | | | | | | |
| Tesfaye, Dereje | | Address on File | | | | | | |
| Tessema, Isaias G. | | Address on File | | | | | | |
| Teti, Mary A. | | Address on File | | | | | | |
| TETON RADIOLOGY DIAGNOSTIC LLC | | PO BOX 2147 | | | IDAHO FALLS | ID | 83403-2147 | |
| Tewelde, Zebrabruck | | Address on File | | | | | | |
| Texas Comptroller of Public Accounts | | P.O. Box 13528 | Capitol Station | | Austin | TX | 78711-3528 | |
| Texas County Assessor | | 210 N Grand Ave, Ste 201 | | | Houston | MO | 65483-1226 | |
| TEXAS COUNTY COLLECTOR | | 210 N. GRAND AVE. STE 101 | | | HOUSTON | MO | 65483 | |
| TEXAS COUNTY MEMORIAL HOSPITAL | | 1333 S SAM HOUSTON BLVD | | | HOUSTON | MO | 65483 | |
| TEXAS STATE BOARD OF PHARMACY | | 333 GUADALUPE STREET | SUITE 3-600 | | AUSTIN | TX | 78701 | |
| Texas Workforce Commission | Attn Rick Diaz | Collections and Civil Actions - SAU | 101 E 15th St Room 556 | | Austin | TX | 78778-0001 | |
| TFORCE FREIGHT | | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| TFORCE FREIGHT, INC | | P.O. BOX 650690 | | | DALLAS | TX | 75265-0690 | |
| TGH Litigation | J Andrew Hirth | 913 E Ash St | | | Columbia | MO | 65201 | |
| TGH LITIGATION, LLC | | 28 N. 8th Street, Suite 317 | | | COLUMBIA | MO | 65201 | |
| Thandi, Davinder | | Address on File | | | | | | |
| Thankachen, Gibsy R. | | Address on File | | | | | | |
| THE BIRD LAW FIRM, P.C | LAWYER TRUST FOUNDATION | 5 WESTOWNE STREET #501 | | | LIBERTY | MO | 64068 | |
| The Burgess Law Group | Janel M. Glynn and Lindsi M. Weber | 3131 E. Camelback Road, Ste. 224 | | | Phoenix | AZ | 85016 | |
| THE BUSINESS ROUTE, LLC | | 1119 PINE STREET, SUITE 101 | | | PHILADELPHIA | PA | 19107 | |
| THE CENTERS FOR ADVANCED ORTHOPEADICS | | 6707 DEMOCRACY BLVD | STE 504 | | BETHESDA | MD | 20817 | |
| THE CPAP SHOP | | 159 COOPER ROAD | | | WEST BERLIN | NJ | 08091 | |
| THE CURATORS OF THE UNIVERSITY OF MISSOURI AND CAPITAL REGION MEDICAL CENTER | Patrick Stueve | 1125 Madison Street | | | Jefferson City | MO | 65102-1128 | |
| THE CURATORS OF THE UNIVERSITY OF MISSOURI AND CAPITAL REGION MEDICAL CENTER | | P O Box 843966, | | | Kansas City | MO | 64184-3966 | |
| THE GIESZL FIRM | FBO CRAIG DEVINE | 3200 N CENTRAL AVENUE, SUITE 1500 | | | PHOENIX | AZ | 85012 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE GIESZL FIRM | FBO WILLIAM E STOKES, SR | 3500 N CENTRAL SUITE 1500 | | | PHOENIX | AZ | 85012 | |
| THE HARVARD DRUG GROUP LLC | | 1821 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0001 | |
| THE HILSINGER CO dba HILCO | | P.O. BOX 643792 | | | PITTSBURGH | PA | 15264-3792 | |
| THE JOHNS HOPKINS HOSPITAL | | 1800 ORLEANS ST | | | BALTIMORE | MD | 21287-0010 | |
| THE KNOWLES GROUP | | 120 W DAYTON STREET SUITE 89 | | | EDMONDS | WA | 98020 | |
| The Michigan Law Firm, PC | Racine M. Miller | 135 North Old Woodward Ave, Suite 270 | | | Birmingham | MI | 48009 | |
| THE PULMONARY AND SLEEP CLINIC | | P O BOX 219672 | | | KANSAS CITY | MO | 64121-9672 | |
| THE TOOMEY LAW FIRM LLC | | 1625 HENDRY STREET | SUITE 203 | | FORT MYERS | FL | 33901 | |
| THE VOGEL GROUP, LLC | | 1010 WISCONSIN AVENUE, NW STE 530 | | | WASHINGTON | DC | 20007 | |
| THE VOGEL GROUP, LLC | | 15405 JOHN MARSHALL HWY | | | HAYMARKET | VA | 20169 | |
| THE VOGEL GROUP, LLC | | 2300 N STREET, NW SUITE 643 | | | WASHINGTON | DC | 20037 | |
| THE WORK INSTITUTION, LLC | | 3351 ASPEN GROVE DRIVE | SUITE 300 | | FRANKLIN | TN | 37067 | |
| THE WOUND VAC COMPANY, LLC | | 2045 OAK MARSH DRIVE | | | FERNANDINA BEACH | FL | 32034 | |
| Therrien, Rebecca U. | | Address on File | | | | | | |
| Thiam, Gwendolyn E. | | Address on File | | | | | | |
| THINK PATENTED | | 2490 CROSSPOINTE DRIVE | | | MIAMISBURGH | OH | 45342 | |
| Think Patented Agreement | | 2490 CROSSPOINTE DRIVE | | | MIAMISBURGH | OH | 45342 | |
| THK LAW | | 212 E LASALLE AVENUE, SUITE 100 | | | SOUTH BEND | IN | 46617 | |
| THOMAS A. SMITH | | Address on File | | | | | | |
| Thomas Butler | Thomas Butler #246650 | Alger Maximum Correctional Facility | Industrial Park Drive, P.O Box 600 | | Munising | MI | 49862 | |
| THOMAS C ALSUP II | | Address on File | | | | | | |
| Thomas Ireland For The Estate Of Gregg Ireland | Atty James Cook | Law Office of James Cook | 14 W. Jefferson St. | | Tallahassee | FL | 32301 | |
| Thomas Keefer | Thomas Keeker #963679 | Pendleton Correctional Facility | 4490 W. Reformatory Rd. | | Pendleton | IN | 46064 | |
| Thomas MS, Erica | | Address on File | | | | | | |
| Thomas, Adasha | | Address on File | | | | | | |
| Thomas, Adasha | | Address on File | | | | | | |
| Thomas, Caitlyn B. | | Address on File | | | | | | |
| Thomas, Ditty | | Address on File | | | | | | |
| Thomas, Godly M. | | Address on File | | | | | | |
| Thomas, Heather D. | | Address on File | | | | | | |
| Thomas, Holly L. | | Address on File | | | | | | |
| Thomas, Jameira | | Address on File | | | | | | |
| Thomas, Kim D. | | Address on File | | | | | | |
| Thomas, Roshelle C. | | Address on File | | | | | | |
| Thomas, Sam | | Address on File | | | | | | |
| Thomas, Sylvia L. | | Address on File | | | | | | |
| Thomas, Theresa | | Address on File | | | | | | |
| Thomas, Tiffany A. | | Address on File | | | | | | |
| Thomas, Wanda | | Address on File | | | | | | |
| Thomas, ZaKell | | Address on File | | | | | | |
| Thomas-Kayyalathu, Annamma | | Address on File | | | | | | |
| Thomason, Tiffany M. | | Address on File | | | | | | |
| Thompson, Anedra | | Address on File | | | | | | |
| Thompson, Corey J. | | Address on File | | | | | | |
| Thompson, Dolores E. | | Address on File | | | | | | |
| Thompson, Evangeline | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thompson, Jason C. | | Address on File | | | | | | |
| Thompson, Naomi | | Address on File | | | | | | |
| Thompson, Robin R. | | Address on File | | | | | | |
| Thompson, Samantha K. | | Address on File | | | | | | |
| Thompson, Sherry L. | | Address on File | | | | | | |
| Thompson, Teresa D. | | Address on File | | | | | | |
| Thompson, Teri | | Address on File | | | | | | |
| THOMSON REUTERS - WEST PAYMENT CENTER | | P.O. BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| THOMSON REUTERS (TAX & ACCOUNTING) INC. | | P.O. BOX 6016 | | | CAROL STREAM | IL | 60197-6016 | |
| Thorne, Tina | | Address on File | | | | | | |
| Thornton, Holly | | Address on File | | | | | | |
| Thornton, Michelle | | Address on File | | | | | | |
| Thornton, Nicole M. | | Address on File | | | | | | |
| Thorpe, Dawn M. | | Address on File | | | | | | |
| Thrailkill, Tina | | Address on File | | | | | | |
| Thueson, Nathan | | Address on File | | | | | | |
| Thuku, Moses W. | | Address on File | | | | | | |
| Thummel, Mary J. | | Address on File | | | | | | |
| Thurmond, Brittany | | Address on File | | | | | | |
| Thurston, Galyna | | Address on File | | | | | | |
| TIDALHEALTH PENINSULA REGIONAL | | 100 EAST CARROLL STREET | | | SALISBURY | MD | 21801 | |
| TIDALHEALTH SPECIALTY CARE, LLC | | 100 E CARROLL ST | | | SALISBURY | MD | 21801-5422 | |
| Tidewater | | 406 MARVEL COURT | | | EASTON | MD | 21601-4052 | |
| TIDEWATER PHYSICAL THERAPY & REHABILITATION ASSOCIATES, PA | | 406 MARVEL COURT | | | EASTON | MD | 21601-4052 | |
| Tidwell, Heather M. | | Address on File | | | | | | |
| Tiefenauer, Bobby | | Address on File | | | | | | |
| Tiffany Smith #257944 | | Rockville Correctional Facility | 811 50 N | | Rockville | IN | 47872 | |
| TIFFANY THOMAS | | Address on File | | | | | | |
| Tillemans, Amanda | | Address on File | | | | | | |
| Tilley, Howard K. | | Address on File | | | | | | |
| Tilley, Manessa G. | | Address on File | | | | | | |
| TIM VIVIANO | | Address on File | | | | | | |
| TIMAN LLC | | P.O. BOX 586 | | | MENDOCINO | CA | 95460 | |
| Timbo, Aminata | | Address on File | | | | | | |
| TIMEKA MISTER | | Address on File | | | | | | |
| TIMI Pharmaceuticals d.b.a. Pelham Pharmacy | | 6555 GREENE STREET | | | PHILADELPHIA | PA | 19119 | |
| TIMI PHARMACEUTICALS INC | ATTN IDAYAT ADEWUNMI | 6555 GREENE STREET | | | PHILADELPHIA | PA | 19119 | |
| Timmerman, Deric | | Address on File | | | | | | |
| Timmons, James D. | | Address on File | | | | | | |
| TIMOTHY BALL | | Address on File | | | | | | |
| TIMOTHY G KENSORA, MS | | Address on File | | | | | | |
| Timothy Hawkins | Timothy Hawkins #987053 | JCI - PO Box 534 | | | Jessup | MD | 20794 | |
| Timpson, Joni | | Address on File | | | | | | |
| Tingle, Waetina A. | | Address on File | | | | | | |
| Tinney III, James P. | | Address on File | | | | | | |
| Tinsman, Rebecca L. | | Address on File | | | | | | |
| Tippen, Philip | | Address on File | | | | | | |
| Tipton, Kelly J. | | Address on File | | | | | | |
| Tirado Ortiz, Diana P. | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tirschwell, Sara | | Address on File | | | | | | |
| TITTEL, LAURA | Kelner & Kelner | Joshua Kelner | 140 Broadway, 37th Floor | | New York | NY | 10005 | |
| TITTEL, LAURA | Kelner & Kelner | Joshua Kelner | 250 Greenwich St Fl 27 | | New York | NY | 10007-2165 | |
| Titus Willis #190961 | | Duane Waters Health Center | 3855 Cooper Street | | Jackson | MI | 49201 | |
| Todaro, Audrey R. | | Address on File | | | | | | |
| Todd Nachtweih | | Atty Geroge Restovich | 214 N. Clay Ave., Ste 210 | | Kirkwood | MO | 63122 | |
| Todd, Ashley | | Address on File | | | | | | |
| Toe, Joyce | | Address on File | | | | | | |
| TOM LOFLAND | C/O CORIZON/WY HONOR CONS & BOOT CAMP | P.O. BOX 160 | | | NEWCASTLE | WY | 82701 | |
| TOM SYBESMA | | Address on File | | | | | | |
| Tomasso, Frances J. | | Address on File | | | | | | |
| Tomaszczyk, Michael | | Address on File | | | | | | |
| Tomka, Sabrina T. | | Address on File | | | | | | |
| Tomlin, Steven C. | | Address on File | | | | | | |
| Tompkins, Patricia J. | | Address on File | | | | | | |
| TONY PARKER | | Address on File | | | | | | |
| TONYA MCMILLIAN | | Address on File | | | | | | |
| TOP RX, INC. | | P.O. BOX 117067 | | | ATLANTA | GA | 30368-7067 | |
| Toran Peterson | Toran Peterson #318935 | Gus Harrison Correctional Facility North | 2727 East Beecher Street | | Adrian | MI | 49221 | |
| Torkornoo, Bismark K. | | Address on File | | | | | | |
| Torres, Alexxa | | Address on File | | | | | | |
| Torres, Christina A. | | Address on File | | | | | | |
| Torres, Madelaine | | Address on File | | | | | | |
| TORRINGTON OFFICE SUPPLY, INC | | P.O. BOX 380 | 1945 MAIN ST | | TORRINGTON | WY | 82240 | |
| TOTAL HVAC LLC | | 15115 OLD HICKORY BLVD | SUITE B | | NASHVILLE | TN | 37211 | |
| Toth, Briana | | Address on File | | | | | | |
| Toth, Linda M. | | Address on File | | | | | | |
| Totty, Ifeoma L. | | Address on File | | | | | | |
| Touekuet, Jean-Claude | | Address on File | | | | | | |
| TOWERS WATSON DELAWARE INC | | LOCKBOX 28025/28025 NETWORK PL | | | CHICAGO | IL | 60673-1280 | |
| Towner, Lillian K. | | Address on File | | | | | | |
| Townsend, Nicole L. | | Address on File | | | | | | |
| Toy, Natasha | | Address on File | | | | | | |
| Tracy Grissom | | Atty Frank Ozment and Michele Pate | P.O. Box 3391 | | Jasper | AL | 35502 | |
| Tracy Skinner | Tracy Skinner #217270 | NBCI | 14100 McMullen Hwy., S.W. | | Cumberland | MD | 21502 | |
| Trader, Clarissa V. | | Address on File | | | | | | |
| Tramane Mitchell | Atty Ronald Washington, Jr. | 16647 N. 59th St. | | | Scottsdale | AZ | 85254 | |
| Tran, Anhkiet | | Address on File | | | | | | |
| Tran, Thanh K. | | Address on File | | | | | | |
| Tran, Thanh T. | | Address on File | | | | | | |
| Trauger, Michelle D. | | Address on File | | | | | | |
| TRAVELERS | C/O BANK OF AMERICA | 91287 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-1287 | |
| TRAVIS ADR SERVICES, LLC | | P.O. BOX 2460 | | | COOKVILLE | TN | 38502 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAVIS WHITE | | Address on File | | | | | | |
| TRE OBRIEN | | Address on File | | | | | | |
| TREASURE VALLEY COFFEE, INC. | | 11875 PRESIDENT DR | | | BOISE | ID | 83713 | |
| TREASURE VALLEY ORAL AND FACIAL SURGERY | | 1000 N CURTIS RD | STE 103 | | BOISE | ID | 83706 | |
| TREASURER - CITY OF BATTLE CREEK | | P.O. BOX 1657 | | | BATTLE CREEK | MI | 49016-1657 | |
| TREASURER - CITY OF GRAND RAPIDS | | P.O. BOX 109 | | | GRAND RAPIDS | MI | 49501-0109 | |
| TREASURER - CITY OF JACKSON | | 161 W MICHIGAN AVENUE | | | JACKSON | MI | 49201 | |
| TREASURER - CITY OF LAPEER | | 576 LIBERTY PARK | | | LAPEER | MI | 48446 | |
| TREASURER - STATE OF NEW JERSEY | | NJDEP DIVISION OF REVENUE | | | TRENTON | NJ | 08646-0417 | |
| TREASURER CITY OF FLINT | | P.O. BOX 529 | | | EATON RAPIDS | MI | 48827-0529 | |
| TREASURER CITY OF IONIA | | P.O. BOX 512 | | | IONIA | MI | 48846 | |
| TREASURER CITY OF MUSKEGON | | P.O. BOX 29 | | | MUSKEGON | MI | 49443-0029 | |
| TREASURER, CITY OF LANSING | | 124 W MICHIGAN AVENUE | ROOM G-29 | | LANSING | MI | 48933 | |
| Tremble, Jamie A. | | Address on File | | | | | | |
| Tremonti Perry | | Atty Michael Brockland | 701 Market St., Ste 1000 | | St. Louis | MO | 63101 | |
| Trentham, Karissa R. | | Address on File | | | | | | |
| Trenton, Adam J. | | Address on File | | | | | | |
| Trevino, Melissa | | Address on File | | | | | | |
| Trick, Carla M. | | Address on File | | | | | | |
| Trickey, Anita R. | | Address on File | | | | | | |
| Triggs, Willette | | Address on File | | | | | | |
| Trimble, Mariel A. | | Address on File | | | | | | |
| TRIPATI, ANANT | Anant Tripati #102081 | ASPC Yuma - Cibola Unit | PO Box 8909 | | Yuma | AZ | 85349 | |
| TRISTATE SURGEONS LLC | | 11110 MEDICAL CAMPUS RD SUITE 127 | | | HAGERSTOWN | MD | 21742-6799 | |
| Trivikram, Lalitha | | Address on File | | | | | | |
| Trizetto Group | | 28125 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| Trombley, Tammy L. | | Address on File | | | | | | |
| Troost, Paul R. | | Address on File | | | | | | |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | | P.O. BOX 933652 | | | ATLANTA | GA | 31193-3652 | |
| Troutman, Kristina M. | | Address on File | | | | | | |
| Truck Insurance Exchange | | 6301 Owensmouth Avenue | | | Woodland Hills | CA | 91367 | |
| Trujillo, Mia | | Address on File | | | | | | |
| TRUMAN MEDICAL CENTER ACADEMIC PHYSICIANS | | 7900 LEES SUMMIT RD | | | KANSAS CITY | MO | 64139 | |
| TRUMAN MEDICAL CENTER, D/B/A TRUMAN MEDICAL CNTR HOSP HILL | | 2301 HOLMES STREET | | | KANSAS CITY | MO | 64108-2640 | |
| Trump, Heather R. | | Address on File | | | | | | |
| Trustee, Jeremy G. | | Address on File | | | | | | |
| Tsomukong, Azuasie P. | | Address on File | | | | | | |
| Tsosie, Taylor | | Address on File | | | | | | |
| Tuason, Amenra F. | | Address on File | | | | | | |
| Tuck, Shandra N. | | Address on File | | | | | | |
| Tucker, Kimberly | | Address on File | | | | | | |
| Tulare County - Adult and Juvenile Detention Facilities | Health and Human Services Agency | 5957 S. Mooney Blvd. | | | Visalia | CA | 93277 | |
| Tunacao, Victoria | | Address on File | | | | | | |
| Tunde-Sanya, Ogo | | Address on File | | | | | | |
| TURNBAUGH SURGICAL ASSOC | | 3308 W EDGEWOOD STE A | | | JEFFERSON CITY | MO | 65109 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Turnbaugh, Jessica | | Address on File | | | | | | |
| Turner Jr, Anthony D. | | Address on File | | | | | | |
| Turner, Jacqueline S. | | Address on File | | | | | | |
| Turner, Kandi A. | | Address on File | | | | | | |
| Turner, Stephanie M. | | Address on File | | | | | | |
| Turner, Tanya | | Address on File | | | | | | |
| Turner, Tyrone T. | | Address on File | | | | | | |
| TWA DESIGN, INC | | 757 SE 17TH STREET, SUITE 305 | | | FORT LAUDERDALE | FL | 33316 | |
| Tyler, Carlene | | Address on File | | | | | | |
| Tyler, Diane | | Address on File | | | | | | |
| Tyler, Jerri J. | | Address on File | | | | | | |
| Tyler, Katherine A. | | Address on File | | | | | | |
| Tyler, Michelle D. | | Address on File | | | | | | |
| Tynes, Nataona | | Address on File | | | | | | |
| Tyrell, Mary | | Address on File | | | | | | |
| Tyrone Bell | Tyrone Bell (1) #240434 | 231 West Lafayette Blvd. | | | Detroit | MI | 48226 | |
| Tyrone Bell (1) #240434 | | Saginaw Correctional Facility (SRF) | 9625 Pierce Road | | Freeland | MI | 48623 | |
| Tyrone Mahan | Tyrone Mahan, #264524 | Saginaw Correctional Facility | 9625 Pierce Rd. | | Freeland | MI | 48623 | |
| Tyrone-Anthony Bell | MDOC 240434 | c/o Lapeer Correctional Facility | 3225 John Conely | | Lapeer | MI | 48446 | |
| Tyson, Shade | | Address on File | | | | | | |
| U S POSTMASTER | | 810 OAK MEADOW DRIVE | | | FRANKLIN | TN | 37064 | |
| U.S. RENAL CARE CASPER DIALYSIS | | 1300 VENTURE WAY | SUITE 100 | | CASPER | WY | 82609-4353 | |
| Ubani, Chianugonum G. | | Address on File | | | | | | |
| Udoka, Ikechukwu O. | | Address on File | | | | | | |
| Ugowe, Felicia N. | | Address on File | | | | | | |
| Uhan, Patricia | | Address on File | | | | | | |
| UIC, INC | | P.O. BOX 560007 | | | MONTVERDE | FL | 34756 | |
| UIC, INC | | PO BOX 491 | | | MAHWAH | NJ | 07430 | |
| Ujoatuonu, Macauley | | Address on File | | | | | | |
| UK COLLEGE OF DENTISTRY | | PO BOX 931240 | | | CLEVELAND | OH | 44193 | |
| UK HEALTHCARE HOSPITALS | | LOCK BOX 951326 | | | CLEVELAND | OH | 44193 | |
| Uketui, Ozoemenam I. | | Address on File | | | | | | |
| Ukonu, Collins | | Address on File | | | | | | |
| Ukwade (lelekumo), Eloho S. | | Address on File | | | | | | |
| ULINE | ATTN ACCOUNTS RECEIVABLE | P.O. BOX 88741 | | | CHICAGO | IL | 60680-1741 | |
| ULINE | | ATTN ACCOUNTS RECEIVABLE | 2200 S. LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | |
| Ulmer, Julie A. | | Address on File | | | | | | |
| Ultimate Software | | P.O. BOX 930953 | | | ATLANTA | GA | 31193-0953 | |
| ULTIMATE SOFTWARE GROUP INC | | ATTN ACCOUNTING DEPT | 1485 NORTH PARK DR | | WESTON | FL | 33326 | |
| ULTIMATE SOFTWARE GROUP INC | | P.O. BOX 930953 | | | ATLANTA | GA | 31193-0953 | |
| UM COMMUNITY MEDICAL GROUP | | 7601 OSLER DR | | | TOWSON | MD | 21204-7700 | |
| UNCLE BOBS SELF STORAGE #086 | | 2632 SPRUCE STREET | | | MONTGOMERY | AL | 36107 | |
| Underwood, Rex | | Address on File | | | | | | |
| Unfred, Anna | | Address on File | | | | | | |
| Unfred, Michael | | Address on File | | | | | | |
| UNIFIRST HOLDINGS, INC. | | 2130 E. CALIFORNIA AVE. | | | OKLAHOMA CITY | OK | 73117 | |
| UNIFLEX | | P.O. BOX 71225 | | | PHILADELPHIA | PA | 19176-6225 | |
| UNISOURCE SHIPPING INC | | 4711 FORT HAMILTON PKWY | | | BROOKLYN | NY | 11219 | |
| UNITED STAFFING SOLUTIONS, INC | | 1385 Broadway | | | NEW YORK | NY | 10018 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES POSTAL SERVICE | | 8011 BROOKS CHAPEL ROAD | | | BRENTWOOD | TN | 37027-9998 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | | | OGDEN | UT | 84201-0039 | |
| UNITED UNIFORMS USA | | 4620 2ND AVENUE | | | BROOKLYN | NY | 11232 | |
| UNITED VAN LINES, LLC | | 22304 NETWORK PLACE | | | CHICAGO | IL | 60673-1223 | |
| UNIV OF MD ANESTHES ASSOC PA | | P O BOX 64374 | | | BALTIMORE | MD | 21264-4374 | |
| UNIV OF MD MED GRP GASTR | | PO BOX 64442 | | | BALTIMORE | MD | 21264-4442 | |
| UNIV OF MISSOURI HOSP | | PO BOX 802728 | | | KANSAS CITY | MO | 64180 | |
| UNIV OF UTAH ADULT SERVICES | | 13500 S PLEASANT VALLEY RD | | | KUNA | ID | 83634-2709 | |
| UNIVERSITY OF KANSAS HOSPITAL DBA PROFESSIONAL SERV OF KU | | 9200 INDIAN CREEK PARKWAY | | | OVERLAND PARK | KS | 66210-2008 | |
| UNIVERSITY OF KENTUCKY PHYSICIANS | | PO BOX 3107 | | | LEXINGTON | KY | 40588 | |
| UNIVERSITY OF MARYLAND COMMUNITY MEDICAL GROUP, INC | | 920 ELKRIDGE LANDING RD | 4TH FLOOR | | LINTHICUM HEIGHTS | MD | 21090-2917 | |
| UNIVERSITY OF MARYLAND DERMATOLOGISTS PA | | 419 W REDWOOD ST SUITE 160 | | | BALTIMORE | MD | 21201-1734 | |
| UNIVERSITY OF MARYLAND EYE ASSOC PA | | 419 W REDWOOD ST SUITE 420 | | | BALTIMORE | MD | 21201-1734 | |
| UNIVERSITY OF MARYLAND MEDICAL SYSTEM CORPORATION | | 22 S GREENE STREET | | | BALTIMORE | MD | 21201 | |
| University of Maryland Pathology Associates, PA | | 419 W. Redwood Street | Site 200 | | Baltimore | MD | 21202 | |
| UNIVERSITY OF MARYLAND RADIATION ONCOLOGY ASSOC PA | | 22 SOUTH GREENE ST ROOM GGJ 35 | | | BALTIMORE | MD | 21201 | |
| UNIVERSITY OF UTAH HOSPITALS AND CLINICS | | 50 N MEDICAL DR | | | SALT LAKE CITY | UT | 84132 | |
| UNIVERSITY PHYSICIAN ASSOCIATES | | 2310 HOLMES STREET | SUITE 800 | | KANSAS CITY | MO | 64108-2602 | |
| UNIVERSITY PHYSICIANS INC | | P O BOX 1061 | | | DENVER | CO | 80256 | |
| UP TO DATE | | 230 THIRD AVENUE | | | WALTHAM | MA | 02451 | |
| Upham, David K. | | Address on File | | | | | | |
| Upole, Shauna L. | | Address on File | | | | | | |
| Uppal, Jaspreet | | Address on File | | | | | | |
| UPPER VALLEY COMMUNITY HEALTH SERVICES | | P.O. BOX 18 | | | ANTHONY | ID | 83445 | |
| UPS | | P.O. BOX 809488 | | | CHICAGO | IL | 60680-9488 | |
| UPS (automated inv upload) | | P.O. BOX 809488 | | | CHICAGO | IL | 60680-9488 | |
| UPS SUPPLY CHAIN SOLUTIONS, INC. | UPS/UPS SCS CHICAGO | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| Upshaw, Leslie | | Address on File | | | | | | |
| UPTODATE | | P.O. BOX 412094 | | | BOSTON | MA | 02241-2094 | |
| Urban, Kimberly | | Address on File | | | | | | |
| Urbaniak, Ashley | | Address on File | | | | | | |
| Urena, Elvira J. | | Address on File | | | | | | |
| UROLOGY CARE, INC. | Sigmund Browning, LLC | Timothy T. Sigmund and Jessica N. Klaus | 305 E. McCarty Street | Ste. 300 | Jefferson City | MO | 65101 | |
| UROLOGY CARE, INC. | | 3207 West Truman Blvd | | | Jefferson City | MO | 65109 | |
| US ADVISORS INC | | 119 SE PARKWAY CT STE 250 | | | FRANKLIN | TN | 37064-3967 | |
| US POSTAGE METER CENTER INC | | P.O. BOX 800848 | | | SANTA CLARITA | CA | 91380 | |
| US TESTING EQUIPMENT, LTD | | 7201 NE 18TH STREET | SUITE A | | VANCOUVER | WA | 98661 | |
| USA RADIOLOGY MANAGEMENT SOLUTIONS LLC | | P O BOX 2153 DEPT 30755 | | | BIRMINGHAM | AL | 35287-9283 | |
| USI | | P.O. Box 61187 | | | Virginia Beach | VA | 23466 | |
| USMEDS | | 8958 STATE ROAD 84 | SUITE 222 | | DAVIE | FL | 33324 | |
| Ussery, Garrett T. | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Uthman, Ogunseye G. | | Address on File | | | | | | |
| Utterback, Vickie | | Address on File | | | | | | |
| Uzonwune, Vivian | | Address on File | | | | | | |
| VACO, LLC | | 5410 MARYLAND WAY SUITE 460 | | | BRENTWOOD | TN | 37027 | |
| VACO, LLC | | P.O. BOX 667 | | | BRENTWOOD | TN | 37024 | |
| Valcin, Marnette | | Address on File | | | | | | |
| Valdez, Rebecca L. | | Address on File | | | | | | |
| VALERIA PIZZETTI | | Address on File | | | | | | |
| Valerio, Czarhenry L. | | Address on File | | | | | | |
| Valerio, Karlo C. | | Address on File | | | | | | |
| VALINTRY SERVICES LLC | | 1201 S ORLANDO AVENUE | SUITE 440 | | WINTER PARK | FL | 32789 | |
| Valley, Matthew S. | | Address on File | | | | | | |
| Van Elsacker, Chloe I. | | Address on File | | | | | | |
| Van Etten, Tessa B. | | Address on File | | | | | | |
| Van Landingham, Delores M. | | Address on File | | | | | | |
| Van Liew, Laura L. | | Address on File | | | | | | |
| Van Pelt, Rubi L. | | Address on File | | | | | | |
| Vance, Brenda | | Address on File | | | | | | |
| Vance, Natalie R. | | Address on File | | | | | | |
| VANDEL DRUG | | 2041 MAIN STREET | | | TORRINGTON | WY | 82240 | |
| VAN-FAR AMBULANCE DISTRICT | | P O BOX 65 | 114 EAST PARK STREET | | VANDALIA | MO | 63382 | |
| VANG, KA | Professional Law Corporation | George J. Vasquez | 5588 N. Palm Ave., Ste. 109 | | Fresno | CA | 93704 | |
| VANG, KA | | Address on File | | | | | | |
| Vangala, Sekhar | | Address on File | | | | | | |
| VanGelder, Christopher | | Address on File | | | | | | |
| VANGUARD CLEANING SYSTEMS | OF THE INLAND NORTHWEST | 920 N. ARGONNE ROAD, STE 129 | | | SPOKANE VALLEY | WA | 99212 | |
| Vanheusen, June A. | | Address on File | | | | | | |
| Vanmeter, Jennifer L. | | Address on File | | | | | | |
| Vanscooter, Lucerito | | Address on File | | | | | | |
| Vanterpool, Gladys | | Address on File | | | | | | |
| Vargas, Blanca A. | | Address on File | | | | | | |
| Vargas, Jaime M. | | Address on File | | | | | | |
| Varghese, Christin | | Address on File | | | | | | |
| Varghese, Susamma | | Address on File | | | | | | |
| Varney, Rebecca K. | | Address on File | | | | | | |
| Varvera, Andrea M. | | Address on File | | | | | | |
| Vaughn, Geraldene M. | | Address on File | | | | | | |
| VaughnDurr, Samantha A. | | Address on File | | | | | | |
| Vawter, Nancy M. | | Address on File | | | | | | |
| Velasquez, Nicole V. | | Address on File | | | | | | |
| Velez, Ada | | Address on File | | | | | | |
| Venable, Ashley M. | | Address on File | | | | | | |
| Ventura, Carmen M. | | Address on File | | | | | | |
| Ventura, Kimberlie S. | | Address on File | | | | | | |
| VEP HUTCHINSON EMERGENCY MED GRP LLC | | 1701 E 23RD AVE | | | HUTCHINSON | KS | 67502-1105 | |
| Verdier, Dogee | | Address on File | | | | | | |
| Verdot, Amanda E. | | Address on File | | | | | | |
| VERIZON | | P.O. BOX 15043 | | | ALBANY | NY | 12212-5043 | |
| VERIZON | | P.O. BOX 15124 | | | ALBANY | NY | 12212-5124 | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERIZON | | P.O. BOX 16801 | | | NEWARK | NJ | 07101-6801 | |
| VERIZON | | P.O. BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| VERMONT DEPARTMENT OF TAXES | | 133 STATE STREET | | | MONTPELIER | VT | 05633-1401 | |
| Vermont Department of Taxes | | 133 State Street, 1st Floor | | | Montpelier | VT | 05633-1401 | |
| VERNON L. GOLTRY DBA V.L. GOLTRY, M.D. | | Address on File | | | | | | |
| VERONICA EVANCHO | | Address on File | | | | | | |
| VERONICA VIZCARRA | Wagner, Jones, Kopfman & Artenian, LLP | Daniel M. Kopfman and Lawrence M. Artenian | 1111 E. Herndon AVe. #317 | | Fresno | CA | 93720 | |
| VERONICA VIZCARRA | | Address on File | | | | | | |
| Verry, Ariele J. | | Address on File | | | | | | |
| Veshegho, Bernadette V. | | Address on File | | | | | | |
| Vestal, Jacey B. | | Address on File | | | | | | |
| VHC PHY GROUP CARDIOLOGY | | P O BOX 2864 | | | SALT LAKE CITY | UT | 84110-2864 | |
| VIBRA HOSPIAL OF BOISE, LLC DBA VIBRA HOSPITAL OF BOISE | | 6651 W FRANKLIN ROAD | | | BOISE | ID | 83709 | |
| VIBRA PHYSICIANS LLC | | 8517 WEST OVERLAND RD | | | BOISE | ID | 83709 | |
| VICKI OLIVER AND | SCHREIMANN RACKERS FRANCKA LLC | 931 WILDWOOD DRIVE, STE 201 | | | JEFFERSON CITY | MO | 65109 | |
| Victor Tsai | Law Offices of Victor Tsai | 562 Coney Island Ave | | | Brooklyn | NY | 11218 | |
| VICTORIA MARTINEZ | Wagner, Jones, Kopfman & Artenian, LLP | Daniel M. Kopfman and Lawrence M. Artenian | 1111 E. Herndon AVe. #317 | | Fresno | CA | 93720 | |
| VICTORIA MARTINEZ | | Address on File | | | | | | |
| VICTORY PACKAGING, INC. | | P.O. BOX 844138 | | | DALLAS | TX | 75284-4138 | |
| Viehweg, Lea | | Address on File | | | | | | |
| Viera, Ana M. | | Address on File | | | | | | |
| Vigliotti, Victoria | | Address on File | | | | | | |
| Vigor, David | | Address on File | | | | | | |
| Villagracia, Karl | | Address on File | | | | | | |
| Villasenor, Danny | | Address on File | | | | | | |
| Villegas, Guadalupe D. | | Address on File | | | | | | |
| Villegas, Sandra A. | | Address on File | | | | | | |
| Vincent Coates | Vincent Coates #254223 | G. Robert Cotton Correctional Facility | 3500 N.Elm Road | | Jackson | MI | 49201 | |
| VINCENT KENDRICK | | Address on File | | | | | | |
| Vincent, Kenie E. | | Address on File | | | | | | |
| Vines, Amber V. | | Address on File | | | | | | |
| Vinson Griffin | Vinson Griffin, Jr. #1023344 | ERDCC | 2727 Highway K | | Bonne Terre | MO | 63628 | |
| VIRAGO PUBLIC AFFAIRS, LLC | | 24 Shelbourne Dr | | | HALFMOON | NY | 12065 | |
| VIRAGO PUBLIC AFFAIRS, LLC | | 24 SHELBOURNE DR. | | | CLIFTON PARK | NY | 12065 | |
| Virgil, Kendrea R. | | Address on File | | | | | | |
| VIRGINIA DEPARTMENT OF HEALTH | OFFICE OF RADIOLOGICAL HEALTH | P.O. BOX 2448 | | | RICHMOND | VA | 23218 | |
| VIRGINIA HOSPITAL CENTER PHYSICIANS GROUP LLC | | 1625 N GEORGE MASON DR | SUITE 425 | | ARLINGTON | VA | 22205-3683 | |
| VIRGINIA SHERIFFS ASSOCIATION | | 901 EAST BYRD STREET, SUITE 1301 | | | RICHMOND | VA | 23219 | |
| VIRGINIA SMILES DENTAL CARE | | 21001 SYCOLIN ROAD SUITE 100 | | | ASHBURN | VA | 20147 | |
| Virginia Tax, Office of Customer Services | | P.O. Box 1115 | | | Richmond | VA | 23218-1115 | |
| VIRTUAL RADIOLOGIC PROFESSIONALS | | 11995 SINGLETREE LANE SUITE 500 | | | EDEN PRAIRIE | MN | 55344 | |
| VISAGE, INC. | | 6218 NW BARRY ROAD | | | KANSAS CITY | MO | 64154 | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VISION QUEST MEDICAL CENTER PA | | 5680 W GAGE ST | | | BOISE | ID | 83706-1326 | |
| VISIONARY BROADBAND | | P. O. BOX 2799 | | | GILLETTE | WY | 82717-2799 | |
| VISTA OPTICS CORP | | 1869 48TH STREET | | | BROOKLYN | NY | 11204 | |
| VITAL RECORDS CONTROL | DEPT 5874 | P.O. BOX 11407 | | | BIRMINGHAM | AL | 35246-5874 | |
| VITAL RECORDS CONTROL | | P.O. BOX 16587 | | | JACKSON | MS | 39236-6587 | |
| VITALITY MEDICAL, INC. | | 7910 S. 3500 EAST, STE. C | | | SALT LAKE CITY | UT | 84121 | |
| VIVIEN DORSEY | | Address on File | | | | | | |
| VOIANCE LANGUAGE SERVICES, LLC. | | P.O. BOX 74008101 | | | CHICAGO | IL | 60674-8101 | |
| Vorbeck, Cheryl | | Address on File | | | | | | |
| Voss, Cathy J. | | Address on File | | | | | | |
| Voss, Erick H. | | Address on File | | | | | | |
| Voss, Garry A. | | Address on File | | | | | | |
| Vreca-Ponnequin, Vida | | Address on File | | | | | | |
| Vrtiska, Margaret A. | | Address on File | | | | | | |
| Wade, Dawn M. | | Address on File | | | | | | |
| Wade, Kathleen | | Address on File | | | | | | |
| Wade, Kimberly D. | | Address on File | | | | | | |
| Wade, Skyler | | Address on File | | | | | | |
| Wagar, Susan K. | | Address on File | | | | | | |
| WAGLE, EDDIE | Eddie Wagle, # 232438 | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | |
| Wagner, Veronica | | Address on File | | | | | | |
| Wahabu, Tairu | | Address on File | | | | | | |
| Wahabu, Tairu | | Address on File | | | | | | |
| Waheed Nelson | Law Office of James Cook | James V. Cook | 314 Jefferson St. | | Tallahassee | FL | 32301 | |
| Waheed Nelson | Linda Bellomio Commons Linda Bellomio Commons, P.A. | 5629 Glencrest Blvd | PO Box 340261 | | Tampa | FL | 33694-0261 | |
| Wahl, Leanne T. | | Address on File | | | | | | |
| Wahner, Katherine J. | | Address on File | | | | | | |
| Wainaina, Juliet W. | | Address on File | | | | | | |
| Wainscott, Kristie | | Address on File | | | | | | |
| Waite, Crystal | | Address on File | | | | | | |
| Wakamatsu, Cathy C. | | Address on File | | | | | | |
| Wake, Cayla E. | | Address on File | | | | | | |
| WALAS LAW FIR, PLLC | IOLTA | P.O. BOX 4591 | | | BOZEMAN | MT | 59772 | |
| Walker & Patterson, P.C | Johnie Patterson and Miriam Goott | P.O. Box 61301 | | | Houston | TX | 77208 | |
| WALKER COMPANIES | | P. O. BOX 177 | | | OKLAHOMA CITY | OK | 73101 | |
| Walker, Anita R. | | Address on File | | | | | | |
| Walker, Danielle | | Address on File | | | | | | |
| Walker, Kyle | | Address on File | | | | | | |
| Walker, Latoya M. | | Address on File | | | | | | |
| Walker, Leslie M. | | Address on File | | | | | | |
| Walker, Margaret S. | | Address on File | | | | | | |
| Walker, Rebecca E. | | Address on File | | | | | | |
| Wall, Lexus T. | | Address on File | | | | | | |
| Wall, Miah | | Address on File | | | | | | |
| Wallace Gary Collier aka Gary Winters | | Gary Winters | Union Correctional Inst | PO Box 1000 | Raiford | FL | 32083 | |
| Wallace, Kelly J. | | Address on File | | | | | | |
| Wallace, Machelle L. | | Address on File | | | | | | |
| Wallace, Maryanne N. | | Address on File | | | | | | |
| Wallace, Santana J. | | Address on File | | | | | | |
| Wallace, William W. | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALLER LANSDEN DORTCH & DAVIS LLP | | 511 UNION STREET, SUITE 2700 | P.O. BOX 198966 | | NASHVILLE | TN | 37219-8966 | |
| WALLER LANSDEN DORTCH & DAVIS LLP | | MSC 7594, P.O. BOX 415000 | | | NASHVILLE | TN | 37241-7594 | |
| Waller, Lakia | | Address on File | | | | | | |
| Waltemeyer, Joni L. | | Address on File | | | | | | |
| Walters, Jodie I. | | Address on File | | | | | | |
| Wambach, Jessica R. | | Address on File | | | | | | |
| Wanjiku, Catherine | | Address on File | | | | | | |
| Wann, Mariatu | | Address on File | | | | | | |
| Ward, Sandra R. | | Address on File | | | | | | |
| Ward, Tammy B. | | Address on File | | | | | | |
| Wardell, Cynthia M. | | Address on File | | | | | | |
| Wardlow MR, Mark E. | | Address on File | | | | | | |
| Warfield, Jordan | | Address on File | | | | | | |
| Warner, Haily J. | | Address on File | | | | | | |
| Warren Giddings | Jessup Correctional Institution | P.O. Box 534 | | | Jessup | MD | 20794 | |
| WARREN LIN | | Address on File | | | | | | |
| Warren Matthew Giddings | Warren Matthew Giddings, #472713 | Jessup Correctional Institution | P.O. Box 534 | | Jessup | MD | 20794 | |
| Warren, Alicia | | Address on File | | | | | | |
| Warren, Samantha | | Address on File | | | | | | |
| Warren, Tammy L. | | Address on File | | | | | | |
| Warrington, Van A. | | Address on File | | | | | | |
| WASATCH RX LLC | | 9132 SOUTH 700 EAST | | | SANDY | UT | 84070 | |
| WASHBURN UNIVERSITY CAREER SERVICES | MORGAN HALL 105 | 1700 SW COLLEGE AVENUE | | | TOPEKA | KS | 66621 | |
| WASHINGTON COUNTY AMBULANCE DISTRICT | | 6900 BILL GUM BUSINESS BLVD | | | MINERAL POINT | MO | 63660 | |
| Washington County Assessor | | 102 N Missroui Street | | | Potosi | MO | 63664-1799 | |
| WASHINGTON COUNTY COLLECTOR | | 102 NORTH MISSOURI STREET | | | POTOSI | MO | 63664 | |
| WASHINGTON COUNTY MEMORIAL HOSPITAL | | 300 HEALTH WAY DR | | | POTOSI | MO | 63664 | |
| WASHINGTON DEPARTMENT OF HEALTH | | P.O. BOX 1099 | | | OLYMPIA | WA | 98507-1099 | |
| WASHINGTON ORAL SURGERY CENTER LLC | | 1401 MERCANTILE LANE SUITE 102 | | | UPPER MARLBORO | MD | 20774 | |
| WASHINGTON UNIVERSITY, DEPT OF ANESTHESIOLOGY | | 660 EUCLID AVE | PO BOX 60352 | | SAINT LOUIS | MO | 63110-1010 | |
| WASHINGTON UNIVERSITY, DEPT OF EMERGENCY MED | | PO BOX 60352 | | | SAINT LOUIS | MO | 63160 | |
| WASHINGTON UNIVERSITY, DEPT OF GENERAL SURGERY | | 660 SOUTH EUCLID AVENUE | | | SAINT LOUIS | MO | 63110-1010 | |
| WASHINGTON UNIVERSITY, DEPT OF INTERNAL MED | | 660 SOUTH EUCLID AVENUE | | | SAINT LOUIS | MO | 63110-1010 | |
| WASHINGTON UNIVERSITY, DEPT OF NEUROLOGY | | PO BOX 60352 | | | SAINT LOUIS | MO | 63160 | |
| WASHINGTON UNIVERSITY, DEPT OF OPHTHALMOLOGY | | 660 SOUTH EUCLID AVENUEQ | | | SAINT LOUIS | MO | 63110-1010 | |
| WASHINGTON UNIVERSITY, DEPT OF RADIOLOGY | | PO BOX 60352 | | | SAINT LOUIS | MO | 63160 | |
| Washington, Ayanna J. | | Address on File | | | | | | |
| Washington, Karim | | Address on File | | | | | | |
| WASTE CONNECTIONS INC | | P.O. BOX 679859 | | | DALLAS | TX | 75267-9859 | |
| Waterhouse, Felicia H. | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATERLOGIC USA INC. | | PO BOX 677867 | | | DALLAS | TX | 75267-7867 | |
| Waters, Anthony K. | | Address on File | | | | | | |
| Watkins, Pamela | | Address on File | | | | | | |
| Watkins, Tasha | | Address on File | | | | | | |
| Watson, Adam | | Address on File | | | | | | |
| Watson, Brian | | Address on File | | | | | | |
| Watson, Peter M. | | Address on File | | | | | | |
| Watson, Sandra | | Address on File | | | | | | |
| Watts, Kimberly | | Address on File | | | | | | |
| Watts, Lisa V. | | Address on File | | | | | | |
| Wayman, Michelle E. | | Address on File | | | | | | |
| Wayne Arthur Jordan | Wayne Arthur Jordan, #203822 | Roxbury Correctional Institution | 18701 Roxbury Road | | Hagerstown | MD | 21746 | |
| Wayne Johnson | Atty Angus Love | PO Box 521 | | | Narberth | PA | 19072 | |
| Wayne Resper | Wayne Resper, #274319 | North Branch Correctional Institution | 14100 McMullen Hwy., SW | | Cumberland | MD | 21502 | |
| WBENC | | P.O. BOX 418391 | | | BOSTON | MA | 02241-8391 | |
| Weatherford, Catherine L. | | Address on File | | | | | | |
| Weathers, Bertha M. | | Address on File | | | | | | |
| Weatherspoon, Kevin A. | | Address on File | | | | | | |
| Weatherspoon, Kyley M. | | Address on File | | | | | | |
| Weaver, DeAnna B. | | Address on File | | | | | | |
| Weaver, Scott | | Address on File | | | | | | |
| Webb Law Group APC | | 466 W Fallbrook Ave Ste 102 | | | Fresno | CA | 93711 | |
| Webb, Brittany | | Address on File | | | | | | |
| Webb, Christine L. | | Address on File | | | | | | |
| Webb, Ciarra D. | | Address on File | | | | | | |
| Webb, Loretta A. | | Address on File | | | | | | |
| Webb-Doanes, Wyndy J. | | Address on File | | | | | | |
| Webster County Assessor | | 101 S Crittenden, Rm 19 | | | Marshfield | MO | 65706-2100 | |
| WEBSTER, FREDERICK | Frederick Webster #856553 | PO Box 1000 | | | Raiford | FL | 32083-1000 | |
| WEBSTER, HENRY, BRADWELL, COHAN, SPEAGLE | DESHAZO, P.C. | 105 TALLAPOOSA STREET, SUITE 101 | | | MONTGOMERY | AL | 36104 | |
| Weese, Taylor L. | | Address on File | | | | | | |
| Weiny, Brandy | | Address on File | | | | | | |
| Weir, Madison M. | | Address on File | | | | | | |
| Weiss, Kayla D. | | Address on File | | | | | | |
| Weist, Tara | | Address on File | | | | | | |
| Welch, Amanda R. | | Address on File | | | | | | |
| Welch, Dawn M. | | Address on File | | | | | | |
| Welford, Saquetta A. | | Address on File | | | | | | |
| Weller, Michaela | | Address on File | | | | | | |
| Wellington, Mary A. | | Address on File | | | | | | |
| WELLPATH, LLC | | 1283 MURFREESBOROR ROAD | SUITE 500 | | NASHVILLE | TN | 37217 | |
| Wells, Elizabeth C. | | Address on File | | | | | | |
| Wells, Esperansa G. | | Address on File | | | | | | |
| Wells, Jane E. | | Address on File | | | | | | |
| Wells, Kimberley | | Address on File | | | | | | |
| Wells, Sherry | | Address on File | | | | | | |
| Wells, Tara | | Address on File | | | | | | |
| Wells, Terra J. | | Address on File | | | | | | |
| Welsh, Dr. Kit L | | Address on File | | | | | | |
| Welsh, Jean M. | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Welsh, Kit L. | | Address on File | | | | | | |
| Welsh, Nicole | | Address on File | | | | | | |
| Wesseh, Cisco | | Address on File | | | | | | |
| Wessell, Rosalie | | Address on File | | | | | | |
| Wessell, Tanya M. | | Address on File | | | | | | |
| WEST COUNTY RADIOLOGY GRP | | 11475 OLDE CABIN ROAD | SUITE 200 | | SAINT LOUIS | MO | 63141 | |
| WEST FLORIDA RADIOLOGY ASSOCIATES | | 6002 BERRYHILL RD | | | MILTON | FL | 32570-5062 | |
| WEST IDAHO ANESTHESIA, LLP | | 3115 MEDICAL DR | | | CALDWELL | ID | 83605-6972 | |
| West Park II, LLC | Carmody MacDonald P.C. | 120 S. Central Aveue, Suite 1800 | PO Box 775958 Chicago, IL 60677-5958 | | St. Louis | MO | 63105-1705 | |
| WEST SHORT ORAL | | 5957 Harvey Street | | | NORTON SHORES | MI | 49444 | |
| WEST VALLEY MEDICAL CENTER | | 1717 ARLINGTON AVENUE | | | CALDWELL | ID | 83605 | |
| West Virginia Department of Revenue - Taxpayer Services | | 1001 Lee Street East | | | Charleston | WV | 25311 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION | P.O. BOX 1202 | | | CHARLESTON | WV | 25324-1202 | |
| West, Brenda S. | | Address on File | | | | | | |
| West, Rashika D. | | Address on File | | | | | | |
| West, Thomas S. | | Address on File | | | | | | |
| Westberg, Eleanore S. | | Address on File | | | | | | |
| Westbrook, Bianca C. | | Address on File | | | | | | |
| Westcomb, Amy G. | | Address on File | | | | | | |
| WESTERN MARYLAND REGIONAL MEDICAL CENTER | | 12500 WILLOWBROOK RD | | | CUMBERLAND | MD | 21502 | |
| WESTERN RECORDS DESTRUCTION | | 1990 SOUTH COLE ROAD | | | BOISE | ID | 83709 | |
| Westmoland, Gwendolyn D. | | Address on File | | | | | | |
| Westmoreland Wing, Heatherly A. | | Address on File | | | | | | |
| Weston County Assessor | | 1 West Main St. | | | Newcastle | WY | 82701 | |
| WESTON COUNTY TREASURER | | 1 WEST MAIN | | | NEW CASTLE | WY | 82701 | |
| Weston, Lisa J. | | Address on File | | | | | | |
| Wetterer, Natalia | | Address on File | | | | | | |
| Wetz, Deborah | | Address on File | | | | | | |
| WEX HEALTH INC | | P.O. BOX 9528 | | | FARGO | ND | 58106-9528 | |
| WEYHRICH, DARIN | | Address on File | | | | | | |
| Whaley, Catherine E. | | Address on File | | | | | | |
| Whaley, Jeanne F. | | Address on File | | | | | | |
| Wheat, Clayton E. | | Address on File | | | | | | |
| Wheatley, Masonda S. | | Address on File | | | | | | |
| WHEELCHAIR & WALKER RENTALS, INC | | P.O. BOX 512301 | | | EL PASO | TX | 79951-0001 | |
| Wheeler, Jane | | Address on File | | | | | | |
| Wheeler, Joyce C. | | Address on File | | | | | | |
| Wheeler, Keshia N. | | Address on File | | | | | | |
| Whelan, Megan A. | | Address on File | | | | | | |
| Whipple, Connie | | Address on File | | | | | | |
| Whitaker, Teresa | | Address on File | | | | | | |
| Whitcomb, LaRhonda S. | | Address on File | | | | | | |
| WHITE & CASE LLP | | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| WHITE GLOVE PLACEMENT, INC | | 89 BARTLETT STREET | | | BROOKLYN | NY | 11206 | |
| White, Andrea A. | | Address on File | | | | | | |
| White, Faren | | Address on File | | | | | | |
| White, Heidi N. | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| White, Jennifer C. | | Address on File | | | | | | |
| White, Jessica | | Address on File | | | | | | |
| White, Tasha N. | | Address on File | | | | | | |
| White, Travis M. | | Address on File | | | | | | |
| White, Tyler J. | | Address on File | | | | | | |
| Whited, Beth A. | | Address on File | | | | | | |
| Whitehead, Ruth A. | | Address on File | | | | | | |
| White-Randolph, Jessica | | Address on File | | | | | | |
| Whiteside, Brandie R. | | Address on File | | | | | | |
| Whitfield, Leslie A. | | Address on File | | | | | | |
| Whiting, Kathleen J. | | Address on File | | | | | | |
| Whitley, Brandy J. | | Address on File | | | | | | |
| Whitman, James R. | | Address on File | | | | | | |
| Whitman, Patricia A. | | Address on File | | | | | | |
| Whitmore, Audrey E. | | Address on File | | | | | | |
| Whitnell, Rebecka L. | | Address on File | | | | | | |
| Whitnell, Rebecka L. | | Address on File | | | | | | |
| Whitney, Leanna M. | | Address on File | | | | | | |
| Whittom, Brooke E. | | Address on File | | | | | | |
| WICKER SMITH OHARA MCCOY & FORD, P.A. | | 17901 OLD CUTLER ROAD | SUITE 320 | | PALMETTO BAY | FL | 33157 | |
| WICKER SMITH OHARA MCCOY & FORD, P.A. | | 2800 PONCE DE LEON BOULEVARD | SUITE 800 | | CORAL GABLES | FL | 33134 | |
| Wickes, Melissa | | Address on File | | | | | | |
| Wideman, Laura E. | | Address on File | | | | | | |
| Wideman, Matthew C. | | Address on File | | | | | | |
| Wiener, Ellen | | Address on File | | | | | | |
| WIENHOFF DRUG TESTING | | 2176 E. FRANKLIN | SUITE 120 | | MERIDIAN | ID | 83642 | |
| Wilbanks, Peter | | Address on File | | | | | | |
| Wilber Hasty | Atty James R. Wyrsch | Khazaeli Wyrsch, LLC | 911 Washington Ave., Ste 211 | | St. Louis | MO | 63101 | |
| Wilber Hasty | Atty James Wyrsch | | 911 Washington Ave., Ste 211 | | St. Louis | MO | 63101 | |
| Wilber Hasty #302470 | Missouri Depart of Corrections - District 16 Probation and Parole | 311 Travis Blvd. | | | Troy | MO | 63379 | |
| Wilbraham DR, Steven C. | | Address on File | | | | | | |
| Wilbur Hasty | Khazaeli Wyrsch, LLC, James Wyrsch | 911 Washington Ave, Suite 211 | | | St. Louis | MO | 63101 | |
| Wilcox, Crystal C. | | Address on File | | | | | | |
| Wilcox, Sanford J. | | Address on File | | | | | | |
| Wiley, Anna S. | | Address on File | | | | | | |
| Wiley, Linda M. | | Address on File | | | | | | |
| Wilford, Chrissy | | Address on File | | | | | | |
| Wilhite, Geeneen | | Address on File | | | | | | |
| Wilke, Charles A. | | Address on File | | | | | | |
| Wilkerson, Becky L. | | Address on File | | | | | | |
| Wilkerson, Britni D. | | Address on File | | | | | | |
| Wilkins, Lacie L. | | Address on File | | | | | | |
| Wilkins, Sarah R. | | Address on File | | | | | | |
| Wilkinson, Kandice C. | | Address on File | | | | | | |
| Wilkinson, Wendy J. | | Address on File | | | | | | |
| Will, Denise C. | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Willett, Carolyn E. | | Address on File | | | | | | |
| WILLIAM CARR | | Address on File | | | | | | |
| William D. Williams | William D. Williams #112708 | Suwannee C.I. Annex | 5964 U.S. Highway 90 | | Live Oak | FL | 32060 | |
| WILLIAM DUNCAN | | Address on File | | | | | | |
| William James | c/o Patrick G. Geckle, LLC | 1515 Market St., Ste 1200 | | | Philadelphia | PA | 19102 | |
| William James | | Address on File | | | | | | |
| William Kelly | c/o Larry Margolis Margolis & Cross | 402 W Liberty St Rear | | | Ann Arbor | MI | 48103-4390 | |
| William Kelly | Margolis Gallagher & Cross | Larry Margolis | 402 W Liberty St Rear | | Ann Arbor | MI | 48103-4390 | |
| William Kelly | William Kelly #190051 | Marquette Branch Prison | 1960 U.S. Hwy 41 South | | Marquette | MI | 49855 | |
| William Kelly #402903 | Wayne/Detroit Easter Dist/Probation | 1600 Algonquin | | | Detroit | MI | 48215 | |
| William Sutherland #174449 | | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | |
| William Walker #00308169 | | St. Clair Correctional Facility | 100 St Clair Road | | Springville | AL | 35146 | |
| William Watson | William C. Watson #197565 | ASPC Eyman - SMU I Unit | PO Box 4000 | | Florence | AZ | 85132 | |
| Williams, Audra | | Address on File | | | | | | |
| Williams, Brittany | | Address on File | | | | | | |
| Williams, Christy L. | | Address on File | | | | | | |
| Williams, Courtney L. | | Address on File | | | | | | |
| Williams, Crystal | | Address on File | | | | | | |
| Williams, Darlene M. | | Address on File | | | | | | |
| Williams, Edward L. | | Address on File | | | | | | |
| Williams, Gazaria C. | | Address on File | | | | | | |
| Williams, Janay E. | | Address on File | | | | | | |
| Williams, Jeana D. | | Address on File | | | | | | |
| WILLIAMS, JESSICA | Dobson, Goldberg, Berns & Rich, LLP | Jonathan Charles Berns and Amanda D. Anthony | 5017 Washington Place | 3rd Floor | St. Louis | MO | 63108 | |
| WILLIAMS, JESSICA | | Address on File | | | | | | |
| WILLIAMS, JESSICA | | Address on File | | | | | | |
| Williams, John | | Address on File | | | | | | |
| Williams, Joseph | | Address on File | | | | | | |
| Williams, Karen S. | | Address on File | | | | | | |
| Williams, Kendra B. | | Address on File | | | | | | |
| Williams, Khadijah M. | | Address on File | | | | | | |
| Williams, Kimberly J. | | Address on File | | | | | | |
| Williams, LaThesia | | Address on File | | | | | | |
| Williams, Latoyna D. | | Address on File | | | | | | |
| Williams, Letitia A. | | Address on File | | | | | | |
| WILLIAMS, LUANN | Newton Barth, LLP | Brandy B. Barth | 555 Washington Ave., Suite 420 | | St. Louis | MO | 63101 | |
| WILLIAMS, LUANN | | Address on File | | | | | | |
| Williams, Michael J. | | Address on File | | | | | | |
| Williams, Michelle | | Address on File | | | | | | |
| Williams, Mindi S. | | Address on File | | | | | | |
| Williams, Natasha L. | | Address on File | | | | | | |
| Williams, Oyindamola | | Address on File | | | | | | |
| Williams, Pamela | | Address on File | | | | | | |
| Williams, Pamela D. | | Address on File | | | | | | |
| Williams, Paula | | Address on File | | | | | | |
| WILLIAMS, PORTER, DAY & NEVILLE, P.C. | | 159 N WOLCOTT, SUITE 400 | | | CASPER | WY | 82601 | |
| Williams, Raleen | | Address on File | | | | | | |

**Exhibit D**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Robert | | Address on File | | | | | | |
| Williams, Ronda E. | | Address on File | | | | | | |
| Williams, Rosanna | | Address on File | | | | | | |
| Williams, Sando H. | | Address on File | | | | | | |
| Williams, Sandra A. | | Address on File | | | | | | |
| Williams, Sara R. | | Address on File | | | | | | |
| Williams, Sharine | | Address on File | | | | | | |
| Williams, Tia | | Address on File | | | | | | |
| Williams, Yasmin | | Address on File | | | | | | |
| Williams-Brown, Tiffany | | Address on File | | | | | | |
| Williams-Day, Crystal | | Address on File | | | | | | |
| Williamson County Property Appraiser | | Administrative Office Complex | 1320 W. Main St., Ste. 300 | | Franklin | TN | 37064-3736 | |
| WILLIAMSON COUNTY TRUSTEE | | P.O. BOX 648 | | | FRANKLIN | TN | 37065-0648 | |
| Willier, Heather M. | | Address on File | | | | | | |
| WILLIS OF NORTH CAROLINA, INC | | 29754 NETWORK PLACE | | | CHICAGO | IL | 60673-1297 | |
| WILLIS TOWERS WATSON NORTHEAST, INC | LLC/LOCKBOX 28025 | 28025 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| WILLIS TOWERS WATSON NORTHEAST, INC | | 200 LIBERTY STREET | | | NEW YORK | NY | 10281 | |
| Willis, Dominique | | Address on File | | | | | | |
| Willis, Linda | | Address on File | | | | | | |
| Willis, Michelle M. | | Address on File | | | | | | |
| Willis, Nashaey I. | | Address on File | | | | | | |
| Willis, Rosetta M. | | Address on File | | | | | | |
| Wilmes, Katie | | Address on File | | | | | | |
| WILMOTH, JACK | Jack D. Wilmoth #145189 | ASPC Lewis Barchey Unit | PO Box 3200 | | Buckeye | AZ | 85326 | |
| WILSIE JEAN FLETCHALL | | Address on File | | | | | | |
| WILSON OPHTHALMIC CORP. | | P.O. BOX 676101 | | | DALLAS | TX | 75267-6101 | |
| Wilson, Brenda | | Address on File | | | | | | |
| Wilson, Brittany L. | | Address on File | | | | | | |
| Wilson, Cara J. | | Address on File | | | | | | |
| Wilson, Cheryl S. | | Address on File | | | | | | |
| Wilson, Christie | | Address on File | | | | | | |
| Wilson, Donald | | Address on File | | | | | | |
| Wilson, Elizabeth M. | | Address on File | | | | | | |
| Wilson, Frances K. | | Address on File | | | | | | |
| Wilson, Hillari K. | | Address on File | | | | | | |
| Wilson, Karen A. | | Address on File | | | | | | |
| Wilson, Kathy | | Address on File | | | | | | |
| Wilson, Kimberly J. | | Address on File | | | | | | |
| Wilson, Lacey | | Address on File | | | | | | |
| Wilson, Lisa M. | | Address on File | | | | | | |
| Wilson, Lu | | Address on File | | | | | | |
| Wilson, Michelle | | Address on File | | | | | | |
| Wilson, Nikki M. | | Address on File | | | | | | |
| Wilson, Nyiema D. | | Address on File | | | | | | |
| Wilson, Patricia D. | | Address on File | | | | | | |
| Wilson, Quincy D. | | Address on File | | | | | | |
| Wilson-Brown, Cristhi | | Address on File | | | | | | |
| Wiltsie, Matthew | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIMBERLY LAWSON WRIGHT DAVES & JONES PLL | | P.O. BOX 2231 | | | KNOXVILLE | TN | 37901-2231 | |
| Wimberly, Dana M. | | Address on File | | | | | | |
| Winch, Lois A. | | Address on File | | | | | | |
| Windergerst, Lisa G. | | Address on File | | | | | | |
| WINDSTONE PROPERTIES LLC | CHRISTINE LINN | 713 W SPRUCE STREET | | | RAWLINS | WY | 82301 | |
| WINDSTREAM | | P.O. BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 | |
| Winger, Erin M. | | Address on File | | | | | | |
| Wingert, William | | Address on File | | | | | | |
| Winget, Heather | | Address on File | | | | | | |
| Wings, Lori Deshaun | | Address on File | | | | | | |
| WINSTON GANDY, MD | | Address on File | | | | | | |
| Wint, Jasmin | | Address on File | | | | | | |
| Wisconsin Department of Revenue | | P.O. Box 8908 | | | Madison | WI | 53708-8908 | |
| WISCONSIN DEPARTMENT OF REVENUE | | P.O. BOX 930208 | | | MILWAUKEE | WI | 53293-0208 | |
| Wise, Denise M. | | Address on File | | | | | | |
| Wise, Kontasha | | Address on File | | | | | | |
| Wise, Susanne | | Address on File | | | | | | |
| Wiser, Kara N. | | Address on File | | | | | | |
| Witkowski, Lynda A. | | Address on File | | | | | | |
| Witt, Jeff | | Address on File | | | | | | |
| WITTENBACH BUSINESS SYSTEMS | | P.O. BOX 45769 | | | BALTIMORE | MD | 21297-5769 | |
| Wittenberg, Carl | | Address on File | | | | | | |
| Wittman, Debra A. | | Address on File | | | | | | |
| WOLF, ANDREW | Andrew Wolf #35408 | Idaho State Correctional Center | PO Box 70010 | | Boise | ID | 83707 | |
| Wolfe Davis, Kimberly | | Address on File | | | | | | |
| Wolfe, Howard | | Address on File | | | | | | |
| Wolfe, Megan E. | | Address on File | | | | | | |
| WOLTERS KLUWER HEALTH | | P.O. BOX 1590 | | | HAGERSTOWN | MD | 21741-1590 | |
| WOLTERS KLUWER HEALTH | | P.O. BOX 1600 | | | HAGERSTOWN | MD | 21741-1600 | |
| Womack, Ashley | | Address on File | | | | | | |
| Wonderly, Judy | | Address on File | | | | | | |
| Wood, Rene | | Address on File | | | | | | |
| Woodland, Martha R. | | Address on File | | | | | | |
| Woodruff, Rebecca L. | | Address on File | | | | | | |
| Woosley, Michael B. | | Address on File | | | | | | |
| Wooten, Brittany | | Address on File | | | | | | |
| Woreta, Ambachew | | Address on File | | | | | | |
| Workman, Rachel M. | | Address on File | | | | | | |
| Worley, Christie K. | | Address on File | | | | | | |
| Worley, Selah | | Address on File | | | | | | |
| WORTHINGTON, TERESA | Law Office of Howard L. Upchurch | Howard L. Upchurch | P.O. Box 381 | | Pikeville | TN | 37367 | |
| WORTHINGTON, TERESA | | Address on File | | | | | | |
| Worthy-Cropper, Katiya R. | | Address on File | | | | | | |
| Wostrel, Georgia | | Address on File | | | | | | |
| Wright II, Samuel W. | | Address on File | | | | | | |
| Wright, Dione | | Address on File | | | | | | |
| Wright, Ginger R. | | Address on File | | | | | | |
| Wright, Oddessa R. | | Address on File | | | | | | |
| Wright, Yvonne | | Address on File | | | | | | |
| Wright-Butler, Cheryl E. | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wrobel, Beth A. | | Address on File | | | | | | |
| WS ASSOC T/A APPLE DISC DRUGS | | 404A N FRUITLAND BLVD | | | SALISBURY | MD | 21801 | |
| Wubu, Fasil | | Address on File | | | | | | |
| Wudel, Robert | | Address on File | | | | | | |
| Wurtz, Wendy L. | | Address on File | | | | | | |
| Wynn, Bree | | Address on File | | | | | | |
| Wynn, Natasha | | Address on File | | | | | | |
| Wyoming Department of Revenue | | 122 West 25th Street, Suite E301 | | | Cheyenne | WY | 82002 | |
| WYOMING FAMILY SONOGRAPHY, LLC | | P.O. BOX 1827 | | | LANDER | WY | 82520 | |
| WYOMING HEALTHCARE TRAINING CENTERS | | 2630 MICHIGAN COURT | | | GREEN RIVER | WY | 82935 | |
| Wyoming Medical Imaging | | 1233 E. 2nd Street | | | Casper | WY | 82601 | |
| WYOMING PUBLIC HEALTH LABORATORY | | 208 S. COLLEGE DRIVE | | | CHEYENNE | WY | 82002 | |
| WYOMING SECRETARY OF STATE | | 122 W 25TH STREET, SUITE 101 | HERSCHLER BUILDING | | CHEYENNE | WY | 82002-0020 | |
| WYOMING WORKERS COMPENSATION | | P.O. BOX 20006 | | | CHEYENNE | WY | 82003 | |
| Wyttenbach, Ashley N. | | Address on File | | | | | | |
| YAA ADJEKUM | | Address on File | | | | | | |
| Yahaya, Dorcas | | Address on File | | | | | | |
| Yalmi Shiheed | Yalmi Shiheed, #412543/ 2300639 | North Branch Correctional Institution | 14100 McMullen Highway, SW | | Cumberland | MD | 21502 | |
| Yarbrough, Jami | | Address on File | | | | | | |
| Yarbrough, Nicole | | Address on File | | | | | | |
| Yarbrough, Timothy | | Address on File | | | | | | |
| Yarid, Ravi | | Address on File | | | | | | |
| Yates, Desiree | | Address on File | | | | | | |
| Yates, Sarah | | Address on File | | | | | | |
| Yawn, Joseph T. | | Address on File | | | | | | |
| Yeager, Jayne H. | | Address on File | | | | | | |
| Yeboah, Lynda A. | | Address on File | | | | | | |
| Yekini, Tairu K. | | Address on File | | | | | | |
| Yerganian, Sami S. | | Address on File | | | | | | |
| Yidmia, Vivian | | Address on File | | | | | | |
| YMCA OF MIDDLE TENNESSEE CORPORATE PARTNERSHIPS | ATTN JUDY SUMISLAWSKI | | | | NASHVILLE | TN | 37203 | |
| Yniguez, Raquel | | Address on File | | | | | | |
| Yockey, Dawn M. | | Address on File | | | | | | |
| Yogboh, Theresa A. | | Address on File | | | | | | |
| Yohannan, Sanu R. | | Address on File | | | | | | |
| Yomi, Modupe O. | | Address on File | | | | | | |
| York, Lisa E. | | Address on File | | | | | | |
| Young, Danielle | | Address on File | | | | | | |
| Young, Jessica L. | | Address on File | | | | | | |
| Young, Kimberly A. | | Address on File | | | | | | |
| Young, Linda | | Address on File | | | | | | |
| Young, Lois | | Address on File | | | | | | |
| Young, Ricky | | Address on File | | | | | | |
| Younger, Khadija | | Address on File | | | | | | |
| Younger, Stacey R. | | Address on File | | | | | | |
| Young-Kirkpatrick, Floyce E. | | Address on File | | | | | | |
| Youngs, Carl R. | | Address on File | | | | | | |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNKER HYDE MACFARLANE, PLLC | ATTORNEYS FOR THE HEIRS AND ESTATE OF GEORGE MARINAY | | | | SALT LAKE CITY | UT | 84111 | |
| Yount, Justin W. | | Address on File | | | | | | |
| Yu, Elmer | | Address on File | | | | | | |
| YUKON PEST CONTROL | | 17451 S COUNTY ROAD 177 | | | ELDORADO | OK | 73537 | |
| Yusuf, Monsurat J. | | Address on File | | | | | | |
| Yusuf, Risikat | | Address on File | | | | | | |
| Zabel, Katelend | | Address on File | | | | | | |
| Zaborniak, Halina | | Address on File | | | | | | |
| Zacharia, Bilin V. | | Address on File | | | | | | |
| Zakroff, Sandra | | Address on File | | | | | | |
| ZAMORA, ERIC | Gordon-Panuco, Rosemary (appointed by Court) | 7320 N. La Cholla Blvd., Ste 154 | PMB 310 | | Tucson | AZ | 85741 | |
| Zamora-Zapata, Sarah A. | | Address on File | | | | | | |
| Zani, Paul J. | | Address on File | | | | | | |
| Zappi, Sofia | | Address on File | | | | | | |
| Zawedde, Sarah | | Address on File | | | | | | |
| Zeichner Ellman & Krause LLP | Michael S. Davis and Bryan D. Leinbach | 1211 Avenue of the Americas | | | New York | NY | 10036 | |
| Zeigler, Bonita | | Address on File | | | | | | |
| Zeitz, Kelly K. | | Address on File | | | | | | |
| Zhou, Xilan | | Address on File | | | | | | |
| Zick, Chelsy R. | | Address on File | | | | | | |
| Ziegler, Amber L. | | Address on File | | | | | | |
| Ziolkowski, Melissa A. | | Address on File | | | | | | |
| Zitek, Dwight B. | | Address on File | | | | | | |
| Zoll Life | | P.O. BOX 27028 | | | NEW YORK | NY | 10087-7028 | |
| ZOLL MEDICAL CORPORATION | | P.O. BOX 27028 | | | NEW YORK | NY | 10087-7028 | |
| Zoltowski, Sandra | | Address on File | | | | | | |
| Zook, David | | Address on File | | | | | | |
| Zorio, Christina M. | | Address on File | | | | | | |
| Zukaitis, Amey R. | | Address on File | | | | | | |
| Zumbrennen, Christina | | Address on File | | | | | | |
| Zuroweste, Katy | | Address on File | | | | | | |
| Zuroweste, Katy | | Address on File | | | | | | |