**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| TEHUM CARE SERVICES, INC.,[1] | ) Case No. 23-90086 (CML) |
| | ) |
| Debtor. | ) |
| | ) |

**AMENDED AND RESTATED**
**SCHEDULE A/B: ASSETS – REAL AND PERSONAL PROPERTY**
**SCHEDULE E/F: CREDITORS WHO HAVE UNSECURED CLAIMS**
**FOR**
**TEHUM CARE SERVICES, INC. (CASE NO. 23-90086)**

---

[1] The last four digits of the Debtor's federal tax identification number is 8853.  The Debtor's service address is: 205 Powell Place, Suite 104, Brentwood, Tennessee 37027.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| TEHUM CARE SERVICES, INC.,[1] | ) Case No. 23-90086 (CML) |
| | ) |
| Debtor. | ) |
| | ) |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY,**
**AND DISCLAIMERS REGARDING THE DEBTOR'S AMENDED SCHEDULES**
**OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS**

Tehum Care Services, Inc., the above-captioned debtor and debtor in possession (the "Debtor"), hereby files its Amended Schedules of Assets and Liabilities (as amended, the "Schedules") and Statement of Financial Affairs (as amended, the "Statement," and together with the Schedules, the "Schedules and Statement") in the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Court"). The Debtor, with the assistance of its legal and financial advisors, prepared the Schedules and Statement in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 1007-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules").

These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtor's Amended Schedules of Assets and Liabilities and Statement of Financial Affairs* (the "Global Notes") pertain to, are incorporated by reference in, and constitute an integral part of the Schedules and Statement. These Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statement. To the extent that the Schedules and Statement conflict with these Global Notes, these Global Notes shall control.

The Debtor and its professionals do not and cannot guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of, or caused in whole or in part by, the acts, errors, or omissions in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.  While diligent and reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.

---

[1] The last four digits of the Debtor's federal tax identification number is 8853.  The Debtor's service address is: 205 Powell Place, Suite 104, Brentwood, Tennessee 37027.

~~4858-7308-7583~~
4865-5625-3033

1

In no event shall the Debtor or its professionals be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtor or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtor or its professionals are advised of the possibility of such damages.

**Global Notes and Overview of Methodology**

1.  **Description of Case and "As Of" Information Date.** On February 13, 2023 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtor is managing its assets as debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

    The asset information, and all liability information, except where otherwise noted, is reflected as of as of the close of business on January 31, 2023. The Debtor is no longer operating, and asset and liability information was therefore derived from the last month ending prior to the Petition Date. In certain instances, the Debtor may have used estimates or pro-rated amounts where actual data as of the aforementioned date was not available.

2.  **Reservations and Limitations.** Diligent and reasonable efforts have been made to prepare and file complete and accurate Schedules and Statement; however, as noted above, inadvertent errors or omissions may exist. The Debtor reserves all rights to: (a) amend and/or supplement the Schedules and Statement from time to time, in all respects, as may be necessary or appropriate, including, without limitation, amending the Schedules and Statement with respect to the description or designation of any claim ("Claim"); (b) dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statement as to amount, liability, priority, status, or classification; and (c) subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or (d) object to the extent, validity, enforceability, priority, or avoidability of any Claim (regardless of whether such Claim is designated in the Schedules and Statement as "disputed," "contingent," or "unliquidated").

    Furthermore, nothing contained in the Schedules and Statement constitutes a waiver of any of the Debtor's rights or an admission of any kind with respect to this chapter 11 case, including, but not limited to, any rights or Claims of the Debtor against any third party or issues involving Claims, substantive consolidation, equitable subordination, or defenses and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers.

    Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in the above paragraphs.

(a)  **Classification and Recharacterization.** Listing (i) a Claim on Schedule D as "secured," (ii) a Claim on Schedule E/F as "priority," (iii) a Claim on Schedule E/F as "unsecured," or (iv) a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtor of the legal rights of the claimant or a waiver of the Debtor's rights to re-characterize or reclassify such Claims, contracts, or leases or to setoff such Claims.  Notwithstanding the Debtor's diligent and reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statement, the Debtor may nevertheless have inadvertently improperly characterized, classified, categorized, designated, or omitted certain items.  Accordingly, the Debtor reserves all of its rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statement at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.  Disclosure of information in one or more Schedules, or one or more exhibits or attachments to the Schedules and Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, exhibits or attachments.

Moreover, nothing in the Schedules and Statement is, or shall be construed to be, an admission as to the determination of the legal status of any lease or financing arrangement (including whether any lease or financing arrangement is a true lease, a financing arrangement or a real property interest), and the Debtor reserves all rights with respect to such issues.

(b)  **Claims Description.** Schedules D and E/F permit the Debtor to designate a Claim as "disputed," "contingent," and/or "unliquidated."

A claim that is dependent on the realization of some uncertain future event is a "**contingent**" claim.

A claim, or portion of a claim, for which a specific value could not be readily quantified by the Debtor using currently available information is scheduled as "**unliquidated**."

A claim with respect to which the applicable Debtor and the claimant disagree as to the amount owed, whether any amount is owed, or the claim classification, is "**disputed**."

Any failure to designate a Claim in the Schedules and Statement as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor

that such Claim or amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection.  The Debtor reserves all of its rights to dispute, or assert offsets or defenses to, any Claim reflected on its Schedules and Statement on any grounds, including, but not limited to, amount, liability, priority, status, or classification.  Additionally, the Debtor expressly reserves all of its rights to designate such Claims as "disputed," "contingent," or "unliquidated" at a later date.  Moreover, listing a Claim does not constitute an admission of liability by the Debtor.  The Debtor reserves all rights to amend Schedules and Statement as necessary and appropriate, including, but not limited to, with respect to Claim description and designation.

(c)     **Estimates and Assumptions.** The preparation of the Schedules and Statement required the Debtor to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statement, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results could differ materially from such estimates.  The Debtor reserves all rights to amend the reported amounts of assets and liabilities to reflect changes in estimates or assumptions.

(d)     **Causes of Action.** Despite making diligent and reasonable efforts to identify all known assets, the Debtor may not have identified and/or set forth all of its causes of action (filed or potential) against third parties as assets in its Schedules and Statement, including, without limitation, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets or avoid transfers. The Debtor reserves all rights with respect to any causes of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") it may have, and neither these Global Notes nor the Schedules and Statement shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

(e)     **Intellectual Property Rights.** The exclusion of any intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or have otherwise expired by their

terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of any intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or have otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Accordingly, the Debtor reserves all of its rights with respect to the legal status of any and all such intellectual property rights.

(f)     **Insiders.** In instances where the Schedules and Statement require information regarding "insiders," the Debtor has included information with respect to the individuals and entities who the Debtor believes may be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods.  Such individuals may no longer serve in such capacities.

The listing or omission of a party as an insider for purposes of the Schedules and Statement is for informational purposes and is not intended to be, nor should it be, construed as an admission of the legal characterization of such party as an insider for purpose of section 101(31) of the Bankruptcy Code. Moreover, the Debtor does not take any position with respect to: (i) any insider's influence over the control of the Debtor; (ii) the management responsibilities or functions of any such insider; (iii) the decision making or corporate authority of any such insider; or (iv) whether the Debtor or any such insider could successfully argue that he or she is not an "insider" or "affiliate" under applicable law or with respect to any theories of liability or for any other purpose.

3.     **Methodology.**

(a)     **Basis of Presentation.** The Schedules and Statement do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled to the Debtor's financial statements. Additionally, the Schedules and Statement contain unaudited information that is subject to further review and potential adjustment.

(b)     **Confidential Information.** Pursuant to the *Order (I) Authorizing Redaction of Certain Personal Identification Information, (II) Approving the Form and Manner of Notifying Creditors of the Commencement of the Chapter 11 Case, and (III) Granting Related Relief* [Docket No. 213] (the "Creditor Matrix Order"), the Bankruptcy Court has authorized the Debtor to redact certain personally identifiable information, such as home addresses of individuals. To the extent the Debtor believes a claim, name, address, or amount falls under the

4858-7308-7583
4865-5625-3033

purview of the Creditor Matrix Order, such information is not included in the Schedules and Statement. The alterations or redactions are limited only to what the Debtor believes is warranted to comply with the Creditor Matrix Order.

(c)    **Divisional Merger.** The Debtor is the surviving entity of a divisional merger ("Divisional Merger") effectuated under Chapter 21 of the Texas Business Organizations Code pursuant to the that certain *Agreement and Plan of Division Merger* dated May 1, 2022 ("DM Agreement"), a copy of which is attached hereto as Appendix 1. The DM Agreement is provided with these Schedules and Statement in the interest of full disclosure. Through the DM Agreement, certain assets and liabilities were allocated between the Debtor and CHS TX, Inc. The Debtor and its professionals have endeavored to provide as much detail concerning the Divisional Merger as possible to allow creditors and other interested parties to understand the Debtor's financial affairs. However, nothing in the Schedules or Statement is, or shall be construed to be, an admission as to the determination of whether the inclusion or omission of any assets, liabilities, contracts or leases constitutes a "transfer" as defined under applicable law.

(d)    (c) **Executory Contracts.** Although the Debtor has made diligent and reasonable efforts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any Claims held by the counterparty to such contract or lease.

(e)    (d) **Leases.** Nothing in the Schedules or Statement is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease, a financing arrangement, or a real property interest), and the Debtor reserve all rights with respect to such issues.

(f)    (e) **Net Book Value.** Unless otherwise noted, the Schedules and Statement reflect net book values as of January 31, 2023. Certain assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in the Schedules and Statement or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statement does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtor with respect to such asset.

The book values of certain assets may materially differ from their fair market values. For the avoidance of doubt, nothing contained in the Schedules and Statement is indicative of the Debtor's enterprise value.

4858-7308-7583
4865-5625-3033

6

(g)   (f) **Undetermined and Unknown Amounts.** The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

(h)   (g) **Totals.** All totals that are included in the Schedules and Statement represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

(i)   (h) **Indemnifications and Other Secondary Liability Claims.** The Debtor has used diligent and reasonable efforts to locate and identify indemnification rights and other secondary liability claims (collectively, the "Indemnities") in its divisional merger documents, corporate governance documents, executory contracts, unexpired leases, debt instruments, and other such agreements. Where such Indemnities have been identified, they have been included in the relevant Schedule. The Debtor believes that certain Indemnities embedded in the Debtor's executory contracts, unexpired leases, debt instruments, and similar agreements may exist and, to the extent they do, will be identified upon further review. Therefore, the Debtor reserves its right to amend the Schedules to the extent additional Indemnities are identified.

(j)   (i) **Excluded Assets and Liabilities.** The Debtor has excluded the following categories of assets and liabilities from the Schedules and Statement: reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; goodwill and other intangibles; deferred revenue accounts; and certain accrued liabilities. The Debtor has also excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that have not been rejected, to the extent such damage Claims exist. In addition, other immaterial assets and liabilities may also have been excluded. The Debtor reserves its right to amend the Schedules to the extent additional assets or liabilities are identified.

(k)   (j) **Credits and Adjustments.** The Claims of individual creditors for, among other things, goods, products, or services are listed as amounts entered on the Debtor's books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtor. The Debtor reserves all of its rights respecting such credits, allowances and other adjustments, including the right to assert Claims objections and/or setoffs with respect to the same.

(l)   (k) **Setoffs.** The Debtor may have incurred setoffs and net payments in the ordinary course of business. Such setoffs and nettings may have occurred due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, and negotiations and/or disputes between Debtor and its customers and/or suppliers. Therefore, although such setoffs and other similar

rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Schedules and Statement. In addition, some amounts listed in the Schedules and Statement may have been affected by setoffs or nettings by third parties of which the Debtor is not yet aware. The Debtor reserves all rights to challenge any setoff and/or recoupment rights that may be asserted.

### Specific Schedules Disclosures

**Schedules Summary**. The Schedules do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to be fully reconciled with the financial statements of the Debtor. Certain write-downs, impairments, and other accounting adjustments may not be reflected in the Schedules. Additionally, the Schedules contain unaudited information that is subject to further review and potential adjustment and reflect the Debtor's diligent and reasonable efforts to report the assets and liabilities of the Debtor.

### Schedule A/B

1. **Part 10 – Intangibles and Intellectual Property.**

   - **Question 67**. *Personally identifiable information of customers*. The Debtor does not operate a business that provides goods or services to customers and therefore does not collect or retain personally identifiable information of customers, as defined in 11 U.S.C. § 101(41A).

2. **Part 11 – All Other Assets.**

   - **Question 71.** *Notes Receivable.* The Debtor is party to a funding agreement (the "Funding Agreement") with M2 LoanCo, LLC ("Payor"). Among other things, the Funding Agreement obligates the Payor to provide funding, up to an aggregate amount of $15 million, to pay for costs and expenses of the Debtor, $11 million of which was earmarked for the Debtor's creditors. The Funding Agreement imposes no repayment obligation on the Debtor. Although the Debtor has access to funding under the Funding Agreement, to the extent funds remain available, it is neither a note payable nor a note receivable. The Funding Agreement is listed as "other property of any kind not already listed" in Schedule A/B, Part 11/Question 77.

   - **Question 73.** *Interests in insurance policies or annuities.* The Debtor is an insured and/or additional insured under various insurance policies. Insurance coverage includes coverage for, among other things, director & officer insurance, professional liability insurance, cyber insurance,

umbrella insurance, stop-loss insurance, workers compensation insurance and commercial general liability insurance which is provided through group coverage from various insurance companies. The Debtor has made a diligent and reasonable attempt to include in the Schedules all such policies in which it has an interest and for which the Debtor believes there are or may be active claims. Any failure to list an insurance policy in the Schedules, however, is not an admission by the Debtor that such policy does not exist or otherwise with respect to coverage under such policy. The Debtor reserves the right to amend these Schedules to add any such omitted insurance policies in the future. As of the filing of the Schedules and Statement, the Debtor's professionals have worked closely with the Committee's professionals to analyze these policies. Due to the voluminous nature of the various policies, the Debtor's professionals will make the relevant policies available to any party in interest upon written request.

- **Question 74.** *Causes of action against third parties (whether or not a lawsuit has been filed).* Corizon Health, Inc. filed a complaint against the defendants, collectively (Coverys Specialty Insurance Company, JDM, LLC, d/b/a JDM & Associates, Lone Star Alliance, Inc., and USI Southwest, Inc.), related to various breaches of contract. As stated in the filed complaint, the counts are as follows: I) Breach of Contract Against Coverys, II) Promissory Estoppel/Equitable Estoppel Against Coverys, III) Declaratory Judgement Against Coverys, IV) Unfair and Deceptive Insurance Practices Against Coverys, V) Breach of Contract Against JDM, VI) Negligent Misrepresentation Against JDM, VII) Promissory Estoppel Against JDM, VIII) Negligent Misrepresentation Against Lone Star, IX) Promissory Estoppel Against Lone Star, X) Breach of Contract Against USI, XI) Negligent Misrepresentation Against USI, and XII) Breach Of Fiduciary Duty Against USI.

- **Question 75.** *Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, including Counterclaims of the Debtor and Rights to Setoff Claims.* In the ordinary course, the Debtor may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, or refunds with its suppliers. Additionally, the Debtor may be a party to pending litigation in which the Debtor has asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant. The Debtor attempted to list known causes of action and other claims. Because certain of such claims are unknown to the Debtor and not quantifiable as of the Petition Date, they are not listed on Schedule A/B, Part 11. The Debtor's failure to list any cause of action, claim, or right of any nature is not an admission that such cause of

action, claim, or right does not exist, and should not be construed as a waiver of such cause of action, claim, or right.

The Debtor believes it is entitled to Employee Retention Credits under the CARES Act for tax years 2020 and 2021 and has engaged third party professionals to assist in the calculation and filing of necessary filings with the Internal Revenue Service to maximize the recovery of such credits.

- **Question 77**. *Other property of any kind not already listed*. As described above, the Funding Agreement provides the Debtor with access to funding to pay for its costs and expenses, up to $15 million. The Debtor is in the process of reconciling payments received prior to the Petition Date to determine if any amounts are left outstanding under the Funding Agreement. These amounts are undetermined at this time. Therefore, the value of the Funding Agreement has been listed in Schedule A/B, Part 11/Question 77 as "undetermined."

**Schedule E/F – Creditors Who Have Unsecured Claims**

1. **Part 1 – Creditors with Priority Unsecured Claims.**

   The listing of a Claim on Schedule E/F, Part 1, does not constitute an admission by the Debtor that such Claim or any portion thereof is entitled to priority status.

2. **Part 2 – Creditors with Nonpriority Unsecured Claims.**

   The liabilities identified in Schedule E/F, Part 2, are derived from the Debtor's books and records. The Debtor made a diligent and reasonable attempt to set forth its unsecured obligations, although the actual amounts of Claims against the Debtor may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed Claims or the correct amount of all unsecured claims.

   Schedule E/F, Part 2, contains information regarding threatened or pending litigation involving the Debtor. The amounts for potential Claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed.

   Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Schedule E/F, Part 2, does not include Claims that may arise in connection with the

rejection of any executory contracts and unexpired leases that may be rejected.

In many cases, the Claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtor or are subject to dispute. Where the determination of the date on which a Claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtor's estates, the Debtor has not listed a specific date or dates for such Claim.

The Debtor does not believe guarantees exist, and therefore has not included guarantees in the Schedules.  The Debtor reserves its right to amend the Schedules to the extent guaranties are identified or such guaranties are discovered to have expired or be unenforceable. In addition, the Debtor reserves the right to amend the Schedules and Statement and to re-characterize or reclassify any such contract or Claim, whether by amending the Schedules and Statement or in another appropriate filing. Additionally, failure to list any guaranties in the Schedules and Statement, including in any future amendments to the Schedules and Statement, shall not affect the enforceability of any guaranties not listed.

As of the time of filing of the Schedules and Statement, the Debtor may not have received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedule E/F may be incomplete. The Debtor reserves its right, but undertakes no obligation, to amend Schedule E/F if and as it receives such invoices.

**<u>Schedule G</u> – Executory Contracts and Unexpired Leases.**

While diligent and reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. In certain instances, contracts may have been allocated to the Debtor under the ~~2022 divisional merger~~<u>Divisional Merger</u>, but such counterparties have elected to provide goods or services to YesCare Corp. under the same (or similar) terms as those previously provided to the Debtor, without having entered into new contracts.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtor hereby reserves all of its rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in

Schedule G and to amend or supplement such Schedule as necessary. Certain of the contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtor may have entered into various other types of agreements in the ordinary course of its business, such as supplemental agreements and letter agreements, which documents may not be set forth in Schedule G.

In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

The Debtor reserves all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's Claim.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Contracts or agreements identified on Schedule G, include all amendments, supplements, and other documents related thereto. The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

The Funding Agreement has not been listed on Schedule G because it requires M2 LoanCo., LLC to provide funding to the Debtor without any corresponding repayment obligation by the Debtor.  The Debtor reserves all rights with respect to the Funding Agreement.

## Specific Statement Disclosures.

1.  **Statement, Part 1, Questions 1.** The gross revenue and non-business revenue reported for the current calendar year are through January 31, 2023.

2.  **Statement, Part 2, Question 3 – 90 Day Payments.** The Debtor has responded to Statement, Part 2, Question 3 in a detailed format by creditor.  The payment data is presented is on a book basis.  The response to Statement, Part 2, Question 3 includes any disbursement or other transfer made by the Debtor except for those made to (i) insiders or other Debtor (which payments appear in response to Statement, Part 2, Question 4), (ii) non-insider employees, and (iii) bankruptcy professionals (which payments appear in response to Statement, Part 6, Question 11).  As of the filing of the Schedules and Statement, the Debtor has outstanding discovery requests from third parties.  As such, the Debtor has not yet received all bank records and payment records from third parties who may have made payments to creditors on the Debtor's behalf.  The Debtor reserves the right to supplement the Statement should it discover additional transfers.

4858-7308-7583
4865-5625-3033

3.     **Statement, Part 2, Question 4.** Payments on account of intercompany transactions are not included herein.

To the extent: (i) a person qualified as an "insider" in the year prior to the Petition Date, but later resigned their insider status or (ii) did not begin the year as an insider, but later became an insider, the Debtor has only listed those payments made while such person was defined as an insider in the Statement, Part 2, Question 4.

The inclusion of a party as an "insider" is not intended to be, nor should it be, construed as a legal characterization of such party as an insider and does not act as an admission of any fact, Claim, right, or defense, and such rights, Claims, and defenses are hereby expressly reserved.

4.     **Statement, Part 4, Question 9 – Gifts.** The Debtor does not keep track of gifts or charitable contributions. The amounts listed in the Statement, Part 4, Question 9 were based on a manual review of items in the Debtor's books and records determined to be gifts or charitable contributions. As a result, inadvertent errors or omissions may exist.

5.     **Statement, Part 6, Question 11 – Payments Related to Bankruptcy.** Presented herein are payments made to various professional services firms for services rendered within one year immediately preceding the Petition Date. The services rendered pertain to the Divisional Merger ~~dated May 5, 2022~~ and related transactions. Amounts listed reflect the total amounts paid to these respective firms as bifurcating the specific restructuring activities would be administratively burdensome.

6.     **Statement, Part 9, Question 16 – Personally Identifiable Information.**  The Debtor does not operate a business that requires the collection or retention of personally identifying information of its customers, as defined in 11 U.S.C. § 101(41A).

7.     **Statement, Part 13, Question 26 – Books, Records and Financial Statements.** The Debtor provides certain parties, such as banks, auditors, potential investors, vendors, and financial advisors, with financial statements that may not be part of a public filing. The Debtor does not maintain complete lists or other records tracking such disclosures.

8.     **Statement, Part 13, Question 29 – Former Directors and Officers.** Diligent and reasonable efforts have been made to provide accurate and complete information regarding the former directors, managing members, general partners, members, or shareholders who were in control of the Debtor within one year before the Petition Date but who no longer hold these positions. While this information was based on a review of the Debtor's books and records and on the best historical information available, inadvertent errors or omissions may exist.

9.      **Statement, Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders.** Distributions by the Debtor to its members and officers are listed on the attachment to Question 4. The amounts listed under Questions 4 reflect the gross amounts paid to such members and executive officers, rather than the net amounts after deducting for tax withholdings.

10.     **Statement, Part 13, Question 32 and Statement, Part 9, Question 17.** The Debtor has listed all active plans in addition to inactive plans. The Debtor reserves all of its rights with respect to its responses to the Statement, Part 13, Question 32 and Statement, Part 9, Question 17.

      *       *       *       *       *

Document comparison by Workshare Compare on Friday, June 9, 2023
12:18:21 PM

| Input: | |
|---|---|
| Document 1 ID | netdocuments://4858-7308-7583/5 |
| Description | TCS - Global Notes for SOFA & SOAL |
| Document 2 ID | netdocuments://4865-5625-3033/1 |
| Description | TCS - AMENDED Global Notes for SOFA & SOAL |
| Rendering set | Standard |

| Legend: | |
|---|---|
| Insertion | |
| Deletion | |
| Moved from | |
| Moved to | |
| Style change | |
| Format change | |
| Moved deletion | |
| Inserted cell | |
| Deleted cell | |
| Moved cell | |
| Split/Merged cell | |
| Padding cell | |

| Statistics: | |
|---|---|
| | Count |
| Insertions | 22 |
| Deletions | 13 |
| Moved from | 0 |
| Moved to | 0 |
| Style changes | 0 |
| Format changes | 0 |
| Total changes | 35 |

# APPENDIX 1

## AGREEMENT AND PLAN OF DIVISIONAL MERGER

This AGREEMENT AND PLAN OF DIVISIONAL MERGER (this "**Plan**") is dated as of May 1, 2022 and is entered into by Corizon Health, Inc., a Texas corporation (the "**Company**"). The Company is the sole surviving entity of a combination merger by and between the Company, Valitás Health Services, Inc., a Texas corporation ("**Valitás**"), Corizon, LLC, a Missouri limited liability company ("**Corizon**") and Corizon Health of New Jersey, LLC, a New Jersey limited liability company ("**Corizon NJ**"). The Company, Valitás, Corizon, and Corizon NJ are each a "**Combination Merger Entity**" and, together, the "**Combination Merger Entities**."

## RECITALS

**WHEREAS**, the Company desires to effect a divisional merger (the "**Merger**") pursuant to this Plan and the Texas Business Organizations Code (as amended, the "**TBOC**"), which will result in (a) the Company surviving the Merger and continuing its existence as a corporation under the laws of the State of Texas ("**RemainCo**"), (b) the creation of a newly formed corporation named CHS TX, Inc. created under, and governed by, the laws of the State of Texas ("**NewCo**"), and (c) the allocation of the Company's assets and liabilities between RemainCo and NewCo.

**WHEREAS**, pursuant to the certificate of formation of the Company filed on April 28, 2022, the bylaws of the Company (the "**Company Bylaws**"), and Section 21.452 of the TBOC, the board of directors of the Company and Valitás Intermediate Holdings, Inc., a Delaware Corporation ("**Valitás Holdings**"), in its capacity as the sole shareholder of the Company, have each approved the Merger and this Plan.

## AGREEMENTS

NOW, THEREFORE, for the purpose of setting forth the terms and conditions of the Merger, the mode of carrying the Merger into effect and such other details and provisions as are deemed necessary or desirable, the Company hereby declares as follows:

1. **Plan Requirements.**

   (a) **Name and Organizational Form of Party**: The name of the sole entity that is a party to the Merger is Corizon Health, Inc., and its organizational form is a Texas corporation.

   (b) **Name and Organizational Form of Surviving Entity**: Corizon Health, Inc. (i.e., the Company) shall survive the Merger and continue its existence as a Texas corporation.

   (c) **Name and Organizational Form of New Entity**: A newly formed Texas corporation named CHS TX, Inc. shall be created by this Plan and through the Merger at the Effective Time (as defined below).

2. **Effects of Merger; Effective Time.**

   (a) The Merger shall be effectuated through this Plan and the filing of a certificate of merger (the "**Certificate of Merger**") in the form attached hereto as Exhibit A in the office of the Texas Secretary of State (the "**Secretary**").

(b)     The Merger shall be effective on the date and at the time set forth in the Certificate of Merger (the "**Effective Time**").

(c)     The Merger will have the effects set forth in Section 10.008 of the TBOC and this Plan.

3.     **Allocation of Assets.**  Without limiting the generality of Section 2(c) above, at the Effective Time, by virtue of the Merger and without any action on the part of RemainCo or NewCo:

(a)     all right, title, and interest in and to the property and assets of the Company described on <u>Schedule 3.01(a)</u> attached hereto (collectively, the "**NewCo Assets**") shall be allocated to and vested in NewCo, without reversion or impairment, further act or deed, or any transfer or assignment having occurred; and

(b)     all right, title, and interest in and to the property and assets of the Company, other than those described on Schedule 3.01(a), including those described on <u>Schedule 3.01(b)</u> attached hereto (the "**RemainCo Assets**"), shall be allocated to and remain vested in RemainCo, without reversion or impairment, further act or deed, or any transfer or assignment having occurred.

4.     **Allocation of Liabilities.**  Without limiting the generality of Section 2(c) above, at the Effective Time, by virtue of the Merger and without any action on the part of RemainCo or NewCo:

(a)     the liabilities and obligations of the Company described on <u>Schedule 4.01(a)</u> attached hereto (the "**NewCo Liabilities**") shall be allocated to and vested in NewCo without reversion or impairment, further act or deed, or any transfer or assignment having occurred;

(b)     the liabilities and obligations of the Company other than the NewCo Liabilities, including those described on <u>Schedule 4.01(b)</u> attached hereto (the "**RemainCo Liabilities**"), shall be allocated to and remain vested in RemainCo without reversion or impairment, further act or deed, or any transfer or assignment having occurred;

(c)     RemainCo shall be the sole obligor for the RemainCo Liabilities, and NewCo shall not be liable for the RemainCo Liabilities; and

(d)     NewCo shall be the sole obligor for the NewCo Liabilities, and RemainCo shall not be liable for the NewCo Liabilities.

5.     **Organizational Documents.**

(a)     The certificate of formation of the Company shall be the certificate of formation of RemainCo at the Effective Time until thereafter duly amended in accordance with the provisions thereof, the Company Bylaws, and applicable law.

(b)      The bylaws of the Company shall continue to be the bylaws of RemainCo at the Effective Time until thereafter duly amended in accordance with the provisions thereof and applicable law.

(c)      The certificate of formation of NewCo in the form attached hereto as <u>Exhibit B</u> will be filed with the Secretary along with the Certificate of Merger and will become effective at the Effective Time.

(d)      The bylaws in the form attached hereto as <u>Exhibit C</u> will be the bylaws of NewCo at the Effective Time until thereafter duly amended in accordance with the provisions thereof and applicable law.

**6.**     **<u>Board and Officers</u>.**  At the Effective Time:

(a)      the board of NewCo shall consist of Sara Tirschwell as Chair, Scott King, Jeff Sholey, and Gregg Ladele;

(b)      the officers of NewCo shall consist of Sara Tirschwell as Chief Executive Officer, Scott King as Chief Legal Officer, Jeff Sholey as Chief Financial Officer, and Gregory Ladele as Chief Medical Officer;

(c)      the board of RemainCo shall consist of Abe Goldberger as Chair, David Gefner, and Isaac Lefkowitz; and

(d)      the officers of RemainCo shall consist of Abe Goldberger as Chief Executive Officer, David Gefner as Senior Vice President, and Isaac Lefkowitz as Senior Vice President,

in each case until their successors are duly appointed and qualified in the manner provided in the organizational documents of RemainCo or NewCo, as applicable, or as otherwise provided by applicable law.

**7.**     **<u>Employees</u>.**  All current employees of the Company as of the Effective Time shall become employees of NewCo.

**8.**     **<u>Effect on Shares</u>.**

(a)      **Conversion of Capital Stock of the Company:**  At the Effective Time, by virtue of the Merger and without any action on the part of the Company or Valitás Holdings, 100% of the capital stock of the Company shall be converted into: (i) 100% of the capital stock of RemainCo, which shall be owned by Valitás Holdings, and (ii) 100% of the capital stock of NewCo, which shall be owned by Valitás Holdings.

(b)      **Dissenting Shares:**  The Merger will not create any dissenters' rights or rights of appraisal.

-3-

**9.**     <u>**Governing Law.**</u>  This Plan shall be governed by and construed in accordance with the laws of the State of Texas without regard to principles of conflicts of laws otherwise applicable to such determinations.  All disputes arising under or related to the Plan or the Merger shall be within the jurisdiction of, and be brought exclusively in, the federal or state courts of Texas.

**10.**    <u>**Severability.**</u>  If any term, provision, or condition of this Plan, or any application thereof, is held invalid, illegal, or unenforceable in any respect under any law, this Plan shall be reformed to the extent necessary to conform, in each case consistent with the intention of the Company, to such law, and to the extent such term, provision, or condition cannot be so reformed, then such term, provision, or condition (or such invalid, illegal, or unenforceable application thereof) shall be deemed deleted from (or prohibited under) this Plan, as the case may be, and the validity, legality, and enforceability of the remaining terms, provisions, and conditions contained herein (and any other application of such term, provision, or condition) shall not in any way be affected or impaired thereby.

**11.**    <u>**Indemnification.**</u>

(a)     From and after the Effective Time, RemainCo shall indemnify, defend and hold harmless NewCo and its affiliates (other than RemainCo and its subsidiaries) and its and their respective officers, directors, shareholders, members, partners, members, employees, successors and permitted assigns (collectively, the "**NewCo Indemnified Parties**") from and against, and reimburse any NewCo Indemnified Party for, any and all losses, damages, costs, expenses, taxes, liabilities, obligations, penalties, fines, claims of any kind (including reasonable attorneys' fees) (collectively, "<u>Losses</u>"), suffered or incurred, or that may be suffered or incurred, by such NewCo Indemnified Party to the extent such Losses arise from or relate to the RemainCo Liabilities or RemainCo Assets.

(b)     From and after the Effective Time, NewCo shall indemnify, defend and hold harmless RemainCo and its affiliates (other than NewCo and its subsidiaries) and its and their respective officers, directors, shareholders, members, partners, members, employees, successors and permitted assigns (collectively, the "**RemainCo Indemnified Parties**") from and against, and reimburse any RemainCo Indemnified Party for, any and all Losses suffered or incurred, or that may be suffered or incurred, by such RemainCo Indemnified Party to the extent such Losses arise from or relate to  any NewCo Liabilities or NewCo Assets.

**12.**    <u>**Mutual Releases.**</u>

(a)     As of the Effective Time, RemainCo, on behalf of itself and each of its subsidiaries, or any person or entity claiming by, through or for the benefit of any of them, and each of its and their respective successors and assigns, hereby irrevocably, unconditionally and completely waives and releases and forever discharges NewCo and its subsidiaries and its and their respective past, present or future directors, shareholders, managers, members, officers, employees, consultants, financial advisors, counsel, accountants, and other agents (in such capacities, each a "**NewCo Representative**") and each of their respective heirs, executors, administrators,

successors and assigns (collectively, the "**NewCo Releasees**"), to the fullest extent permitted under applicable law, in each case from all demands, actions, causes of action, suits, accounts, covenants, contracts and Losses whatsoever of every name and nature, both in law and in equity, arising out of, in connection with or related to events, circumstances or actions taken or not taken by the Company or any NewCo Representative or otherwise in connection with the ownership or operation of any of the Combination Merger Entities and their respective subsidiaries, in each case, at or prior to the Effective Time; *provided*, *however*, that the foregoing releases shall not, and shall not be construed to, release any obligations of any person or entity under this Plan (including the allocation of liabilities hereunder or the indemnification obligations set forth in paragraph 11(b)) or any document, instrument or agreement executed to implement this Plan. RemainCo shall not make, and RemainCo shall not permit any RemainCo Indemnified Parties to make, and RemainCo covenants never to, and to cause RemainCo Indemnified Parties not to, assert or voluntarily assist any person or entity in asserting any claim or demand, or commence any action asserting any claim or demand, including any claim for contribution or indemnification, against any of the NewCo Releasees with respect to any liabilities released pursuant to this <u>Section 12(a)</u>.

(b)     As of the Effective Time, NewCo, on behalf of itself and each of its subsidiaries, or any person or entity claiming by, through or for the benefit of any of them, and each of its and their respective successors and assigns, hereby irrevocably, unconditionally and completely waives and releases and forever discharges RemainCo and its subsidiaries and its and their respective past, present or future directors, shareholders, managers, members, officers, employees, consultants, financial advisors, counsel, accountants, and other agents (in such capacities, each a "**RemainCo Representative**") and each of their respective heirs, executors, administrators, successors and assigns (collectively, the "**RemainCo Releasees**"), to the fullest extent permitted under applicable law, in each case from all demands, actions, causes of action, suits, accounts, covenants, contracts and Losses whatsoever of every name and nature, both in law and in equity, arising out of, in connection with or related to events, circumstances or actions taken or not taken by the Company or any RemainCo Representative or otherwise in connection with the ownership or operation of any of the Combination Merger Entities and their respective subsidiaries, in each case, at or prior to the Effective Time; *provided*, *however*, that the foregoing releases shall not, and shall not be construed to, release any obligations of any person or entity under this Plan (including the allocation of liabilities hereunder or the indemnification obligations set forth in paragraph 11(a)) or any document, instrument or agreement executed to implement this Plan. NewCo shall not make, and NewCo shall not permit any NewCo Indemnified Parties to make, and NewCo covenants never to, and to cause NewCo Indemnified Parties not to, assert or voluntarily assist any person or entity in asserting any claim or demand, or commence any action asserting any claim or demand, including any claim for contribution or indemnification, against any of the RemainCo Releasees with respect to any liabilities released pursuant to this <u>Section 12(b)</u>.

**13.** **Insurance Policies.**  The rights of the Company and its affiliates under the NewCo Insurance Policies (defined on Schedule 3.01(a) at Paragraph 13) (a) for RemainCo Liabilities shall be allocated to RemainCo and (b) for NewCo Liabilities shall be allocated to NewCo.  To the extent that any NewCo Insurance Policy provides potential coverage for a RemainCo Liability or a NewCo Liability:

    (a)    RemainCo and NewCo will use commercially reasonable efforts to pursue, at RemainCo's cost for RemainCo Liabilities and at NewCo's cost for NewCo Liabilities, coverage under such NewCo Insurance Policy for such RemainCo Liabilities or NewCo Liabilities, as applicable, through negotiation, mediation, arbitration and/or litigation, if necessary, and RemainCo and NewCo will fully cooperate in such efforts;

    (b)    If RemainCo receives payments under a NewCo Insurance Policy that are specifically paid for any NewCo Liabilities or NewCo Assets, RemainCo will promptly transmit such payments, net of any costs of recovery (including any legal fees or expenses), deductibles, retentions, premium adjustments, retroactively rated premiums or other self-insurance features paid by RemainCo, if any, to NewCo or otherwise cause an equivalent amount to be paid to NewCo;

    (c)    If NewCo receives payments under a NewCo Insurance Policy that are specifically paid for any RemainCo Liabilities or RemainCo Assets, NewCo will promptly transmit such payments, net of any costs of recovery (including any legal fees or expenses), deductibles, retentions, premium adjustments, retroactively rated premiums or other self-insurance features paid by NewCo, if any, to RemainCo or otherwise cause an equivalent amount to be paid to RemainCo;

    (d)    If (i) either RemainCo or NewCo receives payments under a NewCo Insurance Policy that are both for any RemainCo Liabilities (or RemainCo Assets) and any NewCo Liabilities (or NewCo Assets), and, (ii) such payments cannot be allocated with a reasonable degree of certainty by other means based on available information about the submitted claims and the payments, RemainCo and NewCo will use their respective commercially reasonable efforts to arrive at a fair and reasonable allocation of such payments between themselves considering the following information: (1) the dollar value of claims submitted to the insurer for such RemainCo Liabilities and NewCo Liabilities, respectively; (2) any coverage position taken by the insurer regarding coverage for claims for such RemainCo Liabilities (or RemainCo Assets) and NewCo Liabilities (or NewCo Assets), respectively; and (3) applicable law regarding coverage for claims for such RemainCo Liabilities (or RemainCo Assets) and NewCo Liabilities (or NewCo Assets), respectively; and

    (e)    NewCo shall have the right to control the prosecution, negotiation and resolution of claims under NewCo Insurance Policies that involve both NewCo Liabilities (or NewCo Assets) and RemainCo Liabilities (or RemainCo Assets); *provided, however,* that RemainCo shall have the right (i) to be kept informed thereof and (ii)

to be consulted in any settlement of claims for any RemainCo Liabilities (or RemainCo Assets).

14.     **Books and Records; Privilege.**

(a)     The assets and liabilities of the Company will be recorded on the books, records, files, documents, data, strategic plans, papers, information, and correspondence (the "**Books and Records**") of RemainCo or NewCo as appropriate and consistent with Section 3 and Section 4, depending on which of them is allocated such assets or liabilities, at the amounts at which such items, respectively, were carried out on the Books and Records of the Company immediately prior to the Effective Time, subject to such adjustments as may be appropriate after giving effect to the Merger.

(b)     The Company intends for RemainCo and NewCo to, and RemainCo and NewCo will, and will be deemed to, share a common interest with regard to the Books and Records and other information (whether written or oral) to which any privileges or immunities that may be asserted under applicable law, including attorney-client privilege, work-product privilege, and any other privilege or immunity (the "**Privileges**") of the Company attach (the "**Common Interest Information**").   The Company desires and intends that the exchange of Common Interest Information among RemainCo, NewCo, and their respective affiliates will not, and will not be deemed to, waive any Privilege attaching to any Common Interest Information.  Following the Effective Time, RemainCo and NewCo will take such further actions as either of them determine are necessary or advisable to facilitate the exchange of Common Interest Information without the waiver of any Privilege attaching to any Common Interest Information.

15.     **Tax Treatment.**  For federal income tax purposes, the transfer of assets and liabilities to NewCo pursuant to the Merger shall be treated as (a) a taxable sale of the assets from the Company to NewCo and (b) a taxable distribution of the stock of NewCo to the shareholders of the Company.

16.     **Joinder by RemainCo and NewCo**.   Immediately following the Effective Time, RemainCo and NewCo shall sign and deliver to the other party a joinder to this Plan, in substantially the form attached hereto as Exhibit D, confirming their respective obligations hereunder, including the obligations in Section 11 and mutual releases in Section 12.

17.     **Further Assurances.**  Each of the RemainCo and NewCo agrees that at any time, or from time to time, as and when requested by another party hereto, or by such party's successors or assigns, it will execute and deliver any additional documents and instruments and perform any additional acts necessary or appropriate to effectuate the provisions of this Plan and the Merger in accordance with the terms set forth herein.  Without limiting the preceding sentence, if at any time following the Effective Time RemainCo or NewCo determines or is advised that any assignment, assurance in law, or other action is necessary or desirable to vest, of record or otherwise, in RemainCo or NewCo the title to any assets of the Company in accordance with Section 3, RemainCo and NewCo will take such actions as may be necessary or desirable to vest title to such assets in RemainCo or NewCo as provided in Section 3, and otherwise to carry out the purposes of this Plan.  If at any time following the Effective Time RemainCo or NewCo determines or is advised that any action is necessary or desirable to confirm or acknowledge the obligations of RemainCo or NewCo with respect to the liabilities of the Company in accordance with Section 4,

RemainCo and NewCo will take such action as may be necessary or desirable to confirm or acknowledge such obligations as provided in <u>Section 4</u>, and otherwise to carry out the purpose of the Plan.

**18.**     <u>**Amendment and Waiver**</u>.  Prior to the Effective Time, this Plan may not be amended or modified, and no provision of this Plan may be waived, except, in each case, in a writing executed by the Company.  From and after the Effective Time, this Plan may not be amended or modified, and no provision of this Plan may be waived, except, in each case, in a writing executed by each of RemainCo and NewCo.

**19.**     <u>**Termination**</u>.  This Plan may be terminated and the Merger abandoned at any time prior to the Effective Time by action of the directors or officers of the Company, and, if any of the Certificate of Merger or the certificate of formation of NewCo has been filed but the Effective Time has not occurred, by filing with the Secretary one or more certificates of abandonment, as applicable.  In the event of termination of this Plan and abandonment of the Merger, then this Plan will be void and of no further force or effect without liability on the part of any person or entity.

**20.**     <u>**Captions; Construction.**</u>  The captions in this Plan are for convenience only and shall not be considered a part of or affect the construction or interpretation of any provision of this Plan. The word "including" means without limitation by reason of enumeration.

**21.**     <u>**Successors.**</u>  This Plan shall be binding upon and shall inure to the benefit of RemainCo, NewCo, and their respective successors and assigns.

**22.**     <u>**No Third-Party Beneficiaries.**</u>  This Plan is not intended to confer upon any other person (other than the Company, RemainCo or NewCo) any rights or remedies hereunder.

[<i>Signature Page Follows</i>.]

IN WITNESS WHEREOF, this Plan shall be effective as of the date first above written.

**CORIZON HEALTH, INC.**

By: _____

Name:  J. Scott King

Title:  SVP and Chief Legal Officer

## Schedule 3.01(a)

## NEWCO ASSETS

1. 100% of the membership interests in Corizon Health of New Mexico, LLC (the "**NewCo Sub**").

2. All contracts, agreements and leases of the Company listed on Schedule 3.01(a)(NC) (the "**NewCo Contracts"**).

3. Any and all furniture, fixtures, equipment, inventory and all other assets (whether tangible or intangible) used in, or necessary to, the conduct of the business of the Company, or the service of any NewCo Contracts, excluding any RemainCo Contracts (as defined on Schedule 3.01(b)).

4. All services agreements with any professional corporations or professional associations that correspond to any NewCo Contract.

5. All assets of employee benefits plans of the Company.

6. All cash in the Company's bank accounts, less $1,000,000 to be maintained in the account of Corizon, LLC at Signature Bank, Account No. 1504369087 (the "**Corizon Signature Account**").

7. All bank accounts of the Company, except for the Corizon Signature Account and the account of Corizon Health, Inc. at Signature Bank, Account No. 1504369680 (the "**Company Signature Account**"), both of which shall be allocated to and remain vested in RemainCo as set forth on Schedule 3.01(b).

8. All trademarks, tradenames, domain names, trade secrets and other intellectual property relating to the Company or the NewCo Sub, including those listed on Schedule 3.01(a)(IP).

9. All receivables and other current assets of the Company except to the extent such receivables and other current assets relate to the RemainCo Assets.

10. Copies of all Books and Records of the Company to the extent relating to NewCo Assets or NewCo Liabilities.

11. Any owned real estate asset of the Company.

12. All claims or counterclaims against third parties to the extent relating to NewCo Assets or NewCo Liabilities.

13. All permits and licenses from the following regulatory agencies required or used to conduct the operations of the Company in connection with the NewCo Assets, including permits or

licenses issued by EEOC, OSHA, State Boards of Pharmacy, DEA, NLRB, EPA, State Departments of Insurance, OCR, CLIA and DOL.

14. Except for the Arizona Insurance Policies listed on Schedule 3.01(a)(AZ) ("the **AZ Policies**"), all insurance policies issued to the Company or any of its affiliates and any other insurance policies under which the Company or any of its affiliates are or may be entitled to rights or benefits as a named insured, insured, additional insured, successor, beneficiary or otherwise (the "**NewCo Insurance Policies**"), and all rights to make claims under or in respect of the NewCo Insurance Policies; in each case, except as provided in Schedule 3.01(b) at Paragraphs 9 and 10.

15. Any recovery under the NewCo Insurance Policies of insurance proceeds for any NewCo Liabilities or NewCo Assets, net of any costs of recovery (including any legal fees or expenses), deductibles, retentions, premium adjustments, retroactively rated premiums or other self-insurance features paid by RemainCo, if any.

16. All rights to make claims under or in respect of the AZ Policies except as provided in Schedule 3.01(b) at Paragraph 11.

17. All cash collateral held by AIG for the Company workers' compensation program, which totals approximately $17,500,000 as of the Effective Time.

18. All of the Company's rights and interests in and with respect to Corizon Health Political Action Committee.

[*Remainder of Page Intentionally Left Blank*]

**<u>Schedule 3.01(a)(NC)</u>**

**NEWCO CONTRACTS**

**[see attached]**

### CLIENT CONTRACTS

| Contract | State/Community | Original Corizon Entity Party | Description |
|---|---|---|---|
| 2019-NJ-Passaic-Institutional Healthcare Services | NJ Passaic | Corizon Health of New Jersey, LLC | Medical; Mental Health; Dental |
| 2021-WY DOC-Agreement | WY-DOC | Corizon Health, Inc. | - |
| 2016-NM-Dona Ana-Detainee Medical and Mental Health Services | NM-DONA | Corizon Health, Inc. | - |
| 2021-FL-Polk County | FL Polk | Corizon Health, Inc. | - |
| 2013-FL-Okaloosa-Inmate Medical Services Agreement | FL-OKALOOSA | Corizon Health, Inc. | Medical; Mental Health; Dental; Pharmacy |
| 2021-NM-Bernalillo Metropolitan Detention Center | NM Bernalillo | Corizon Health of New Mexico, LLC | - |
| 2017-NY-Coxsackie-Agreement for Skilled Nursing Care | NY-COXSACKIE | Corizon, LLC | - |
| 2022-PA-Philadelphia-Provider Agreement | PA Philadelphia | Corizon Health, Inc. | Medical; Pharmacy |
| 2019-MI-St. Clair County Health Services Agreement | MI-ST | Corizon Health, Inc. | Medical;Mental Health;Dental Health |
| 2019-KY-Lexington-Health Services Agreement | KY Lexington | Corizon, LLC | Medical; Dental; Pharmacy |
| 2015-MI-Calhoun-Inmate Medical Services Contract | MI-CALHOUN | Corizon Health, Inc. | Medical; Mental Health; Dental; Pharmacy |
| 2019- MO - St. Louis City - Health Services Agreement | MO - ST | Corizon, LLC | Dental Health;Medical;Mental Health;Other;Pharmacy;Support Services;Vision |
| 2017-KS-Shawnee-Health Services Agreement | KS Shawnee | Corizon Health, Inc. | Medical; Mental Health; Dental; Pharmacy |
| 2020-MD-Prince George's County | MD Prince | Corizon Health, Inc. | - |
| 2020-Brevard County, FL-Health Services Agreement | BREVARD COUNTY | Corizon Health, Inc. | Medical;Dental Health;Pharmacy;Support Services;Vision |
| 2019-MD-Maryland Department of Public Safety and Correctional Services | MD-MARYLAND | Corizon Health, Inc. | Medical |
| 2021-NJ-Essex Medical Services for Juvenile Detention | NJ-ESSEX | Corizon Health, Inc. | - |
| 2017-FL-Leon-Health Services Agreement | FL Leon | Corizon Health, Inc. | Medical; Mental Health; Dental |
| 2020-VA-Riverside-Contract | VA-Riverside | Corizon Health, Inc. | - |
| 2020-FL-Charlotte County Jail | FL Charlotte | Corizon Health, Inc. | - |

### PROFESSIONAL SERVICES CONTRACTS

| Contract | Counterparty | Original Corizon Entity Party |
|---|---|---|
| Services Agreement between Correctional Health Services, LLC and CHS Medical Services, PC | Quality Correctional Care of New Jersey, P.C. | Corizon Health of New Jersey, LLC |
| Dentist Agreement Between Correctional Health Services, Inc., CHS Medical Services, PC and Marke Coleman, D.D.S. | Quality Correctional Care of New Jersey, P.C. | Corizon Health of New Jersey, LLC |
| Physician Agreement Between Corizon Health of New Jersey, LLC, Quality Correctional Care of New Jersey, PC and Eke Kalu, M.D. | Quality Correctional Care of New Jersey, P.C. | Corizon Health of New Jersey, LLC |
| Physician Agreement Between Corizon Health of New Jersey, LLC, Quality Correctional Care of New Jersey, PC and Joel Federbush, M.D. | Quality Correctional Care of New Jersey, P.C. | Corizon Health of New Jersey, LLC |
| Services Agreement Between Prison Health Services, Inc. and PHS of Michigan, PC as amended | Quality Correctional Care of Michigan, P.C. | Corizon Health, Inc. |
| Employee Lease Agreement (between Prison Health Services, Inc. and PHS of Michigan, P.C.), as amended | Quality Correctional Care of Michigan, P.C. | Corizon Health, Inc. |
| Physician Agreement Between Corizon Health, Inc., Quality Correctional Care of Michigan, PC and Patricia Schmidt, D.O. | Quality Correctional Care of Michigan, P.C. | Corizon Health, Inc. |
| Services Agreement Between Corizon, Inc. and Correctional Healthcare Associates of Kansas, P.A. | Correctional Healthcare Associates of Kansas, P.A. | Corizon, LLC |
| Physician Agreement Between Corizon, LLC, Correctional Healthcare Associates of Kansas, P.A. and Robert Hof, D.D.S. | Correctional Healthcare Associates of Kansas, P.A. | Corizon, LLC |
| Physician Agreement Between Corizon, LLC, Correctional Healthcare Associates of Kansas, P.A. and Barry-Lewis Harris, M.D. | Correctional Healthcare Associates of Kansas, P.A. | Corizon, LLC |

### GENERAL (LEGAL)

| Contract | Counterparty | Original Corizon Entity Party | Description |
|---|---|---|---|
| PharmaCorr Corizon Services Agreement | PharmaCorr | Corizon Health, Inc. | Services agreement between PharmaCorr and Corizon for pharmacy services |

### PROPERTY LEASES

| Contract | Counterparty | Original Corizon Entity Party | Description |
|---|---|---|---|
| 2018-Finance-Anne Arundel MD Green | Anne Arundel MD Green | Corizon Health, Inc. | Lease for MD Regional Office |

## HR Agreements

| Record Contract | Counterparty | Original Corizon Entity Party | Description |
|---|---|---|---|
| 2018-HR-Prudential Investment Agreement | Prudential Bank & Trust, FSB as Trustee | Valitas Health Services, Inc. | Investment Agreement  Issued by Prudential Retirement Insurance and Annuity Company - Investment Agreement #GA-75130 - Issued to Prudential Bank & Trust, FSB as Trustee of the Valitas Health Services, Inc. 401k Retirement Plan Trust |
| 2018-HR-Prudential 401(k) Plan Agreement | Prudential Retirement Insurance and Annuity Company | Valitas Health Services, Inc. | Services Agreement by and between Valitas Health Services, Inc. and Prudential Retirement Insurance and Annuity Company on behalf of the Valitas Health Services, Inc 401(k) Retirement Plan |
| 2012-HR-Oppenheimer & Co, Inc. | Oppenheimer & Co. Inc. | Corizon Health, Inc. | Investment Consulting Agreement by and between Oppenheimer & Co. Inc. and Corizon Health, Inc. |
| 2020 - HR - Constangy Brooks, Smith, & Prophete LLP | Constangy, Brroks, Smith & Prophete, LLP | Corizon Health, Inc. | Engagement Letter/Legal Services Agreement by and between Constangy, Brroks, Smith & Prophete, LLP and Corizon Health, Inc. |
| OptumRx, Inc. Commitment Agreement | | Corizon Health, Inc. | Prescription Benefit Management and Administrative Services Agreement |
| 2019-Equity Health Coalition - AETNA - MSA | AETNA | Valitas Health Services, Inc. for all subsidiaries. | Master Services Agreement with Aetna & Valitas Health Services, Inc. for all subsidiaries. |
| 2020-HR-First Stop Health | First Stop Health | - | Virtual Care services for Corizon employees and dependents |
| 2018-HR-PrometheusTorch Agreement | PrometheusTorch | - | Statement of Work & Service Agreement for Torch Learning Management System Software Services |
| 2021 - HR - Survey Monkey - Momentive | SurveyMonkey Enterprise | - | SurveyMonkey Enterprise and PowerBI Integration |
| AIG workers comp policies | - | - | workers compensation insurance policy |

## INDEPENDENT CONTRACTORS

| Contract | Counterparty | Original Corizon Entity Party | Description |
|---|---|---|---|
| 2004-KS-Shawnee County-David J. Penn, MD | David J. Penn, MD | Corizon Health, Inc. | Physician |
| 2019-MD-Maryland DOC-Dr. Asresahegn Getachew, MD | Dr. Asresahegn Getachew, MD | Corizon Health, Inc. | Hospitalist |
| MDDOC - McIlree, Carolyn - IC Agreement | McIlree, Carolyn | Corizon Health, Inc. | Addiction Medicine Specialist |
| 2019-MD-Maryland DOC-New Flower, LLC | New Flower, LLC | Corizon Health, Inc. | Optometry |
| 2014-NJ-Passaic County-Alan Stern, DDS | Alan Stern | Quality Correctional Care of New Jersey, PC | Dentist |
| 2011-KS-Shawnee-Dennis Sale, DO | Dennis Sale | Corizon Health, Inc. | Physician |
| 2021-MI-Calhoun County-Stacey L. Marquee-LMHP - IC Agmt | Stacey L. Marquee | Corizon Health, Inc. | Mental Health Services |
| 2019-MD-Maryland DOC-Hiruy Bishaw, MD | Hiruy Bishaw, MD | Lakewood Healthcare Associates, LLC | Physician Services |
| 2010-Wyoming DOC-Teton Therapy PC IC Agreement | Teton Therapy PC | Corizon Health, Inc. | Physical Therapy |
| 2012-NJ-Essex County Juvenile-Lisa Mercurio, NP | Lisa Mercurio, NP | Corizon Health of New Jersey, LLC | Nurse Practitioner |
| 2012-KS-Shawnee-Annette Ogunnowo, DDS | Annette Ogunnowo, DDS | Corizon Health, Inc. | Dentist |
| | | | Internal Medicine |
| 2019-MD-Maryland DOC-Jocelyn El-Sayed, M.D. | Jocelyn El-Sayed, M.D. | Corizon Health, Inc.; Lakewood Healthcare Associates, LLC | UM Medical Director as of 12/13/20 - 16 hrs per week, 52 weeks per year |
| 2019-MD-Maryland DOC-Dr. Liberatus DeRosa | Dr. Liberatus DeRosa | Corizon Health, Inc. | Internal Medicine |
| 2019-MD-Maryland DOC-Dr. Daniel A. Wolde-Rufael, MD | Dr. Daniel A. Wolde-Rufael, MD | Corizon Health, Inc. | Physician Services |
| 2015-KS-Shawnee-Greg Cohen, DDS IC | Greg Cohen, DDS IC | Corizon, LLC | Independent Contractor Dentist Agreement (onsite services) |
| 2019-MD-Maryland DOC-Donna Myers, M.D. | Donna Myers, M.D. | Corizon Health, Inc. | Internal Medicine |
| 2019-MD-Maryland DOC-Stacy Chris Kraft, PhD. | Stacy Chris Kraft, PhD. | Corizon Health, Inc. | Gender Dysphoria Consulting |
| 2018-KS-Shawnee-Kimberly M. Davies, MD | Kimberly M. Davies, MD | Corizon Health, Inc. | Physician |
| 2019-MD-Maryland DOC-Zowie Barnes MD | Zowie Barnes MD | Corizon Health, Inc. | Physician Services |
| 2016-Wyoming DOC-Timothy Devereaux, PsyD | Timothy Devereaux, PsyD | Corizon Health, Inc. | Psychology |
| 2019-MD-Maryland DOC-Lawrence A Manning, MD | Lawrence A Manning, MD | Corizon Health, Inc. | Orthopedics |
| 2019-MD-Maryland DOC-Nogzi Ezike-Ejiogu, M.D. | Nogzi Ezike-Ejiogu, M.D. | Corizon Health, Inc. | Internal Medicine |
| 2008-NM-Dona Ana-Chetan Shivaram, DDS | Chetan Shivaram, DDS | Corizon Health, Inc. | Dentist |
| 2019-MD-Maryland DOC-Mukesh Lukar, MD | Mukesh Lukar, MD | Corizon Health, Inc. | Gastroenterology |
| 2020 - VA - Riverside Regional - Stockade Capital Partners | Stockade Capital Partners | Corizon Health, Inc. | Independent Contractor Agreement between Corizon and Stockade Capital Partners for Dr. Wilbanks |
| 2019-MD-Maryland DOC-Robert Goodwin, MD | Robert Goodwin, MD | Corizon Health, Inc. | Substance Abuse Services |
| 2017-NJ-Essex County Juvenile-Intuitive Behavioral, Inc. | Intuitive Behavioral, Inc. | Quality Correctional Care of New Jersey, P.C. | Psychiatry |
| 2019-Maryland DOC-Virendra Chhunchha, M.D. | Virendra Chhunchha, M.D. | Corizon Health, Inc. | Family Practice |

| | | | |
|---|---|---|---|
| 2001-PA-City of Philadelphia-Philadelphia Hypertension and Nephrology Consultants, PC | Philadelphia Hypertension and Nephrology Consultants, PC | Corizon Health, Inc. | Nephrology |
| 2019-MD-Maryland DOC-Amare Abebe, M.D. | Amare Abebe, M.D. | Corizon Health, Inc. | Internal Medicine |
| 2020-FL-Polk County - James R. Whitman, M.D. | James R. Whitman, M.D. | Corizon Health, Inc. | Psychiatry services |
| 2019-MD-Maryland DOC-Virendra Chhunnchha, M.D. | Virendra Chhunnchha, M.D. | Corizon Health, Inc. | Family Practice |
| 2009-KS-Shawnee-Robert Hof, DDS | Robert Hof, DDS | Corizon Health, Inc. | Dentist |
| 2019-MD-Maryland DOC-Samson Assefa MD | Samson Assefa MD | Corizon Health, Inc. | Physician Services |
| 2002-KS-Shawnee-Sanford Pomeranz, MD | Sanford Pomeranz, MD | Corizon Health, Inc. | Psychiatrist |
| 2020-KS-Shawnee County Jail-David Strickland, MD | David Strickland, MD | Corizon, LLC | IC / medical director |
| 2010-FL-Leon-Apalachee Center, Inc. | Apalachee Center, Inc. | Corizon Health, Inc. | Psychiatry |
| 2019-MD-Maryland DOC-AACN Medical Services, PC | AACN Medical Services, PC | Corizon Health, Inc. | Internal Medicine |
| 2019-MD-Maryland DOC-Bright Spring Ventures, LLC | Bright Spring Ventures, LLC | Corizon Health, Inc. | Internal Medicine |
| 2019-MD-Maryland DOC-Wacca Merid, M.D. | Wacca Merid, M.D. | Corizon Health, Inc. | Internal Medicine |
| 2010-PA-City of Philadelphia-Sergine Y. Desrosiers, DPM | Sergine Y. Desrosiers, DPM | Corizon Health, Inc. | Podiatry |
| 2020-Calhoun County Detention Center-Branden Welch, D.D.S. | Branden Welch, D.D.S. | Corizon Health, Inc. | Dental |
| 2019-MD-Maryland DOC-Ali Yahya, M.D. | Ali Yahya, M.D. | Corizon Health, Inc. | Internal Medicine |
| 2019-MD-Maryland DOC-The Eating Disorder Center | The Eating Disorder Center | Corizon Health, Inc. | Psychotherapist |
| 2019-MD-Maryland DOC-Cyrus Lawyer, MD | Cyrus Lawyer, MD | Corizon Health, Inc. | Physician Services |
| 2019-MD-Maryland DOC-Mofikpara Wright MD | Mofikpara Wright MD | Corizon Health, Inc. | Physician Services |
| 2020-FL-Leon County - James R. Whitman, M.D. | James R. Whitman, M.D. | Corizon Health, Inc. | Psychiatry services |
| 2019-MD-Maryland DOC-Bensayjay Wellness, LLC | Bensayjay Wellness, LLC | Corizon Health, Inc. | Family Practice |
| 2022-Maryland DOC-Magnam Health Management, LLC-Dr. Atnafu | Magnam Health Management, LLC- Dr. Atnafu | Corizon Health, Inc. | IC - Infectious Disease |
| 2020 - NJ - Quality Correctional Care of New Jersey PC - Anjum Chatham MD | Quality Correctional Care of New Jersey PC - Anjum Chatham MD | Corizon Health, Inc. | Independent Contractor Physician Agreement |
| 2019-MD-Maryland DOC-Dr. Darryl Hill | Dr. Darryl Hill | Corizon Health, Inc. | Physician Services |
| 2015-PA-City of Philadelphia-Etris Associates, Inc. | Etris Associates, Inc. | Corizon Health, Inc. | Wound Care |
| 2016-NJ-Passaic County-Kurra Sureshbabu, MD | Kurra Sureshbabu, MD | Quality Correctional Care of New Jersey, PC | Psychiatry |
| 2020-Maryland DOC-Independent Contractor Agreement-Tewodros Terra dba NATT LLC | Tewodros Terra dba NATT LLC | Corizon Health, Inc. | Internal Medicine |
| 2008-Wyoming DOC-Shawn D. Powell, PhD LLC | Shawn D. Powell, PhD LLC | Corizon Health, Inc. | Psychology |
| 2021-Okaloosa, CO FL -Nisarg Parikh, DMD | Nisarg Parikh, DMD | Corizon Health, Inc. | Independent Contractor / Dentist |
| 2009-KS-Shawnee-Sharon R. Lintzman, DDS | Sharon R. Lintzman, DDS | Corizon Health, Inc. | Dentist |
| Alexis Beattie, M.D. | Alexis Beattie, M.D. | 2021-PA-City of Philadelphia-Alexis Beattie, MD | - |
| 2020-Lion Heart Psychiatry IC | Lion Heart Psychiatry IC | Independent  Contractor Tele-Psych Provider | - |
| Garlick, Ivor MD | Garlick, Ivor MD | - | - |
| Erani, David MD | Erani, David MD | - | - |
| 2019-Maryland DOC-First Amendment-Magnam Health Management, LLC | Magnam Health Management, LLC | - | Hospitalist |

## Schedule 3.01(a)(IP)

## NEWCO INTELLECTUAL PROPERTY ASSETS

1.  United States Trademark Registrations

| Owner | Current Name of Registered Owner | Registration/Serial Number | Trademark |
|---|---|---|---|
| Corizon Health, Inc. | Corizon Health, Inc. | RN: 4,778,532 | CORIZON HEALTH & Design |
| Corizon Health, Inc. | Corizon Health, Inc. | RN: 4,924,484 | CORIZON SMART  & Design |

2.  United States Copyrights

| Owner | Current Name of Registered Owner | Registration Number | Title |
|---|---|---|---|
| America Service Group Inc. | Corizon Health, Inc. | Txu000716333 | RxPRO. |
| America Service Group Inc. | Corizon Health, Inc. | Txu000817482 | RxPRO : version 4.0. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000255869 | Brevard County Jail : policy/procedure manual. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000634700 | Correctional utilization management system for the primary care physician : CORUMS. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000309698 | Palm Beach County, policy and procedure manual. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000234940 | Policy and procedure manual for the Alexandria Correctional Center. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000281594 | Policy and procedure manual for the Broward County Detention Center. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000224763 | Policy and procedure manual for the Broward County jail : Prison Health Services, Inc. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000409788 | Policy and procedure manual for the Citrus County temporary detention facility. |

| Owner | Current Name of Registered Owner | Registration Number | Title |
|---|---|---|---|
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000461870 | Policy and procedure manual for the Humboldt County Jail Medical Department, Eureka, California 95501. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000433212 | Policy and procedure manual for the Marion County jail. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000386303 | Policy and procedure manual for the Montgomery County Correctional Facility. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000229198 | Policy and procedure manual for the Palm Beach County Detention Center. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000416317 | Policy and procedure manual for the Polk County Jail. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000249080 | Policy procedure manual for Fort Lauderdale City jail. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000309699 | Polk County, policy and procedure manual. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000381730 | Prison Health Services, Inc.. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000389248 | Prison Health Services, Inc., acknowledgment. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000284994 | Prison Health Services, Inc., policy & procedures manual, Arlington County Jail. |
| Prison Health Services, Inc. | Corizon Health, Inc. | TX0002037025 | Prison Health Services, Inc., policy & procedures manual, Hillsborough County Jail |
| Prison Health Services, Inc. | Corizon Health, Inc. | TX0002049523 | Prison Health Services, Inc., policy & procedures manual, Pinellas County Jail. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000419084 | Prison Health Services, Inc., policy and procedure manual for the Brevard County Detention Center. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000430337 | Prison Health Services, Inc., policy and procedure manual for the Broome County jail facilities / Anthony C. Ruffo, Richard Shute. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000410838 | Prison Health Services, Inc., policy and procedure manual for the Broward County detention centers. |

| Owner | Current Name of Registered Owner | Registration Number | Title |
|---|---|---|---|
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000336625 | Prison Health Services, Inc., policy and procedure manual for the Broward County detention centers. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000463446 | Prison Health Services, Inc. policy and procedure manual for the Middlesex County Adult Correctional Center. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000433190 | Prison Health Services, Inc., policy and procedure manual for the Orange County Correctional Facility. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000390028 | Prison Health Services, Inc., policy and procedure manual for the Prince George's County Correctional Center. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000448039 | Prison Health Services, Inc., policy and procedure manual for the Prince George's County Correctional Center and DWI work release facilities. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000376963 | Prison Health Services, Inc., policy and procedure manual for the Shasta County Jail. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000412267 | Prison Health Services, Inc., policy and procedure manual for the Suffolk County House of Corrections. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000400127 | Prison Health Services, Inc., policy and procedure manual for the Ulster County Jail. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000336797 | Prison Health Services, Inc., policy and procedure manual : Pinellas County Jail. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000427176 | Prison Health Services, Inc., quality assurance. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000360990 | Prison health services : policy and procedure manual. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000357595 | Prison Health Services policy and procedure manual. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000376090 | Prison Health Services policy and procedure manual. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000375920 | Prison Health Services : policy and procedure manual. |

| Owner | Current Name of Registered Owner | Registration Number | Title |
|---|---|---|---|
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000372842 | Prison Health Services policy and procedure manual. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000392570 | Prison Health Services, policy and procedure manual. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000363941 | Prison Health Services policy and procedure manual. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000308701 | Prison Health Services policy and procedure manual. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000318233 | Prison Health Services policy and procedure manual. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000309619 | Prison Health Services policy and procedure manual. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000321798 | Prison Health Services policy and procedure manual. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000352012 | Prison Health Services policy and procedure manual. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000308702 | Prison Health Services policy and procedure manual. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000297642 | Prison Health Services policy and procedures manual. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000327029 | Prison Services, Inc., policy and procedure manual: Arlington County Detention Center. |
| Prison Health Services, Inc. | Corizon Health, Inc. | Txu000444264 | Western Illinois Correctional Center policy and procedure manual for pharmaceutical services drug distribution system and related medication matters. |
| Correctional Medical Services, Inc. | Corizon, LLC | Tx0006028102 | Serapis. |
| Correctional Healthcare Solutions, Inc. | Corizon, LLC | Tx-000 5-087-766 | Nursing network / Correctional Healthcare Solutions, Inc. |
| Correctional Healthcare Solutions, Inc. | Corizon, LLC | TXu000-825-394 | Correctional Healthcare Solutions, Inc. mid-level provider manual. |

| Owner | Current Name of Registered Owner | Registration Number | Title |
|---|---|---|---|
| Correctional Healthcare Solutions, Inc. | Corizon, LLC | TXu000828545 | Correctional Healthcare Solutions, Inc. policy & procedure manual for juveniles. |
| Correctional Healthcare Solutions, Inc. | Corizon, LLC | TXu000-828-546 | Correctional Healthcare Solutions, Inc. manual of forms. |
| Correctional Healthcare Solutions, Inc. | Corizon, LLC | TXu000-825-393 | Correctional Healthcare Solutions, Inc. position description manual. |
| Correctional Healthcare Solutions, Inc. | Corizon, LLC | TXu000825-395 | Correctional Healthcare Solutions, Inc. policy and procedure manual for jails. |
| Correctional Healthcare Solutions, Inc. | Corizon, LLC | TXu000-828-547 | Correctional Healthcare Solutions, Inc. nursing protocols. |
| Correctional Healthcare Solutions, Inc. | Corizon, LLC | TXu000-828-548 | Correctional Healthcare Solutions, Inc. administration assistant manual. |
| Corizon Health, Inc. | Corizon Health, Inc. | Txu002128878 | Core Process Program. |

**Schedule 3.01(a)(AZ)**

## ARIZONA INSURANCE POLICIES

| Coverage Effective Date | Coverage Term Date | Carrier | Policy # | Description | Retro Date | ERP Exercised | Limits | SIR | Premium |
|---|---|---|---|---|---|---|---|---|---|
| 03/04/13 | 03/04/14 | Lexington | 9389853 | AZ DOC MPL | 03/04/13 | No | $10M/$10M | $ 50,000 | $ 2,500,000 |
| 03/04/14 | 03/04/15 | Lexington | 6797662 | AZ DOC MPL | 03/04/13 | No | $10M/$10M | $ 50,000 | $ 2,650,000 |
| 03/04/15 | 03/04/16 | Lexington | 6797964 | AZ DOC MPL | 03/04/13 | No | $10M/$10M | $ 50,000 | $ 3,600,000 |
| 03/04/16 | 03/04/17 | Lone Star Alliance RRG | 4-100109 | AZ DOC MPL-Primary | 03/04/13 | No | $2M/$6M | $ 50,000 | $ 2,474,000 |
| 03/04/16 | 03/04/17 | Coverys (JDM/TMLT) | 5-10038 | AZ DOC MPL-Excess | 03/04/13 | No | $8M/$8M | $ 2,000,000 | $ 800,000 |
| 03/04/17 | 03/04/18 | Lone Star Alliance RRG | 4-100167 | AZ DOC MPL-Primary | 03/04/13 | No | $2M/$6M | $ 50,000 | $ 2,433,970 |
| 03/04/17 | 03/04/18 | Coverys (JDM/TMLT) | 5-10229 | AZ DOC MPL-Excess | 03/04/13 | No | $8M/$8M | $ 2,000,000 | $ 800,000 |
| 03/04/18 | 03/04/19 | Lone Star Alliance RRG | 4-453898 | AZ DOC MPL-Primary | 03/04/13 | No | $2M/$6M | $ 50,000 | $ 3,159,675 |
| 03/04/18 | 03/04/19 | Coverys (JDM/TMLT) | 5-10262 | AZ DOC MPL-Excess | 03/04/13 | No | $8M/$8M | $ 2,000,000 | $ 800,000 |
| 03/04/19 | 07/01/19 | Lone Star Alliance RRG | 4-454898 | AZ DOC MPL-Primary | 03/04/13 | **Yes** | $2M/$6M | $ 50,000 | $ 4,430,000 |
| 03/04/19 | 07/01/19 | Coverys (JDM/TMLT) | 005TN000025399 | AZ DOC MPL-Excess | 03/04/13 | **Yes** | $8M/$8M | $ 2,000,000 | $ 1,120,000 |
| 07/01/19 | 07/01/21 | Lone Star Alliance RRG | 4-455388 | AZ DOC MPL-Primary (TAIL) | 03/04/13 | n/a | $2M/$6M | $ 50,000 | $ 7,531,000 |
| 07/01/19 | 07/01/21 | Coverys (JDM/TMLT) | 005TN000025399 | AZ DOC MPL-Excess (TAIL) | 03/04/13 | n/a | $8M/$8M | $ 2,000,000 | $ 1,400,000 |
| 07/01/21 | Unlimited Tail | Corizon Self Insure | TAIL-2021 | AZ DOC MPL- "Corizon Tail" | 03/04/13 | n/a | $2M/$6M | n/a | n/a |

## Schedule 3.01(b)

## REMAINCO ASSETS

1. The Company Signature Account and Corizon Signature Account, which will retain a balance of $1,000,000 of cash at the Effective Time.

2. 100% of the membership interests in the following entities (the "**RemainCo Subs**"):
   a. Corizon Health of Maryland, LLC
   b. Corizon Health of Ohio, LLC
   c. Corizon Health of Alabama, LLC
   d. Corizon Health of Kansas, LLC
   e. PHS Community Care LLC
   f. Corizon Health Clinical Solutions, LLC
   g. Corizon Health of Mississippi, LLC
   h. Corizon Health of Florida, LLC
   i. Corizon Health of Pennsylvania, LLC
   j. Corizon Health of California, LLC
   k. Corizon Health of Virginia, LLC
   l. Corizon Health of Tennessee, LLC
   m. Corizon Health of Maryland, LLC
   n. Corizon Health of Arizona, LLC

3. All former and current contracts of the Company that are not NewCo Contracts, including those listed on Schedule 3.01(b)(RC) (the "**RemainCo Contracts**").

4. All claims or counterclaims against third parties to the extent relating to RemainCo Assets or RemainCo Liabilities.

5. All receivables and other current assets of the Company to the extent relating to RemainCo Assets.

6. Copies of all Books and Records of the Company to the extent relating to RemainCo Assets or RemainCo Liabilities.

7. All permits and licenses not required or needed to conduct the operations of NewCo or for the NewCo Assets.

8. All assets of the Company not set forth on Schedule 3.01(a).

9. All rights of the Company or any of its affiliates under the NewCo Insurance Policies for coverage and/or defense of claims for RemainCo Liabilities.

10. Any recovery under the NewCo Insurance Policies of insurance proceeds for RemainCo Liabilities, net of any costs of recovery (including any legal fees or expenses), deductibles,

retentions, premium adjustments, retroactively rated premiums or other self-insurance features paid by NewCo, if any.

11. All rights of the Company or any of its affiliates under the AZ Policies for coverage and/or defense of claims for RemainCo Liabilities.

12. Lawsuit against Coverys regarding claim #2021CL11296.

[*Remainder of Page Intentionally Left Blank*]

**<u>Schedule 3.01(b)(RC)</u>**

**REMAINCO CONTRACTS**

**[see attached]**

| Ancillary Providers | | | |
| --- | --- | --- | --- |
| **Contract Record Title** | **Contract Record Type** | **Company Legal Entity Name(s)** | **Description** |
| 2015-Missouri DOC-CMMP Surgical Center | Ancillary Services Agreement | Corizon, LLC | General Surgery |
| 2014-Kansas DOC-Stockton Ambulance Service | Ancillary Services Agreement | Corizon, LLC | Ambulance Services |
| 2010-ID DOC-Millennium Surgery Center, LLC | Ancillary Services Agreement | Corizon Health, Inc. | Ambulatory Surgery Center |
| 2007-ID DOC-Northwest Paramedics Associates, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | Ambulance Services |
| 2012-PA-City of Philadelphia-Global Diagnostic Services, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | Mobile X-ray Services |
| 2017-Kansas DOC-Diagnostic Imaging Centers, PA | Ancillary Services Agreement | Corizon, LLC | Mammography |
| 2017-Missouri DOC-Community Hospices of America | Ancillary Services Agreement | Corizon, LLC | Hospice Care |
| 2019-MD-Maryland DOC-Boonsboro Ambulance & Rescue | Ancillary Services Agreement | Corizon Health, Inc. | Ambulance Services |

| | | | |
|---|---|---|---|
| 2010-ID DOC-Kootenai Prosthetic Orthotic Services, Inc | Ancillary Services Agreement | Corizon Health, Inc. | Prosthetics and Orthotics |
| 2008-Missouri DOC-Orthotic & Prosthetic Lab, Inc. | Ancillary Services Agreement | Corizon, LLC | Prosthetics and Orthotics |
| 2019-MD-Maryland DOC-Hearing Consultants, LLC | Ancillary Services Agreement | Corizon Health, Inc. | Audiology |
| 2005-Missouri DOC-National Healthcare Corporation | Ancillary Services Agreement | Corizon, LLC | Substance Abuse Services |
| 2014-Kansas DOC-Symphony Diagnostic Services No. 1 | Ancillary Services Agreement | Corizon, LLC | Diagnostic Imaging |
| 2010-VA-Arlington County-Chardonnay Dialysis, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | Dialysis |
| 2020 - VA - Riverside Regional Jail Authority - Instittutional Eye Care | Ancillary Services Agreement | Corizon Health, Inc. | IEC Ancillary Services Agreement |
| 2020-National-Progressive Medical Group, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | National agreement for wound vac supplies and servicing. |
| Ototronix, LLC (formerly Apherma) | Ancillary Services Agreement | Corizon Health, Inc. | - |
| 2015-Missouri DOC-Potential Therapy Services | Ancillary Services Agreement | Corizon, LLC | Physical Therapy |

| | | | |
|---|---|---|---|
| 2017-Missouri DOC-Preferred Hospice | Ancillary Services Agreement | Corizon, LLC | Hospice Care |
| 2015-MI-Calhoun-Summit Pointe Mental Health Center | Ancillary Services Agreement | Corizon Health, Inc. | - |
| 2016-Missouri DOC-Darby Orthotics and Prosthetics Inc | Ancillary Services Agreement | Corizon, LLC | Prosthetics and Orthotics |
| 2010-Missouri DOC-Epic X-Ray | Ancillary Services Agreement | Corizon, LLC | Equipment Repair Services |
| 2016-Missouri DOC-Paraquad | Ancillary Services Agreement | Corizon, LLC | Language Interpretation Services |
| 2011-ID DOC-Wykle's Hearing Help | Ancillary Services Agreement | Corizon Health, Inc. | Audiology |
| 2006-VA-Arlington County-Radiation Physics, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | Mobile X-Ray & Diagnostic Services |
| 2005-Missouri DOC-Reliant Care Rehabilitation Services, LLC | Ancillary Services Agreement | Corizon, LLC | Physical Therapy |
| 2015-Kansas DOC-Harry Hynes Memorial Hospice | Ancillary Services Agreement | Corizon, LLC | Hospice Care |
| 2011-ID DOC-Brian Tingey, DDS, LLC | Ancillary Services Agreement | Corizon Health, Inc. | Oral and Maxillofacial Surgery |

| | | | |
|---|---|---|---|
| 2010-Missouri DOC-City of Chillicothe | Ancillary Services Agreement | Corizon, LLC | Ambulance Services |
| 2011-Wyoming DOC-Torrington Ambulance Service | Ancillary Services Agreement | Corizon Health, Inc. | Ambulance Services |
| 2004-Missouri DOC-Abbott Ambulance | Ancillary Services Agreement | Corizon, LLC | Ambulance Services |
| 2014-Kansas DOC-MobilexUSA | Ancillary Services Agreement | Corizon, LLC | Diagnostic Imaging |
| Emdeon | Ancillary Services Agreement | Corizon Health, Inc. | Claims payment services |
| 2005-Missouri DOC-Anesthesia Care Providers, LLC | Ancillary Services Agreement | Corizon, LLC | Anesthesiology |
| 2008-Missouri DOC-Biotech X-Ray, Inc. | Ancillary Services Agreement | Corizon, LLC | X-ray Services |
| 2011-ID DOC-Boise Endoscopy Center, LLC | Ancillary Services Agreement | Corizon Health, Inc. | Endoscopy |
| 2015-FL-Okaloosa-Naples Metro Treatment Center | Ancillary Services Agreement | Corizon Health, Inc. | Methadone Treatment/Therapy |
| 2015-KS DOC-Midwest Vascular Access, LLC | Ancillary Services Agreement | Corizon, LLC | Vascular Surgery |

| | | | |
|---|---|---|---|
| 2016-VA-Arlington County-Institutional Eye Care | Ancillary Services Agreement | Corizon Health, Inc. | Optometry |
| 2017-Missouri DOC-Tech Care X-ray, LLC | Ancillary Services Agreement | Corizon, LLC | X-Ray Services |
| 2011-Missouri DOC-James Stovall | Ancillary Services Agreement | Corizon, LLC | Physical Therapy |
| 2016-Missouri DOC-Macon County Ambulance District | Ancillary Services Agreement | Corizon, LLC | Ambulance Services |
| 2014-Kansas DOC-Ridgewood Surgery & Endoscopy Center | Ancillary Services Agreement | Corizon, LLC | Ambulatory Surgery Center |
| 2014-Kansas DOC-Claflin Ambulance Service | Ancillary Services Agreement | Corizon, LLC | Ambulance Services |
| 2014-Kansas DOC-Surgery Center of South Central Kansas | Ancillary Services Agreement | Corizon, LLC | Ambulatory Surgery Center |
| 2019-MD DOC-Surgery Center of Columbia | Ancillary Services Agreement | Corizon, LLC | Ambulatory Surgery Center |
| 2007-Wyoming DOC-Precision Prosthetics and Orthotics, LLC | Ancillary Services Agreement | Corizon Health, Inc. | Prosthetics and Orthotics |
| 2021-ID DOC-(Twin Falls) - Allied Imaging Inc | Ancillary Services Agreement | Corizon, LLC | Imaging / Ultrasounds |

| | | | |
|---|---|---|---|
| 2014-Kansas DOC-Radiology Professionals of Hutchinson, LLC | Ancillary Services Agreement | Corizon, LLC | Radiation Oncology |
| 2016-Missouri DOC-Northland Imaging, LLC | Ancillary Services Agreement | Corizon, LLC | Diagnostic Imaging |
| 2019-MD-Maryland DOC-Freestate Transportation, LLC | Ancillary Services Agreement | Corizon Health, Inc. | Ambulance Services |
| 2008-Missouri DOC-Sam's Prescription Shop, Inc. | Ancillary Services Agreement | Corizon, LLC | Audiology (formerly McKenzie Prescription Center) |
| 2019-MD-Maryland DOC-Rehab 1st, INC. | Ancillary Services Agreement | Corizon Health, Inc. | Physical Therapy |
| 2016-Missouri DOC-Heart and Vascular Associates, LLC | Ancillary Services Agreement | Corizon, LLC | Cardiology |
| 2019-MD-Maryland DOC-Summerfield Eye Associates, LLC (offsite) | Ancillary Services Agreement | Corizon Health, Inc. | Ophthalmology |
| 2015-FL-Polk-Cornerstone Hospice & Palliative Care, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | Hospice Care |
| 2013-Missouri DOC-Mid America Prosthetic Center | Ancillary Services Agreement | Corizon, LLC | Prosthetics and Orthotics |

| | | | |
|---|---|---|---|
| 2020-MO-Missouri DOC-Centric Ambulatory Surgery Center LLC | Ancillary Services Agreement | Corizon, LLC | Ambulatory Surgery Center / Sanjeev Ravipudi MD |
| 2011-Missouri DOC-Survival Flight, Inc. | Ancillary Services Agreement | Corizon, LLC | Air Transport |
| 2014-Kansas DOC-Institutional Eye Care | Ancillary Services Agreement | Corizon, LLC | Ophthalmology/Optometry |
| 2006-Missouri DOC-Mequel R. Burton, RPT | Ancillary Services Agreement | Corizon, LLC | Physical Therapy |
| 2010-Missouri DOC-MSMP Anesthesia Services, LLC | Ancillary Services Agreement | Corizon, LLC | Anesthesiology |
| 2007-FL-Leon-Capital City Surgery Center | Ancillary Services Agreement | Corizon Health, Inc. | Ambulatory Surgery Center |
| 2016-Wyoming DOC-Wyoming Medical Imaging | Ancillary Services Agreement | Corizon Health, Inc. | Diagnostic Imaging |
| 2021-ID-ID DOC (Pocatello) - Whitewater Healthcare, LLC dba Symbii Home Health and Hospice | Ancillary Services Agreement | Corizon, LLC | Physical therapy - onsite |
| 2019-MD-Maryland DOC-Summerfield Eye Associates, LLC (onsite) | Ancillary Services Agreement | Corizon Health, Inc. | Ophthalmology |

| | | | |
|---|---|---|---|
| 2019-ID-Idaho DOC-Maple Grove Eye Care | Ancillary Services Agreement | Corizon, LLC | Optometry services to inmates for Idaho DOC |
| 2014-Kansas DOC-Line Diagnostics | Ancillary Services Agreement | Corizon, LLC | Radiation Oncology |
| 2016-ID DOC-Inside Imaging Solutions, LLC | Ancillary Services Agreement | Corizon Health, Inc. | Diagnostic Imaging |
| 2011-Missouri DOC-SNAP Diagnostics, LLC | Ancillary Services Agreement | Corizon, LLC | Sleep Studies |
| 2009-ID DOC-Omniflight Helicopters, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | Air Transport |
| 2018-Missouri DOC-Deaf Way Interpreting Services | Ancillary Services Agreement | Corizon, LLC | Language Interpretation Services |
| 2020-FL-Florida Brevard County- ARA-Titusville Dialysis, LLC | Ancillary Services Agreement | Corizon Health, Inc. | Dialysis, offsite |
| 2014-Missouri DOC-LAMP | Ancillary Services Agreement | Corizon, LLC | Language Interpretation Services |
| 2015-MO DOC-Access Interpreters, LLC | Ancillary Services Agreement | Corizon, LLC | Language Interpretation Services |
| 2019-MO-St. Louis Jail - St. Louis Doula Project, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | Doula Services - referred to Jamaa |

| | | | |
|---|---|---|---|
| 2019-MD-Maryland DOC-CharDonnay Dialysis, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | Dialysis |
| 2014-Kansas DOC-CharDonnay Dialysis, Inc | Ancillary Services Agreement | Corizon, LLC | Dialysis |
| 2017-FL-Okaloosa County-Onsite Vision Plans | Ancillary Services Agreement | Corizon Health, Inc. | Optometry |
| 2019-ID DOC-Snap Diagnostics, LLC | Ancillary Services Agreement | Corizon Health, Inc. | Sleep Studies |
| 2019-MO DOC-Surgery Center of Columbia | Ancillary Services Agreement | Corizon, LLC | Ambulatory Surgery Center |
| 2014-Missouri- DOC-Cameron Ambulance District | Ancillary Services Agreement | Corizon, LLC | Ambulance Services |
| 2017-Missouri DOC-AdVivum Anesthesiology, PC | Ancillary Services Agreement | Corizon, LLC | Anesthesiology |
| 2018-Michigan DOC-On Site Endo LLC | Ancillary Services Agreement | Corizon Health, Inc. | Endoscopy |
| 2012-ID DOC-Medical Imaging Associates of Idaho Falls, PA | Ancillary Services Agreement | Corizon Health, Inc. | Diagnostic Imaging |

| | | | |
|---|---|---|---|
| 2021 - MD - MD DOC - County Medical Transport Ancillary Services Agreement | Ancillary Services Agreement | Corizon Health, Inc. | Ancillary Services Agreement between County Medical Transport and Corizon Health |
| 2006-Missouri DOC-Occupational Performance Therapy, LLC | Ancillary Services Agreement | Corizon, LLC | Occupational Therapy |
| 2016-WY DOC-Eyes on Fremont, LLC | Ancillary Services Agreement | Corizon Health, Inc. | Optometry |
| 2014-Kansas DOC-Hutchinson Ambulatory Surgery Center | Ancillary Services Agreement | Corizon, LLC | Ambulatory Surgery Center |
| 2019-KS DOC-Select Physical Therapy Holdings, Inc. | Ancillary Services Agreement | Corizon, LLC | Physical Therapy |
| 2021-ID DOC - (Twin Falls) - Asthma & Allergy Of Idaho | Ancillary Services Agreement | Corizon Health, Inc. | Allergist |
| 2009-Missouri DOC-Cape Prosthetics-Orthotics, Inc. | Ancillary Services Agreement | Corizon, LLC | Prosthetics and Orthotics |
| 2010-ID DOC-Bannock County Ambulance District | Ancillary Services Agreement | Corizon Health, Inc. | Ambulance Services |
| 2014-Kansas DOC-BioTech X-Ray, Inc. | Ancillary Services Agreement | Corizon, LLC | X-Ray Services |

| | | | |
|---|---|---|---|
| 2019-MD-Maryland DOC-Tidewater Physical Therapy & Rehabilitation Associates, PA | Ancillary Services Agreement | Corizon Health, Inc. | Physical Therapy Services - Offsite |
| 2009-Michigan DOC-Michigan Radiology Consultants, PC | Ancillary Services Agreement | Corizon Health, Inc. | Radiology Interpretation |
| 2018-Missouri DOC-Emergency Medical Services of Chillicothe | Ancillary Services Agreement | Corizon, LLC | Emergency Services |
| 2016-Missouri DOC-Watson Imaging Center | Ancillary Services Agreement | Corizon, LLC | X-Ray Services |
| 2009-Michigan DOC-Multi-Diagnostic Services, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | Mammography |
| 2020 - VA - Riverside Regional Jail Authority - TridentCare | Ancillary Services Agreement | Corizon Health, Inc. | TridentCare Ancillary Services Agreement |
| 2013-Missouri DOC-On Site Endo, LLC | Ancillary Services Agreement | Corizon, LLC | Endoscopy |
| 2015-ID DOC-Rosendahl Foot & Shoe Center | Ancillary Services Agreement | Corizon Health, Inc. | Orthotics |
| 2008-Missouri DOC-Global Diagnostic Services, Inc. | Ancillary Services Agreement | Corizon, LLC | Ultrasound |

| | | | |
|---|---|---|---|
| 2002-NY-Coxsackie Correctional-Anne Fitzpatrick, MS, RD | Ancillary Services Agreement | Corizon LLC | Registered Dietician |
| 2021 - NM - Bernalillo County (Metro Detention Center) IEC Ancillary Services Agreement | Ancillary Services Agreement | Corizon Health, Inc. | Ancillary Services Agreement between Corizon and IEC |
| 2014-Kansas DOC-Leavenworth Kansas City Imaging PA | Ancillary Services Agreement | Corizon, LLC | Radiation Oncology |
| 2016-MO DOC-Macon County Ambulance District | Ancillary Services Agreement | Corizon, LLC | Ambulance Services |
| 2010-FL-Charlotte-Gulf Pointe Surgery Center | Ancillary Services Agreement | Corizon Health, Inc. | Ambulatory Surgery Center |
| Champion Chart Supply | Ancillary Services Agreement | Corizon Health, Inc. | - |
| 2017-FL-Polk-Affordable Transport, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | Ambulance Services |
| 2010-ID DOC-Intermountain Physical Therapy | Ancillary Services Agreement | Corizon Health, Inc. | Physical Therapy |
| 2017-Missouri DOC-Butler County EMS, LLC | Ancillary Services Agreement | Corizon, LLC | Ambulance Services (for Southeast Correctional) |

| | | | |
|---|---|---|---|
| 2006-Wyoming DOC-Advanced Dermatology Center, PC | Ancillary Services Agreement | Corizon Health, Inc. | Dermatology |
| 2017-Missouri DOC-Radiology Consultants, Inc. | Ancillary Services Agreement | Corizon, LLC | X-Ray Services |
| 2019-Missouri DOC-Diagnostic Imaging Centers, PA | Ancillary Services Agreement | Corizon, LLC | Mobile Mammography |
| 2020-Okaloosa County - Fresenius Medical Care Crestview (SCA) | Ancillary Services Agreement | Corizon Health, Inc. | SCA Dialysis Amanda Delpozo 19939OF/4/05/1986/ Authorization#: 00875215 |
| 2019-MD-Maryland DOC-Mid-Central, Inc. D.B.A. American Medical Supply & Service Co. | Ancillary Services Agreement | Corizon Health, Inc. | Lab Services |
| 2011-Missouri DOC-Contreras Enterprise | Ancillary Services Agreement | Corizon, LLC | Language Interpretation Services |
| 2019-MD-Maryland DOC-Allegany Imaging, PC | Ancillary Services Agreement | Corizon Health, Inc. | Diagnostic Imaging |
| 2009-Michigan DOC-Garcia Laboratory | Ancillary Services Agreement | Corizon Health, Inc. | Lab Services |
| Scrimpshire Dental Studio, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | - |

| | | | |
|---|---|---|---|
| 2019-MO DOC-Bio-Rad Laboratories | Ancillary Services Agreement | Corizon, LLC | Lab Services |
| 2009-Missouri DOC-Texas County Memorial Hospital-Ambulance | Ancillary Services Agreement | Corizon, LLC | Ambulance Services |
| 2007-Missouri DOC-South Scott County Ambulance | Ancillary Services Agreement | Corizon, LLC | Ambulance Services |
| 2021- MD - MD DOC - Valley Medical Transport Ancillary Services Agreement | Ancillary Services Agreement | Corizon Health, Inc. | Ancillary Services Agreement between Valley Regional Enterprises dba Valley Medical Transport |
| 2019-MD-Maryland DOC-Snap Diagnostics, LLC | Ancillary Services Agreement | Corizon Health, Inc. | Sleep Studies |
| 2020-National-Ancillary Services Agreement-CardioNet | Ancillary Services Agreement | Corizon Health, Inc. | Cardiac Monitoring Services |
| 2019-FL-Alachua-Mobil Dialysis | Ancillary Services Agreement | Corizon Health, Inc. | Dialysis |
| 2019-MD-Maryland DOC-American Radiology Associates, PA | Ancillary Services Agreement | Corizon Health, Inc. | Radiology; 2nd NPI Number - 1629235312 |
| 2014-Kansas DOC-Medevac MedAmerica, Inc. | Ancillary Services Agreement | Corizon, LLC | Ambulance Services |

| | | | |
|---|---|---|---|
| 2008-Wyoming DOC-Same Day Surgery Center, LLC | Ancillary Services Agreement | Corizon Health, Inc. | Ambulatory Surgery Center |
| 2010-ID DOC-Pathologists' Regional Laboratory, PA | Ancillary Services Agreement | Corizon Health, Inc. | Pathology |
| 2019-ID DOC-Eagle Eye Surgery and Laser Center, LLC | Ancillary Services Agreement | Corizon Health, Inc. | Ambulatory Surgery Center |
| 2017-Missouri DOC-Washington County Ambulance District | Ancillary Services Agreement | Corizon, LLC | Ambulance Services |
| 2010-ID DOC-Clearwater Orthotics & Prosthetics, LLC | Ancillary Services Agreement | Corizon Health, Inc. | Prosthetics and Orthotics |
| 2010-ID DOC-Jacob Alvin Gabrielsen, DPT | Ancillary Services Agreement | Corizon Health, Inc. | Physical Therapy |
| 2005-Missouri DOC-Open MRI of Washington County | Ancillary Services Agreement | Corizon, LLC | X-Ray Services |
| 2014-Kansas DOC-Leavenworth County EMS | Ancillary Services Agreement | Corizon, LLC | Ambulance Services |
| 2007-Missouri DOC-Physician's Imaging, Inc | Ancillary Services Agreement | Corizon, LLC | Radiology |
| 2020-MO-Missouri DOC-CSA Surgical Center LLC | Ancillary Services Agreement | Corizon Health, Inc. | Surgical center |

| | | | |
|---|---|---|---|
| 2006-Wyoming DOC-David A. Baxter, MD | Ancillary Services Agreement | Corizon Health, Inc. | Anesthesiology |
| 2011-Michigan DOC-Correctional Diagnostic Imaging, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | Diagnostic Imaging |
| 2018-VA-Arlington County-Advanced Medical & Professional Solutions, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | Physical Therapy |
| 2018-Missouri DOC-Deaf, Inc. | Ancillary Services Agreement | Corizon, LLC | Language Interpretation Services |
| 2008-ID DOC-Advanced Physical Therapy | Ancillary Services Agreement | Corizon Health, Inc. | Physical Therapy |
| 2018-ID DOC-Sawtooth Orthotics & Prosthetics, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | Prosthetics and Orthotics |
| 2010-ID DOC-Don Dell, Inc | Ancillary Services Agreement | Corizon Health, Inc. | Orthotics |
| 2020-FL-County Jails-Fresenius Medical Care Outpatient Dialysis | Ancillary Services Agreement | Corizon Health, Inc. | Outpatient Dialysis |
| 2020-Idaho DOC-Ancillary Services Agreement-Injury Care EMS & Resilient Transport | Ancillary Services Agreement | Corizon, LLC | Emergency Medical Transport |

| | | | |
|---|---|---|---|
| 2015-Kansas DOC-Midland Care Hospice House | Ancillary Services Agreement | Corizon, LLC | Hospice Care |
| 2017-FL-Leon-Onsite Vision Plans | Ancillary Services Agreement | Corizon Health, Inc. | Optometry |
| 2017-Missouri DOC-Mississippi County Ambulance | Ancillary Services Agreement | Corizon, LLC | Ambulance Services |
| 2014-Kansas DOC-Team Vision Surgery Center | Ancillary Services Agreement | Corizon, LLC | Ambulatory Surgery Center |
| 2008-Wyoming DOC-Wind River Dialysis | Ancillary Services Agreement | Corizon Health, Inc. | Dialysis |
| 2008-Wyoming DOC-Warren A. Birch, MD | Ancillary Services Agreement | Corizon Health, Inc. | Anesthesiology |
| 2014-Kansas DOC-Kansas City Hospice & Palliative Care | Ancillary Services Agreement | Corizon, LLC | Hospice Care |
| Chardonnay Dialysis, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | - |
| 2011-Wyoming DOC-Casper Dental Laboratory | Ancillary Services Agreement | Corizon Health, Inc. | Dental Lab |
| 2019-MD-Maryland DOC-Multi-Diagnostic Services | Ancillary Services Agreement | Corizon Health, Inc. | Radiology |

| | | | |
|---|---|---|---|
| 2018-Wyoming DOC-High Country Orthotics & Prosthetics | Ancillary Services Agreement | Corizon Health, Inc. | Prosthetics and Orthotics |
| 2007-Missouri DOC-Mid-America Physical Therapy, Inc. | Ancillary Services Agreement | Corizon, LLC | Physical Therapy |
| 2014-Kansas DOC-Hilary Zarnow, MD | Ancillary Services Agreement | Corizon, LLC | Radiation Oncology |
| 2004-Missouri DOC-Capital City Anesthesia and Perioperative Physicians, LLC | Ancillary Services Agreement | Corizon, LLC | Anesthesiology |
| 2003-Missouri DOC-Arch Air Medical Service, Inc. | Ancillary Services Agreement | Corizon, LLC | Air Transport |
| 2012-VA-Arlington County-Davita, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | Dialysis |
| 2021-MO-St. Louis Jails-Stat Courier Service, Inc. | Ancillary Services Agreement | Corizon, LLC | Courier Service |
| 2014-Kansas DOC-Life Touch EMS, Inc. | Ancillary Services Agreement | Corizon, LLC | Ambulance Services |
| 2011-ID DOC-Spine & Sport Physical Therapy, PC | Ancillary Services Agreement | Corizon Health, Inc. | Physical Therapy |

| | | | |
|---|---|---|---|
| 2009-Michigan DOC-Global Diagnostic Services, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | Ultrasound |
| 2014-Kansas DOC-Global Diagnostic Services, Inc. | Ancillary Services Agreement | Corizon, LLC | This is an addendum to the MO DOC contract adding services for the KS DOC. |
| 2014-Kansas DOC-Washburn Surgery Center | Ancillary Services Agreement | Corizon, LLC | Ambulatory Surgery Center |
| 2010-Wyoming DOC-Timberline Hearing, PC | Ancillary Services Agreement | Corizon Health, Inc. | Audiology |
| 2010-Missouri DOC-Total Health and Rehabilitation Center, PC | Ancillary Services Agreement | Corizon, LLC | Physical Therapy |
| 2018-MO-City of St. Louis-Simmco Distribution | Ancillary Services Agreement | Corizon, LLC | Medical Supplies (MBE) |
| 2007-FL-Alachua-Haven Hospice | Ancillary Services Agreement | Corizon Health, Inc. | Hospice Care |
| 2014-Kansas DOC-Ellsworth County EMS | Ancillary Services Agreement | Corizon, LLC | Ambulance Services |
| 2018-FL-Polk-Gulf Coast Kidney Center, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | Dialysis |

| | | | |
|---|---|---|---|
| 2011-FL-Okaloosa-OCM/RIN | Ancillary Services Agreement | Corizon Health, Inc. | Diagnostic Imaging |
| 1998-Missouri DOC-Correctional Medical Imaging, PC Ancillary Services | Ancillary Services Agreement | Corizon, LLC | Ancillary Services Agreement for onsite and offsite services for mammograms, ultrasounds, and fluoroscopies |
| 2010-MD-Prince George's-Osiris Mobile X-Ray Services, LLC | Ancillary Services Agreement | Corizon Health, Inc. | X-ray Services |
| 2019-MD-Maryland DOC-Lakewood Healthcare Associates, LLC | Ancillary Services Agreement | Corizon Health, Inc. | Diagnostic Imaging |
| 2009-Michigan DOC-Chardonnay Dialysis, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | Dialysis |
| 2015-Missouri DOC-Kansas City Fire Department-Emergency Medical Services | Ancillary Services Agreement | Corizon, LLC | Ambulance Services |
| 2019-MO-Missouri DOC - CompuMed, Inc. | Ancillary Services Agreement | Corizon, LLC | radiology services |
| 2019-MD-Maryland DOC-Ryan Physical Therapy | Ancillary Services Agreement | Corizon Health, Inc. | Physical Therapy |
| 2011-ID DOC-Pocatello Radiology Associates, PA | Ancillary Services Agreement | Corizon Health, Inc. | Radiology Interpretation |

| | | | |
|---|---|---|---|
| 2020-FL-Florida Brevard-Tech Care X Ray, LLC | Ancillary Services Agreement | Corizon Health, Inc. | onsite x-ray services |
| 2010-ID DOC-Boise Pathology Group, PA | Ancillary Services Agreement | Corizon Health, Inc. | Pathology |
| 2017-NM-Dona Ana-Schryver Medical, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | Radiology |
| 2016-Kansas DOC-Laura Kongs, PT | Ancillary Services Agreement | Corizon, LLC | Physical Therapy |
| 2021-ID-IDADO DOC-Fresenius Medical Care North America | Ancillary Services Agreement | Corizon Health, Inc. | Outpatient dialysis |
| 2007-ID DOC-Blue Mountain Diagnostic Imaging Inc | Ancillary Services Agreement | Corizon Health, Inc. | Mobile X-Ray Services |
| 2015-Missouri DOC-Access Interpreters, LLC | Ancillary Services Agreement | Corizon, LLC | Language Interpretation Services |
| 2010-ID DOC-Pathology Associates of Idaho Falls, PA | Ancillary Services Agreement | Corizon Health, Inc. | Pathology |
| 2007-Wyoming DOC-Central Wyoming Outpatient Surgery Center | Ancillary Services Agreement | Corizon Health, Inc. | - |
| 2015-Wyoming DOC-North Platte Physical Therapy | Ancillary Services Agreement | Corizon Health, Inc. | Physical Therapy |

| | | | |
|---|---|---|---|
| 2010-ID DOC-Idaho Orthotic and Prosthetic Services | Ancillary Services Agreement | Corizon Health, Inc. | Prosthetics and Orthotics |
| 2012-FL-Alachua-Gainesville Physical Therapy and Wellness, LLC | Ancillary Services Agreement | Corizon Health, Inc. | Physical Therapy |
| 2020-Maryland DOC-Ancillary Services Agreement-Palm Diagnostics | Ancillary Services Agreement | Corizon Health, Inc. | Mobile Ultrasound |
| 2020-FL-Florida Brevard County -Apollo Surgery Center | Ancillary Services Agreement | Corizon Health, Inc. | Surgery center |
| 2014-Kansas DOC-Onsite Endo, LLC | Ancillary Services Agreement | Corizon, LLC | Endoscopy |
| 2017-FL-Polk-Onsite Vision Plans | Ancillary Services Agreement | Corizon Health, Inc. | Optometry |
| 2012-ID DOC-Can Doo Physical Therapy, LLC | Ancillary Services Agreement | Corizon Health, Inc. | Physical Therapy |
| 2021-VA-Arlington/Riverside Reg-Fresenius Medical Care North America | Ancillary Services Agreement | Corizon Health, Inc. | Outpatient dialysis |
| 2022-WY DOC-Fresenius Medical Care North America - Outpatient Dialysis | Ancillary Services Agreement | Corizon Health, Inc. | Offsite Dialysis |

| | | | |
|---|---|---|---|
| 2014-Kansas DOC-EagleMed, LLC | Ancillary Services Agreement | Corizon, LLC | Air Transport |
| 2019-MD-Maryland DOC-Ability Prosthetics and Orthotics | Ancillary Services Agreement | Corizon Health, Inc. | Prosthetics and Orthotics |
| 2008-NM-Dona Ana-DSI Renal, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | Dialysis |
| 2011-Michigan DOC-Mobilex | Ancillary Services Agreement | Corizon Health, Inc. | Mobile X-Ray Services |
| 2020 - VA - Riverside Regional Jail Authority - Chardonnay Dialysis | Ancillary Services Agreement | Corizon Health, Inc. | Ancillary Services Agreement for Chardonnay Dialysis, Inc. |
| 2014-Kansas DOC-Tallgrass Surgical Center | Ancillary Services Agreement | Corizon, LLC | Ambulatory Surgery Center |
| 2019-MD-Maryland DOC-Garrett Physical Therapy Services, LLC | Ancillary Services Agreement | Corizon Health, Inc. | Physical Therapy |
| 2014-Kansas DOC-Radiology Associates of Hays, PA | Ancillary Services Agreement | Corizon, LLC | Radiation Oncology |
| 2016-Wyoming DOC-Big Country Rehabilitation LLC | Ancillary Services Agreement | Corizon Health, Inc. | Physical Therapy |
| 2020-FL-Florida Brevard County - Coastal Health Systems of Brevard | Ancillary Services Agreement | Corizon Health, Inc. | Emergency transportation / ambulance |

| | | | |
|---|---|---|---|
| 2019-Missouri DOC-Surgery Center of Columbia | Ancillary Services Agreement | Corizon, LLC | Ambulatory Surgery Center |
| 2016-FL-Charlotte-Physicians Dialysis (Orion) | Ancillary Services Agreement | Corizon Health, Inc. | Dialysis |
| 2014-Kansas DOC-United Radiology Group | Ancillary Services Agreement | Corizon, LLC | Radiation Oncology |
| 2017-Kansas DOC-ARC Physical Therapy | Ancillary Services Agreement | Corizon, LLC | Physical Therapy |
| 2019-MD-Maryland DOC-Prison Operations Systems, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | Optometry |
| 2010-FL-Polk-Mobile Ultrasound Services | Ancillary Services Agreement | Corizon Health, Inc. | Ultrasound |
| 2020-Maryland DOC-University of Maryland Pathology Associates, PA | Ancillary Services Agreement | Corizon Health, Inc. | Laboratory Services |
| 2010-ID DOC-Kormylo Orthopedic Inc | Ancillary Services Agreement | Corizon Health, Inc. | Orthopedics |
| 2015-ID DOC-Northwest Hospice, LLC | Ancillary Services Agreement | Corizon Health, Inc. | Hospice Care |
| 2014-Kansas DOC-Joan Patricia Muehlberger | Ancillary Services Agreement | Corizon, LLC | Physical Therapy |

| | | | |
|---|---|---|---|
| 2019-MD-Maryland DOC-Advanced Radiology, PA | Ancillary Services Agreement | Corizon Health, Inc. | Radiology |
| 2020-FL-Polk County, FL - Good Shepherd Hospice | Ancillary Services Agreement | Corizon Health, Inc. | Hospice |
| 2017-KY-Lexington Fayette-Onsite Vision Plans | Ancillary Services Agreement | Corizon Health, Inc. | Optometry |
| 2014-Kansas DOC-United Imaging Consultants, LLC | Ancillary Services Agreement | Corizon, LLC | Radiation Oncology |
| 2018-Kansas DOC-Katz Rehab Services, PA | Ancillary Services Agreement | Corizon, LLC | Physical Therapy |
| 2021 - City of Philadelphia (JJSC) - TridentCare Portable Services Agreement | Ancillary Services Agreement | Corizon Health, Inc. | Provides mobile X-ray, EKG and Ultrasound Services to JJSC |
| 2015-FL-Charlotte-Tidewell Hospice, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | Hospice Care |
| 2011-FL-Charlotte-OCM RIN, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | Diagnostic Imaging |
| 2020-FL-Polk County-Sterling Courier Services | Ancillary Services Agreement | Corizon Health, Inc. | Courier services |
| 2016-ID DOC-LTC Nutrition Consulting, LLC | Ancillary Services Agreement | Corizon Health, Inc. | - |

| | | | |
|---|---|---|---|
| 2019-MD-Maryland DOC-Community Radiology Associates , Inc. | Ancillary Services Agreement | Corizon Health, Inc. | Diagnostic Imaging |
| 2020-Maryland DOC-Ancillary Services Agreement-Pulse Medical Transportation | Ancillary Services Agreement | Corizon Health, Inc. | Ambulance |
| 2020-Maryland DOC-Ancillary Services Agreement-Diagnostic Imaging Services, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | Radiology |
| 2005-Wyoming DOC-Clinical Laboratory of the Black Hills | Ancillary Services Agreement | Corizon Health, Inc. | Lab Services |
| 2020-FL-Florida Brevard County - Rockledge MRI & PET Imaging Center | Ancillary Services Agreement | Corizon Health, Inc. | Diagnostic Imaging |
| 2020-FL-Florida Brevard County - Medigreen Waste Services LLC | Ancillary Services Agreement | Corizon Health, Inc. | Biohazardous Waste Removal |
| 2018-MO-St. Louis-Global Diagnostic Services, Inc, | Ancillary Services Agreement | Corizon, LLC | Mobile X-Ray/Ultrasounds |
| 2014-Kansas DOC-Plainville Ambulance Service | Ancillary Services Agreement | Corizon, LLC | Ambulance Services |
| 2010-ID DOC-McDonald Rehabilitation | Ancillary Services Agreement | Corizon Health, Inc. | Physical Therapy |

| | | | |
|---|---|---|---|
| 2009-Wyoming DOC-Orthosport Physical Therapy | Ancillary Services Agreement | Corizon Health, Inc. | Physical Therapy |
| 2014-Kansas DOC-Integrity Imaging, PA | Ancillary Services Agreement | Corizon, LLC | Radiation Oncology |
| 2019-MO-Independent Physicians, LLC | Ancillary Services Agreement | Corizon, LLC | Sign Language Interpreter |
| 2019-MD-Maryland DOC-Catonsville Physical Therapy, LLC | Ancillary Services Agreement | Corizon Health, Inc. | Physical Therapy |
| 2008-Wyoming DOC-Associated Dental Lab, Inc | Ancillary Services Agreement | Corizon Health, Inc. | Dental Lab |
| 2020-KS-Kansas DOC-Select Specialty Hospital - SCA-B Spohn | Ancillary Services Agreement | Corizon, LLC | SCA LTAC |
| 2013-ID DOC-Jared Richins | Ancillary Services Agreement | Corizon Health, Inc. | Ancillary Services |
| 2021-ID-ID DOC-McClure Dental Lab | Ancillary Services Agreement | Corizon, LLC | Dental Lab |
| 2016-NY-Coxsackie-Restore Occupational & Physical Therapy, Speech-Language Pathology & Nutrition | Ancillary Services Agreement | Corizon LLC | Nutritional Products |

| | | | |
|---|---|---|---|
| 2020-MO-St Louis Jail-Forest Park Dialysis Clinic | Ancillary Services Agreement | Corizon Health, Inc. | SCA Dialysis Vincent Smith |
| 2016-Wyoming DOC-Wyoming Family Sonography, LLC | Ancillary Services Agreement | Corizon Health, Inc. | Ultrasound |
| 2008-FL-Polk-Premier Health Imaging International, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | Radiology & Ultrasound |
| 2015-Missouri DOC-Institutional Eye Care | Ancillary Services Agreement | Corizon, LLC | Ophthalmology |
| 2020-FL-Florida Brevard County - Vitas Healthcare Corporation of Florida | Ancillary Services Agreement | Corizon Health, Inc. | Hospice |
| 2017-KS-Shawnee-ARC Physical Therapy | Ancillary Services Agreement | Corizon Health, Inc. | Physical Therapy |
| 2011-ID DOC-Phoenix Radiology, PLLC | Ancillary Services Agreement | Corizon Health, Inc. | Radiology Interpretation |
| 2019-KS-Kansas DOC-CompuMed, Inc. | Ancillary Services Agreement | Corizon, LLC | radiology services |
| 2014-Kansas DOC-Snap Diagnostics, LLC | Ancillary Services Agreement | Corizon, LLC | Sleep Studies |

| | | | |
|---|---|---|---|
| 2014-Kansas DOC-WestGlen Endoscopy Center | Ancillary Services Agreement | Corizon, LLC | Ambulatory Surgery Center |
| Bio-Reference Laboratories, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | Lab  Services - national |
| 2021-National Agreement-Kindred Healthcare Operating, LLC | Ancillary Services Agreement | Corizon Health, Inc. | LTAC |
| 3M Personal Safety Division | Ancillary Services Agreement | Corizon Health, Inc. | National |
| Zoll Life | Ancillary Services Agreement | Corizon Health, Inc. | National agreement for lifevest wearable defribrilator services |
| DaVita, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | National Agreement for Dialysis |
| 2021 - MD DOC - Prison Ophthalmic Services Ancillary Goods & Services Agreement | Ancillary Services Agreement | Corizon Health, Inc. | Ancillary Services Agreement between Corizon Health and Prison Ophthalmic Services, LLC |
| Correctional Diagnostic Imaging, Inc | Ancillary Services Agreement | Corizon Health, Inc. | National agreement for Mammography Diagnostic services |
| Apria Healthcare | Ancillary Services Agreement | Corizon Health, Inc. | National agreement for medical equipment, respiratory therapy and negative pressure wound therapy services |

| | | | |
|---|---|---|---|
| Global Village Language Center | Ancillary Services Agreement | Corizon Health, Inc. | National agreement for interpreter services |
| Select Medical Corporation | Ancillary Services Agreement | Corizon Health, Inc. | National agreement for hospital services |
| Fresenius USA Marketing, Inc | Ancillary Services Agreement | Corizon Health, Inc. | National agreement for dialysis supplies |
| InterMed Hx, LLC | Ancillary Services Agreement | Corizon Health, Inc. | National Agreement with Cerner for Subscription services for RxHx Medical History services |
| Medical Services of America, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | National agreement for medical equipment, supplies, products and services |
| ArjoHuntleigh, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | National agreement for respiratory equipment |
| Global Diagnostic Services, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | National agreement for radiology services |
| Tidewater | Ancillary Services Agreement | Corizon Health, Inc. | National agreement for medical supplies and equipment |

| | | | |
|---|---|---|---|
| Progressive Medical, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | National agreement for medical equipment renatl (bedsm negative poressure wound pump, DVT pumps, Bariatric Bed |
| LifeWatch, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | National agreement for cardiac monitoring services |
| Staples Contract & Commercial, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | National Agreement for office supplies |
| 2021 - NM - Bernalillo County (Metro Detention Center) - Airgas Agreement | Ancillary Services Agreement | Corizon Health, Inc. | Product Sales Agreement between Corizon Health and Airgas |
| Language Line, LLC | Ancillary Services Agreement | Corizon Health, Inc. | National agreement for interpreter services |
| Gulf South Medical Supply, Inc | Ancillary Services Agreement | Corizon Health, Inc. | National agreement for medical supplies |
| 2020-KS-Kansas Jails-Fresenius Medical Care North America | Ancillary Services Agreement | Corizon Health, Inc. | Outpatient Dialysis |
| WYDOC - US Renal Care | Ancillary Services Agreement | Corizon Health, Inc. | Agreements for US Renal Care (Case Rates and any future Contracts) |
| National Radiology Group-DFW, PA | Ancillary Services Agreement | Corizon Health, Inc. | Radiology interpreation for TX, VA, ID, KS |

| | | | |
|---|---|---|---|
| KCI USA, INC | Ancillary Services Agreement | Corizon Health, Inc. | National agreement for surable medical equipment - wound |
| 2022-NM-Bernalillo Co. (Metro Detention Center)- Trident Care - 1st Amendment | Ancillary Services Agreement | Corizon Health of New Mexico, LLC; Corizon Health, Inc. | Adding STAT fees |
| CompuMed, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | National agreement for ECG rental and service |
| Maxor Pharmacy | Ancillary Services Agreement | Corizon Health, Inc. | National pharmacy agreement |
| Infusion Care Experts, Inc. | Ancillary Services Agreement | Corizon Health of New Jersey, LLC; Corizon Health, Inc. | 2021-NJ-Passaic Co-Infusion Care Experts, Inc. |
| 2021-NM-Bernalillo Co-Vic the PICC | Ancillary Services Agreement | Corizon Health of New Mexico, LLC; Corizon Health, Inc. | Ancillary Services between Corizon and Vic the PICC |
| 2020-MO-Missouri Jails-Fresenius Medical Care North America | Ancillary Services Agreement | Corizon Health, Inc. | Outpatient Dialysis |
| Bio-Rad Laboratories, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | National agreement for waste management |
| 2020-National Agreement Institutional Eye Care LLC | Ancillary Services Agreement | Corizon, LLC | optometry/ophthalmology |

| National Eye Care, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | National agreement for eyeglasses/optometry |
|---|---|---|---|
| Wrymark, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | National agreement for foam supplies |
| Healthcare Services International | Ancillary Services Agreement | Corizon Health, Inc. | National agreement for remote cardiac monitoring |
| EAN Services, LLC | Ancillary Services Agreement | Corizon Health, Inc. | National car rental agreement |
| Interlink | Ancillary Services Agreement | Corizon Health, Inc. | National agreement for transplant services |
| 2021-FL-Florida Polk Co - Mobil Dialysis, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | Dialysis |
| RelayHealth | Ancillary Services Agreement | Corizon Health, Inc. | National Payor Services |
| 2020-NJ-Passaic County-Fresenius Medical Care North America | Ancillary Services Agreement | Corizon Health, Inc. | Outpatient Dialysis |
| AIM Healthcare Services, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | National agreement for medical bill audit services |
| Henry Schein, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | National agreement for supplies |

| | | | |
|---|---|---|---|
| Stericycle, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | National agreement for pharmacy waste disposal |
| 2021- NM - Bernalillo County - High Desert Doppler - Ancillary Services Agreement | Ancillary Services Agreement | Corizon Health, Inc. | Diagnostic imaging services to Bernalillo County Metro Detention Center |
| Smith & Nephew, Inc | Ancillary Services Agreement | Corizon, LLC | National agreement for low intensity ultrasound device |
| On Site Endo, LLC | Ancillary Services Agreement | Corizon Health, Inc. | National agreement for on-site endo services |
| Data2Logistics | Ancillary Services Agreement | Corizon Health, Inc. | - |
| UPS | Ancillary Services Agreement | Corizon Health, Inc. | National Agreement |
| Pride Dental Lab | Ancillary Services Agreement | Corizon Health, Inc. | National dental lab services |
| RecoverCare, LLC | Ancillary Services Agreement | Corizon, LLC | National therapy support services and bariatric equip agreement |
| Raytel Cardic Services, Inc | Ancillary Services Agreement | Corizon, LLC | National cardiac monitoring services |
| Garcia Laboratory | Ancillary Services Agreement | Corizon, LLC, Corizon Health of New Mexico, LLC, Corizon Health, Inc. | National lab services |

| | | | |
|---|---|---|---|
| PCG Software, Inc | Ancillary Services Agreement | Corizon Health, Inc. | Billing software |
| A.C.K. Performance Strategies, LLC | Ancillary Services Agreement | Corizon Health, Inc. | Nurse Traiing services |
| Starkey Hearing Technologies | Ancillary Services Agreement | Corizon Health, Inc. | National hearing aid agreement |
| RX Security Inc. | Ancillary Services Agreement | Corizon, LLC | National - prescription pad supplier |
| New Horizons Computer Learning Center of Nashville | Ancillary Services Agreement | Corizon Health, Inc. | Training services agreement |
| Cintas | Ancillary Services Agreement | Corizon, LLC | shredding services |
| Hanger Prosthetics and Orthotics, Inc. | Ancillary Services Agreement | Corizon, LLC | national agreement |
| Point Health Centers of America | Ancillary Services Agreement | Corizon Health, Inc. | National prosthetic and orthotic provider |
| Capsa Solutions, LLC | Ancillary Services Agreement | Corizon Health, Inc. | National medical equipment provider |
| Optimal Phone Interpreters | Ancillary Services Agreement | Corizon Health, Inc. | Nation phone interpreter services |

| | | | |
|---|---|---|---|
| Correctional Eye Care Network Services, Inc. | Ancillary Services Agreement | Corizon, LLC | National optometry services and supplies |
| EBA - Biomet Trauma | Ancillary Services Agreement | Corizon, LLC | National agreement for spine care |
| Option Care | Ancillary Services Agreement | Corizon Health, Inc. | National Infusion therapy services |
| McKesson Health Solutions, LLC | Ancillary Services Agreement | Corizon, LLC | National product supply agreement |
| 2020-NM-New Mexico Jails- Fresenius Medical Care North America | Ancillary Services Agreement | Corizon Health, Inc. | Outpatient dialysis |
| Coram | Ancillary Services Agreement | Corizon Health, Inc. | specialized pharmacy services |
| 2021 - NM - Bernalillo County (Metro Detention Center) TridentCare Portable Services Agreement | Ancillary Services Agreement | Corizon Health, Inc. | Portable Services Agreement between Corizon Health and TridentCare to provide diagnostic services |
| Allen Dental Lab | Ancillary Services Agreement | Corizon Health, Inc. | National dental lab services |
| Laboratory Corporation of Amercia Holdings | Ancillary Services Agreement | Corizon Health, Inc. | National lab services |

| | | | |
|---|---|---|---|
| CorrectRx | Ancillary Services Agreement | Corizon Health, Inc. | PG County pharmacy services |
| Heartland Home Health Care Services, LLC | Ancillary Services Agreement | Corizon Health, Inc. | National home health and hospice services |
| Favorite Healthcare Staffing, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | Staffing agreement |
| Monogram BioScience | Ancillary Services Agreement | Corizon Health, Inc. | Clinical reference lab services |
| AMEX-GBT Travel | Ancillary Services Agreement | Corizon Health, Inc. | Travel services |
| Steve's Precision Dental Laboratories, Inc. | Ancillary Services Agreement | Corizon Health, Inc. | - |
| Pacemaker Monitoring Center, Inc. dba Cardiac Monitoring Center | Ancillary Services Agreement | Corizon, LLC | - |
| Symphony Diagnostic Services No. 1, Inc dba MobilexUSA | Ancillary Services Agreement | Corizon, LLC | National mobile xray |
| Linkia LLC | Ancillary Services Agreement | Corizon Health, Inc. | LOA for onsite prosthetic and orthotic services |
| Radiation Detection Company | Ancillary Services Agreement | Corizon, LLC | Radiation dosimeters |

| Abbott Nutrition | Ancillary Services Agreement | Corizon Health, Inc. | purchase agreement |
| 2020-MO-City of St. Louis, MO - Jamaa Birth Village | Ancillary Services Agreement | Corizon Health, Inc. | Doulas & Childbirth Educators |
| Tech Care X-Ray, LLC | Ancillary Services Agreement | Corizon Health, Inc. | National mobile mammogram |

## Network Agreements

| Contract Record Title | Contract Record Type | Company Legal Entity Name(s) | Description |
| --- | --- | --- | --- |
| 2010-Missouri DOC-Correctional Medical Imaging, PC (Medical Group) | Medical Group Services Agreement | Corizon, LLC | Radiology Interpretation |
| 2007-Missouri DOC-Premier Eyecare Associates | Medical Group Services Agreement | Corizon, LLC | Optometry |
| 1999-Missouri DOC-C.H. Allied Services | Hospital Services Agreement | Corizon, LLC | Hospital |
| 2014-Kansas DOC-Jason T. Tauke, MD, PA | Physician Services Agreement | Corizon, LLC | Cardiology |
| 2014-Kansas DOC-Mid-Kansas Dermatology Clinic | Medical Group Services Agreement | Corizon, LLC | Dermatology |
| 2011-MO DOC-Edna Decastro, MD | Physician Services Agreement | Corizon, LLC | Internal Medicine |

| | | | |
|---|---|---|---|
| 2019-KS DOC-American Telehealth Solutions | Medical Group Services Agreement | Corizon, LLC | Multi-Specialty Group |
| 1999-Missouri DOC-SSM Regional Health Services | Medical Group Services Agreement | Corizon, LLC | Hospital |
| 2010-ID DOC-Valley Anesthesia, PA | Medical Group Services Agreement | Corizon Health, Inc. | Anesthesiology |
| 2011-ID DOC-Idaho Gastroenterology Associates, LLP | Medical Group Services Agreement | Corizon Health, Inc. | Gastroenterology |
| 2010-Missouri DOC-Moberly Regional Medical Center | Hospital Services Agreement | Corizon, LLC | Hospital |
| 2005-Missouri DOC-The Surgery Center of North Central Missouri | Medical Group Services Agreement | Corizon, LLC | General Surgery |
| 2008-VA-Arlington County-Alexandria Associates in Dermatology, P.C. | Physician Services Agreement | Corizon Health, Inc. | Dermatology |
| 2021-ID DOC - University of Utah (SCA) | Medical Group Services Agreement | Corizon Health, Inc. | SCA - Donald Brink |
| 2011-Missouri DOC-St. Luke's Health System (Hospital) | Hospital Services Agreement | Corizon, LLC | Hospital |
| 2017-Missouri DOC-Southern Emergency Physicians of Memphis, Inc. | Medical Group Services Agreement | Corizon, LLC | Hospital |

| | | | |
|---|---|---|---|
| 2008-Missouri DOC-Midwest Anesthesia Alliance LLC | Medical Group Services Agreement | Corizon, LLC | Anesthesiology |
| 2018-Missouri DOC-MEP Kansans, LLC | Medical Group Services Agreement | Corizon, LLC | Emergency Services |
| 2015-Missouri DOC-Audrain Physician Services | Medical Group Services Agreement | Corizon, LLC | Hospitalist |
| 2016-Missouri DOC-University of Missouri | Hospital Services Agreement | Corizon, LLC | Multiple TIN Numbers: 90-0294051 44-0546366 |
| 2018-ID DOC-St. Mary's Hospital & Clinics, Inc. | Hospital Services Agreement | Corizon Health, Inc. | Hospital |
| 2010-ID DOC-Anesthesia Associates of Boise, PA | Medical Group Services Agreement | Corizon Health, Inc. | Anesthesiology |
| 2006-VA-Arlington County-Virginia Nephrology Group | Medical Group Services Agreement | Corizon Health, Inc. | Nephrology |
| 2014-Kansas DOC-Bassem M. Chehab, MD, PA | Physician Services Agreement | Corizon, LLC | Cardiology |
| 2014-Kansas DOC-Christopher Brodine, DPM, PA | Physician Services Agreement | Corizon, LLC | Podiatry |
| 2011-Missouri DOC-Center for Orthopedic Excellence, Inc. | Medical Group Services Agreement | Corizon, LLC | Orthopedics |

| | | | |
|---|---|---|---|
| 2014-Kansas DOC-Fariz Habib, MD | Physician Services Agreement | Corizon, LLC | Neurology |
| 2019-KS-Kansas DOC-Jeffrey Davis, MD, DBA Wichita Urology Group PA | Physician Services Agreement | Corizon, LLC | Telemedicine - Urology |
| 2014-KS DOC-Wichita Ear Clinic, PA | Medical Group Services Agreement | Corizon, LLC | Otolaryngology |
| 2012-Missouri DOC-Central Missouri Cardiology PC | Medical Group Services Agreement | Corizon, LLC | Cardiology |
| 2014-Kansas DOC-Reno Pathology Associates, PA | Medical Group Services Agreement | Corizon, LLC | Pathology |
| 2012-Missouri DOC-Spine Midwest, Inc. | Medical Group Services Agreement | Corizon, LLC | Orthopedics |
| 2014-Kansas DOC-Kansas Nephrology Physicians | Medical Group Services Agreement | Corizon, LLC | Nephrology |
| 2014-Kansas DOC-Advanced Cardiac Care of Kansas | Medical Group Services Agreement | Corizon, LLC | Cardiology |
| 2014-Kansas DOC-Nason Lui, MD | Physician Services Agreement | Corizon, LLC | General Surgery |
| 2011-Missouri DOC-Tamara V. Hopkins, MD, LLC | Physician Services Agreement | Corizon, LLC | Oncology |

| | | | |
|---|---|---|---|
| 2011-Missouri DOC-T B Anesthesia Associates, LLC | Medical Group Services Agreement | Corizon, LLC | Anesthesiology |
| 2019-Missouri DOC-Cooper County Memorial Hospital | Hospital Services Agreement | Corizon, LLC | Hospital |
| 2010-ID DOC-Anesthesia Associates of Pocatello, PA | Medical Group Services Agreement | Corizon Health, Inc. | Anesthesiology |
| 2010-ID DOC-Madison Physician Services | Medical Group Services Agreement | Corizon Health, Inc. | Physician Services |
| 2015-Missouri DOC-Midwest Imaging Center II | Medical Group Services Agreement | Corizon, LLC | Anesthesiology |
| 2015-Missouri DOC-Cameron Regional Medical Center | Hospital Services Agreement | Corizon, LLC | Hospital |
| 2019-FL-Alachua-Delta Kidney and Hypertension, PLC | Medical Group Services Agreement | Corizon Health, Inc. | Nephrology |
| 2009-Missouri DOC-Thomas Kevin Bredeman, DO | Physician Services Agreement | Corizon, LLC | Obstetrics & Gynecology |
| 2014-Kansas DOC-Nephrology Associates | Medical Group Services Agreement | Corizon, LLC | Nephrology |
| 2010-ID DOC-Ryan W. Hardy, MD | Physician Services Agreement | Corizon Health, Inc. | General Surgery |

| | | | |
|---|---|---|---|
| 2009-Missouri DOC-St. Luke's Northland Hospital Corp | Medical Group Services Agreement | Corizon, LLC | Telemedicine |
| 2010-MI-Saginaw-Michigan Psychiatric & Behavioral Associates, PC | Medical Group Services Agreement | Corizon Health, Inc. | Psychiatrist |
| 2000-Missouri DOC-Texas County Memorial Hospital | Hospital Services Agreement | Corizon, LLC | Hospital |
| 2010-MI-Saginaw-Healthsource Saginaw, Inc. | Hospital Services Agreement | Corizon Health, Inc. | Hospital/Psychiatric |
| 2015-Missouri DOC-Michael A. Young DO | Physician Services Agreement | Corizon, LLC | Nephrology |
| 2014-Kansas DOC-Ottley Neurology Center | Medical Group Services Agreement | Corizon, LLC | Neurology |
| 2016-Missouri DOC-Capital Region Medical Center and Capital Region Physicians | Hospital Services Agreement | Corizon, LLC | Hospital |
| 2019-Michigan DOC-Robert E. Hillyer MD | Physician Services Agreement | Corizon Health, Inc. | Nephrology |
| 2007-VA-Arlington County-John W. Klousia, MD | Physician Services Agreement | Corizon Health, Inc. | Urology |

| | | | |
|---|---|---|---|
| 2014-ID DOC-Creekside Dental, LLC | Physician Services Agreement | Corizon Health, Inc. | Dentist - Ryan T. Kidman, DDS |
| 2015-Kansas DOC-Kansal Eye Physicians | Medical Group Services Agreement | Corizon, LLC | Ophthalmology |
| 2014-Missouri DOC-Emergency Practice Associates, Inc. | Medical Group Services Agreement | Corizon, LLC | Emergency Services |
| 2015-Kansas DOC-CEP American Kansas, LLD | Medical Group Services Agreement | Corizon, LLC | Physician Services |
| 2017-Kansas DOC-Heartland Anesthesia Associates | Medical Group Services Agreement | Corizon, LLC | Anesthesiology |
| 1999-Missouri DOC-Turnbaugh Surgical Associates, Inc | Medical Group Services Agreement | Corizon, LLC | General Surgery |
| 2020-MO-Missouri DOC - Landmark Hospital of Cape Girardeau, LLC | Hospital Services Agreement | Corizon Health, Inc. | LTAC (SCA) |
| 2016-Missouri DOC-Pike County Memorial Hospital | Hospital Services Agreement | Corizon, LLC | Hospital |
| 2010-ID DOC-St. Alphonsus Regional Medical Center | Hospital Services Agreement | Corizon Health, Inc. | Multi-Specialty Group |
| 2009-FL-Alachua-Foot & Ankle Center of Gainesville | Medical Group Services Agreement | Corizon Health, Inc. | Podiatry |

| | | | |
|---|---|---|---|
| 2020-Idaho DOC-Physician Services Agreement-Richard Lochhead, MD | Physician Services Agreement | Corizon, LLC | Neurosurgery Services |
| 2014-Kansas DOC-Susan B. Allen Memorial Hospital | Hospital Services Agreement | Corizon, LLC | Hospital (General Acute) |
| 2019-ID DOC-St. Luke Regional Medical Center, Ltd. | Hospital Services Agreement | Corizon Health, Inc. | Hospital |
| 1999-Missouri DOC-Roger Cameron DO | Physician Services Agreement | Corizon, LLC | Orthopedics |
| 2012-VA-Arlington County-Arlington Oral & Maxillofacial Surgery, PLLC | Medical Group Services Agreement | Corizon Health, Inc. | Oral and Maxillofacial Surgery |
| 2006-VA-Arlington County-Toufic S. Melki, M.D., P.A. | Medical Group Services Agreement | Corizon Health, Inc. | Retina Ophthalmology Services |
| 2014-KS DOC-KC Pulmonary Associates | Medical Group Services Agreement | Corizon, LLC | Pulmonology |
| 2007-Missouri DOC-Progressive Spine Care and Rehabilitation, Inc. | Medical Group Services Agreement | Corizon, LLC | Physical Therapy |
| 2018-KS DOC-University of Kansas School of Medicine Wichita Medical Practice Association | Medical Group Services Agreement | Corizon, LLC | Telemedicine |

| | | | |
|---|---|---|---|
| 2018-Kansas DOC-Blue Valley Hospital | Hospital Services Agreement | Corizon, LLC | Hospital |
| 2016-Kansas DOC-Rooks County Health Center | Hospital Services Agreement | Corizon, LLC | Hospital |
| 2014-Kansas DOC-Tallgrass Orthopedic and Sports Medicine LLC | Medical Group Services Agreement | Corizon, LLC | Orthopedics |
| 2014-Kansas DOC-Remy Blanchaert | Physician Services Agreement | Corizon, LLC | Oral and Maxillofacial Surgery |
| 2018-ID DOC-St. Joseph Regional Medical Center | Hospital Services Agreement | Corizon Health, Inc. | Hospital |
| 2014-KS DOC-Wichita State University | Medical Group Services Agreement | Corizon, LLC | Audiology |
| 2019-KS-Kansas DOC-Brian Smith MD, DBA Salina Urology Associates | Physician Services Agreement | Corizon, LLC | Telehealth - Urology |
| 2010-ID DOC-Idaho Skin Surgery Center, PC | Medical Group Services Agreement | Corizon Health, Inc. | Dermatology |
| 2008-VA-Arlington County-Arlington Palliative Care | Physician Services Agreement | Corizon Health, Inc. | Palliative Care and Internal Medicine |
| 2014-Kansas DOC-Roy E. Cole, DDS, MD, PA | Physician Services Agreement | Corizon, LLC | Oral and Maxillofacial Surgery |

| | | | |
|---|---|---|---|
| 2017-Missouri DOC-Ameena Anees, MD | Physician Services Agreement | Corizon, LLC | Gastroenterology |
| 2011-Missouri DOC-Jefferson City Medical Group, PC | Medical Group Services Agreement | Corizon, LLC | Multi-Specialty Group |
| 2014-Kansas DOC-Professional Rehabilitation Specialists | Medical Group Services Agreement | Corizon, LLC | Physical Therapy |
| 2006-ID DOC-Canyon County Oral & Maxillofacial Surgery, Inc. | Medical Group Services Agreement | Corizon Health, Inc. | Oral and Maxillofacial Surgery |
| 2013-Missouri DOC-Jackson Institutional Dental Services | Medical Group Services Agreement | Corizon, LLC | Dentist |
| 2001-Missouri DOC-Missouri Delta Hospital | Hospital Services Agreement | Corizon, LLC | Hospital |
| 2014-KS DOC-Christopher Harris, DMD, MD | Physician Services Agreement | Corizon, LLC | Oral and Maxillofacial Surgery |
| 2010-ID DOC-Anesthesia Consultants of Idaho, PA | Medical Group Services Agreement | Corizon Health, Inc. | Anesthesiology |
| 2014-Kansas DOC-Robert Coleman, DPM | Physician Services Agreement | Corizon, LLC | Podiatry |
| 2014-Kansas DOC-Cancer Center of Kansas | Medical Group Services Agreement | Corizon, LLC | Oncology |

| | | | |
|---|---|---|---|
| 2014-Missouri DOC-Cole Physician Services, LLC | Medical Group Services Agreement | Corizon, LLC | Hospitalist |
| 2019-KS-Kansas DOC-Michael Matteucci, MD, DBA Salina Urology Associates, PA | Physician Services Agreement | Corizon, LLC | Telehealth - Urology |
| 2011-ID DOC-Idaho Orthopaedics, PA | Medical Group Services Agreement | Corizon Health, Inc. | Orthopedics |
| 2011-ID DOC-Pocatello Health Services, LLC | Medical Group Services Agreement | Corizon Health, Inc. | 2 dbas for this entity - Pocatello Family Medicine in metadata.  Other dba is Portneuf Medical Practices.  Same Tax ID.  NPI 1215165485 and address is PO BOX 4168 Pocatello, ID 83205 |
| 2014-Kansas DOC-Aziz R. Maksoud, MD, PA | Physician Services Agreement | Corizon, LLC | Cardiology |
| 2011-Missouri DOC-St. Luke's Health System (Medical Group) | Medical Group Services Agreement | Corizon, LLC | Multi-Specialty Group |
| 2014-Kansas DOC-The Heart Clinic | Physician Services Agreement | Corizon, LLC | Cardiology |
| 2014-Kansas DOC-Via Christi Health, Inc | Hospital Services Agreement | Corizon, LLC | Hospital (General Acute) |

| | | | |
|---|---|---|---|
| 2010-ID DOC-Steven E. Ozeran, MD, PA | Physician Services Agreement | Corizon Health, Inc. | Plastic Surgery |
| 2014-Kansas DOC-Endoscopy & Surgery Center of Topeka | Medical Group Services Agreement | Corizon, LLC | Ambulatory Surgery Center |
| 2014-KS DOC-Lincoln Center Obstetrics & Gynocology, PA | Medical Group Services Agreement | Corizon, LLC | Obstetrics & Gynecology |
| 2010-ID DOC-Pocatello Rehabilitation, PA | Medical Group Services Agreement | Corizon Health, Inc. | Physical Therapy |
| 2011-ID DOC-Bingham Memorial Hospital | Hospital Services Agreement | Corizon Health, Inc. | Hospital |
| 2021-MO-MO DOC-Noble Health Audrain, Inc. | Hospital Services Agreement | Corizon, LLC | Hospital |
| 2014-Kansas DOC-Heartland Pathology | Medical Group Services Agreement | Corizon, LLC | Pathology |
| 2020-MO-Missouri DOC - NRG-Parkland, LLC | Medical Group Services Agreement | Corizon Health Clinical Solutions, LLC | Diagnostic Radiology (Physician Reading Portion) |
| 2010-Missouri DOC-Apogee Medical Group Missouri, Inc. | Medical Group Services Agreement | Corizon, LLC | Hospitalist |
| 2018-Missouri DOC-Metro Emergency Physicians, LLC | Medical Group Services Agreement | Corizon, LLC | Emergency Services |

| | | | |
|---|---|---|---|
| 1994-Missouri DOC-Heartland Health System | Hospital Services Agreement | Corizon, LLC | Hospital |
| 2011-ID DOC-Valley Ear, Nose & Throat Group, PA | Medical Group Services Agreement | Corizon Health, Inc. | Physician Services |
| 2016-Kansas DOC-Platte Valley Medical Group | Medical Group Services Agreement | Corizon, LLC | Multi-Specialty Group |
| 2019-KS-Kansas DOC-Advanced Therapy & Sports Medicine, LLC | Medical Group Services Agreement | Corizon, LLC | Physical therapy |
| 2011-Missouri DOC-Midwest Bone and Joint Center, PC | Medical Group Services Agreement | Corizon, LLC | Orthopedics |
| 2010-ID DOC-Southeast Idaho Gastroenterology PLLC | Medical Group Services Agreement | Corizon Health, Inc. | Gastroenterology |
| 2014-Kansas DOC-Pawnee Valley Community Hospital, Inc. | Hospital Services Agreement | Corizon, LLC | Hospital |
| 2014-Kansas DOC-El Dorado Surgical Associates | Medical Group Services Agreement | Corizon, LLC | General Surgery |
| 2014-Kansas DOC-Mowery Clinic | Medical Group Services Agreement | Corizon, LLC | Multi-Specialty Group |
| 2017-Kansas DOC-Topeka Hospital, LLC | Hospital Services Agreement | Corizon, LLC | Hospital (General Acute) |

| | | | |
|---|---|---|---|
| 2012-Michigan DOC-Cedar Straits Medical Associates, PC | Medical Group Services Agreement | Corizon Health, Inc. | X-Ray Services |
| 2014-ID DOC-Women's Health Associates, PLLC | Medical Group Services Agreement | Corizon Health, Inc. | Obstetrics & Gynecology |
| 2017-Kansas DOC-Topeka Physician Group, LLC | Medical Group Services Agreement | Corizon, LLC | Multi-Specialty Group |
| 2011-Missouri DOC-Urology Today, LLC | Medical Group Services Agreement | Corizon, LLC | Urology |
| 2010-ID DOC-Teton Retinal Institute, PA | Medical Group Services Agreement | Corizon Health, Inc. | Ophthalmology |
| 2014-Kansas DOC-Richard N. James, DPM | Physician Services Agreement | Corizon, LLC | Podiatry |
| 1995-Missouri DOC-Washington County Memorial Hospital | Hospital Services Agreement | Corizon, LLC | Hospital |
| 2014-Kansas DOC-Jonas A. Lichty | Physician Services Agreement | Corizon, LLC | Oral and Maxillofacial Surgery |
| 2014-Kansas DOC-Hutchinson Clinic | Medical Group Services Agreement | Corizon, LLC | Multi-Specialty Group |
| 2006-VA-Arlington County-Norman Kenney Coleman, DDS | Physician Services Agreement | Corizon Health, Inc. | Oral Surgery Services |

| | | | |
|---|---|---|---|
| 2018-ID DOC-Clearwater Valley Hospital and Clinics | Hospital Services Agreement | Corizon Health, Inc. | Hospital |
| 2014-Kansas DOC-Ellsworth County Medical Center | Hospital Services Agreement | Corizon, LLC | Hospital |
| 2006-ID DOC-Idaho Falls Clinic PA | Medical Group Services Agreement | Corizon Health, Inc. | Gastroenterology |
| 2014-Kansas DOC-Larry Abraham, DPM | Physician Services Agreement | Corizon, LLC | Podiatry |
| 2016-ID DOC-Vibra Hospital of Boise | Hospital Services Agreement | Corizon Health, Inc. | Hospital |
| 2014-Kansas DOC-Patricia D. Crawley, MD, PA | Physician Services Agreement | Corizon, LLC | Cardiology |
| 2014-Kansas DOC-A & D Hearing Center, Inc. | Physician Services Agreement | Corizon, LLC | Audiology |
| 2007-Missouri DOC-Northwest Missouri Oral & Maxillofacial Surgery, PC | Medical Group Services Agreement | Corizon, LLC | Oral and Maxillofacial Surgery |
| 2019-MO-Missouri DOC-Sanjeev Ravipudi, MD DBA Centric Heart and Vascular LLC | Physician Services Agreement | Corizon, LLC | Cardiology |

| | | | |
|---|---|---|---|
| 2014-Kansas DOC-Heartland Cardiology, PA | Medical Group Services Agreement | Corizon, LLC | Cardiology - Telehealth |
| 2011-VA-Arlington County-Medical Faculty Associates | Medical Group Services Agreement | Corizon Health, Inc. | Telemedicine |
| 2011-Missouri DOC-Surgicare of Missouri, PC | Medical Group Services Agreement | Corizon, LLC | Ambulatory Surgery Center |
| 2021-ID DOC -Mark A. Plant, DDS PA (Twin Falls) | Medical Group Services Agreement | Corizon, LLC | Oral surgeon |
| 1997-Missouri DOC-North Kansas City Hospital | Hospital Services Agreement | Corizon, LLC | Hospital |
| 2007-ID DOC-Eric Nelson, DDS, MD | Physician Services Agreement | Corizon Health, Inc. | Oral and Maxillofacial Surgery |
| 2014-Kansas DOC-Midwest Pathology Associates LLC | Medical Group Services Agreement | Corizon, LLC | Pathology |
| 2019-ID DOC-Treasure Valley Oral and Facial Surgery | Medical Group Services Agreement | Corizon Health, Inc. | Oral and Maxillofacial Surgery |
| 2016-VA-Arlington County-Lakewood Healthcare, Associates, LLC | Medical Group Services Agreement | Corizon Health, Inc. | Multi-Specialty Goup |
| 2010-Michigan DOC-Ronnie R. Sorrow, Jr. DDS (IC Agreement) | Medical Group Services Agreement | Corizon Health, Inc. | Oral and Maxillofacial Surgery |

| | | | |
|---|---|---|---|
| 2018-Michigan DOC-Mobile Medical Pros, PLLC | Medical Group Services Agreement | Corizon Health, Inc. | Gastroenterology |
| 2006-FL-Alachua-University of Florida Psychiatric Services | Medical Group Services Agreement | Corizon Health, Inc. | Psychiatry |
| 2014-Kansas DOC-Nephropathology Associates, PLC | Medical Group Services Agreement | Corizon, LLC | Nephrology |
| 2013-Michigan DOC-TLC EyeCare and Laser Centers | Medical Group Services Agreement | Corizon Health, Inc. | Ophthalmology |
| 2012-ID DOC-Boise Oral & Facial Surgery, PLLC | Medical Group Services Agreement | Corizon Health, Inc. | Oral and Maxillofacial Surgery |
| 2015-ID DOC-Allied Orthopaedics, LLC | Physician Services Agreement | Corizon Health, Inc. | Orthopedics - Travis Kemp, MD |
| 2014-Kansas DOC-Dhaval Parikh, MD, PA | Physician Services Agreement | Corizon, LLC | Cardiology |
| 2014-Kansas DOC-Richard A. Steckley, MD, PA | Physician Services Agreement | Corizon, LLC | Cardiology |
| 2010-ID DOC-Western Pathology Associates, LLC | Medical Group Services Agreement | Corizon Health, Inc. | Contract document is missing even page numbers |
| 2014-Kansas DOC-Drs. Joyce & Joyce, LLC | Medical Group Services Agreement | Corizon, LLC | Optometry |

| | | | |
|---|---|---|---|
| 2021-MO DOC- TCC-Allergy Consultants | Medical Group Services Agreement | Corizon Health, Inc. | Allergy Consultants |
| 2006-VA-Arlington County-Leonard G. Larson, O.D. | Medical Group Services Agreement | Corizon Health, Inc. | Optometry |
| 2011-MO DOC-Edna C. Decastro, MD | Physician Services Agreement | Corizon, LLC | Internal Medicine |
| 2015-Missouri DOC-Moberly Anestheia Associates, LLC | Medical Group Services Agreement | Corizon, LLC | Anesthesiology |
| 2010-ID DOC-Peter Cannon, MD, PA | Physician Services Agreement | Corizon Health, Inc. | Urology |
| 2011-Michigan DOC-Allegiance Health | Hospital Services Agreement | Corizon Health, Inc. | Hospital |
| 2002-Missouri DOC-Mercury Surgery Center | Medical Group Services Agreement | Corizon, LLC | Ambulatory Surgery Center |
| 2010-ID DOC-Ronald W. Cornwell, MD | Physician Services Agreement | Corizon Health, Inc. | General Surgery |
| 2014-Kansas DOC-William Newton Hospital | Hospital Services Agreement | Corizon, LLC | Hospital (General Acute) |

| | | | |
|---|---|---|---|
| 2010-ID DOC-Overton Stiff Professional Anesthesia Services, LTD | Medical Group Services Agreement | Corizon Health, Inc. | Anesthesiology |
| 2009-Missouri DOC-Pegasus Emergency Group Moberly, LLC | Medical Group Services Agreement | Corizon, LLC | Physician Services |
| 2019-KS-Kansas DOC-Paul Mckesey MD, DBA Eldorado Surgical Associates PA | Physician Services Agreement | Corizon, LLC | Telehealth-General Surgery |
| 1992-Missouri DOC-Mercy Hospital Springfield | Hospital Services Agreement | Corizon, LLC | Hospital |
| 2006-ID DOC-Pocatello Pulmonary, PC | Medical Group Services Agreement | Corizon Health, Inc. | Pulmonology |
| 2014-Kansas DOC-Midwest Medical Specialists, PA | Medical Group Services Agreement | Corizon, LLC | Multi-Specialty Group |
| 2014-Kansas DOC-Aspire Rehab Center, LLC | Medical Group Services Agreement | Corizon, LLC | Rehabilitation |
| 1999-Missouri DOC-Capital City Medical Associates | Physician Services Agreement | Corizon, LLC | Physician Services |
| 2011-ID DOC-Charles P Lawless, MD, PA | Physician Services Agreement | Corizon Health, Inc. | Ophthalmology |

| | | | |
|---|---|---|---|
| 2014-Kansas DOC-Heartland Dermatology and Skin Cancer Center | Medical Group Services Agreement | Corizon, LLC | Dermatology |
| 2014-Kansas DOC-Wichita Endoscopy Center | Medical Group Services Agreement | Corizon, LLC | Ambulatory Surgery Center |
| 2014-Kansas DOC-Thomas L. Ashcom, MD, PhD, PA | Physician Services Agreement | Corizon, LLC | Cardiology |
| 2014-KS DOC-Northeast Kansas GI Consultants, PA | Medical Group Services Agreement | Corizon, LLC | Gastroenterology |
| 2017-Missouri DOC-Poplar Bluff HMA | Physician Services Agreement | Corizon, LLC | Multi-Specialty Group |
| 2014-Kansas DOC-Grene Vision Group | Medical Group Services Agreement | Corizon, LLC | Ophthalmology |
| 2015-Kansas DOC-Stormont-Vail Healthcare | Hospital Services Agreement | Corizon, LLC | Hospital |
| 1999-Missouri DOC-St. Francis Hospital and Health Services | Medical Group Services Agreement | Corizon, LLC | Hospital |
| 2010-ID DOC-Todd F. Birch, OD PA | Physician Services Agreement | Corizon Health, Inc. | Optometry |
| 2015-Missouri DOC-SLUCare Physician Group | Medical Group Services Agreement | Corizon, LLC | Physician Services |

| | | | |
|---|---|---|---|
| 2014-Kansas DOC-Topeka Ear, Nose and Throat | Medical Group Services Agreement | Corizon, LLC | Otolaryngology |
| 2018-Kansas DOC-Surgical Specialists PA | Medical Group Services Agreement | Corizon, LLC | General Surgery |
| 2009-VA-Arlington County-Pulmonary & Medical Associates of Northern VA | Medical Group Services Agreement | Corizon Health, Inc. | Pulmonology |
| 2014-Missouri DOC-Midwest Imaging Center | Medical Group Services Agreement | Corizon, LLC | Diagnostic Imaging |
| 2021 - ID DOC - River Rock Dental Letter Agreement | Medical Group Services Agreement | Corizon Health, Inc. | Letter Agreement between River Rock Dental and Corizon Health for ID DOC |
| 2009-VA-Arlington County-Arlington Foot & Ankle | Medical Group Services Agreement | Corizon Health, Inc. | Podiatry |
| 2016-Michigan DOC-Nichols Optical, Inc. | Medical Group Services Agreement | Corizon Health, Inc. | Optometry |
| 2014-Kansas DOC-Hutchinson Regional Medical Center | Hospital Services Agreement | Corizon, LLC | Hospital (General Acute) |
| 2014-Kansas DOC-Novacare Outpatient Rehabilitation | Medical Group Services Agreement | Corizon, LLC | Physical Therapy |
| 2014-Kansas DOC-WestGlen Gastrointestinal Consultants | Medical Group Services Agreement | Corizon, LLC | Gastroenterology |

| | | | |
|---|---|---|---|
| 2011-ID DOC-Madison Memorial Hospital | Hospital Services Agreement | Corizon Health, Inc. | Hospital |
| 2020-Idaho DOC-Physician Services Agreement-Richard Murray | Physician Services Agreement | Corizon Health, Inc. | Optometry |
| 2014-Kansas DOC-Prime Healthcare Services | Hospital Services Agreement | Corizon, LLC | Hospital |
| 1998-Missouri DOC-Audrain Health Care, Inc. | Medical Group Services Agreement | Corizon, LLC | Hospital |
| 2006-VA-Arlington County-Alexandria Foot and Ankle | Physician Services Agreement | Corizon Health, Inc. | Podiatry |
| 1996-Missouri DOC-Philip Dean, MD | Physician Services Agreement | Corizon, LLC | Neurology |
| 2020-KS-Kansas DOC-Flint Hills Orthopedic | Medical Group Services Agreement | Corizon, LLC | Orthopedic - offsite |
| 2011-Missouri DOC-Urology Care, Inc. | Medical Group Services Agreement | Corizon, LLC | Urology |
| 2014-Kansas DOC-Michael F. Lloyd, DO, PA | Physician Services Agreement | Corizon, LLC | Cardiology |
| 2014-Kansas DOC-Layne M. Reusser, MD, PA | Physician Services Agreement | Corizon, LLC | Cardiology |

| | | | |
|---|---|---|---|
| 2014-Kansas DOC-Central Kansas Orthopedic Group | Medical Group Services Agreement | Corizon, LLC | Orthopedics |
| 2014-Kansas DOC-Kansas Medical Clinic | Medical Group Services Agreement | Corizon, LLC | Multi-Specialty Group |
| 2010-ID DOC-Brian W. Christensen, MD, PA | Physician Services Agreement | Corizon Health, Inc. | General Surgery |
| 2010-ID DOC-John Fornarotto MD, PLLC | Medical Group Services Agreement | Corizon Health, Inc. | Ophthalmology |
| 2020-MO-Missouri DOC-Mosaic Medical Center - Maryville | Hospital Services Agreement | Corizon Health, Inc. | Hospital |
| 2014-Kansas DOC-Correctional Medical Imaging, PC | Medical Group Services Agreement | Corizon, LLC | Radiology |
| 2014-Kansas DOC-Aaron Sterling Card, DMD | Physician Services Agreement | Corizon, LLC | Oral and Maxillofacial Surgery |
| 2014-Michigan DOC-McLaren Greater Lansing | Hospital Services Agreement | Corizon Health, Inc. | Hospital |
| 2007-Missouri DOC-Ervin Simmons IV, DMD | Physician Services Agreement | Corizon, LLC | Dentist |
| 2017-Michigan DOC Ortele, LLC | Medical Group Services Agreement | Corizon Health, Inc. | Telemedicine |

| | | | |
|---|---|---|---|
| 2014-Kansas DOC-Norton County Hospital | Hospital Services Agreement | Corizon, LLC | Hospital |
| 2010-Michigan DOC-Orson P. Cardon, DDS (Medical Group) | Medical Group Services Agreement | Corizon Health, Inc. | Oral and Maxillofacial Surgery |
| 2014-Kansas DOC-Neurology Consultants of Kansas | Physician Services Agreement | Corizon, LLC | Neurology |
| 2018-Kansas DOC-Blue Valley Surgical Associates | Medical Group Services Agreement | Corizon, LLC | General Surgery |
| 2010-ID DOC-Diagnostic Imaging Services of Idaho, LLC | Medical Group Services Agreement | Corizon Health, Inc. | Diagnostic Imaging |
| 2010-ID DOC-Retina Consultants of Idaho, PLLC | Medical Group Services Agreement | Corizon Health, Inc. | Ophthalmology |
| 2011-ID DOC-Boise Arthritis Clinic | Medical Group Services Agreement | Corizon Health, Inc. | Rheumatology |
| 2019-MI-Michigan DOC-Henry Ford Allegiance 7th Amendment to Hospital Services Agreement | Hospital Services Agreement | Corizon Health, Inc. | Amendment to Hospital Services Agreement regarding Medicaid eligible inmate claims that are denied by Medicaid when the Professional Provider is non-par with Medicaid |

| | | | |
|---|---|---|---|
| 2011-Missouri DOC-St. Mary's Health Center | Hospital Services Agreement | Corizon, LLC | Hospital |
| 2004-Missouri DOC-St. Joseph Neurology, Inc. | Physician Services Agreement | Corizon, LLC | Neurology |
| 2009-FL-Alachua-Gainesville Dermatology and Skin Surgery, PA | Physician Services Agreement | Corizon Health, Inc. | Dermatology |
| 2014-Kansas DOC-Lawrence Cancer Center | Medical Group Services Agreement | Corizon, LLC | Oncology |
| 2012-Michigan DOC-Ronnie R. Sorrow, Jr. DDS (Medical Group) | Medical Group Services Agreement | Corizon Health, Inc. | Oral and Maxillofacial Surgery |
| 2011-ID DOC-M.J. Adcox, MD PA | Physician Services Agreement | Corizon Health, Inc. | Nephrology |
| 2016-FL-Alachua-GenesisCare USA of Florida, LLC. (21st Century Oncology, LLC) | Medical Group Services Agreement | Corizon Health, Inc. | Oncology |
| 2016-ID DOC-Brian T. Story, MD | Medical Group Services Agreement | Corizon Health, Inc. | Gastroenterology |
| 2014-VA-Arlington County-Alben Goldstein, MD | Physician Services Agreement | Corizon Health, Inc. | Rheumatology |

| | | | |
|---|---|---|---|
| 2014-Kansas DOC-Overland Park Orthopedics, LLC | Medical Group Services Agreement | Corizon, LLC | Orthopedics |
| 2007-ID DOC-Ronald E. Lowry, MD, DDS, PA | Physician Services Agreement | Corizon Health, Inc. | Oral and Maxillofacial Surgery |
| 2010-ID DOC-Pocatello Women's Health Clinic, PA | Medical Group Services Agreement | Corizon Health, Inc. | Obstetrics & Gynecology |
| 2010-Missouri DOC-Gregory J. Pernoud, DDS, PC | Physician Services Agreement | Corizon, LLC | Dentist |
| 2006-VA-Arlington County-Inder K. Bhat, M.D. | Physician Services Agreement | Corizon Health, Inc. | General Surgery |
| 2014-Kansas DOC-Wesley Pathology Consultants | Medical Group Services Agreement | Corizon, LLC | Pathology |
| 2019-ID DOC-Intermountain Eye and Laser Centers, PLLC | Medical Group Services Agreement | Corizon Health, Inc. | Ambulatory Surgery Center |
| 2014-Kansas DOC-Progressive Therapy & Sports Medicine | Medical Group Services Agreement | Corizon, LLC | Physical Therapy |
| 2010-Missouri DOC-Nephrology and Hypertension Associates, LLP | Medical Group Services Agreement | Corizon, LLC | Nephrology |
| 2014-Kansas DOC-Cushing Memorial Hospital | Hospital Services Agreement | Corizon, LLC | Hospital |

| | | | |
|---|---|---|---|
| 2020-Idaho DOC-Medical Group Services Agreement-Mountain West Optical | Medical Group Services Agreement | Corizon Health, Inc. | Optometry |
| 2016-Missouri DOC-VP Medical, LLC | Medical Group Services Agreement | Corizon, LLC | Cardiology |
| 2019-ID DOC-St. Luke Regional Medical Center, Ltd. | Hospital Services Agreement | Corizon Health, Inc. | Hospital |
| 2014-Kansas DOC-Midwest Surgical PA | Medical Group Services Agreement | Corizon, LLC | General Surgery |
| 2015-Kansas DOC-Hutchinson Physicians, PA | Medical Group Services Agreement | Corizon, LLC | Hospitalist |
| 2020-MO-Missouri DOC-Missouri Spine Institute, LLC | Medical Group Services Agreement | Corizon, LLC | Orthopedic Surgery - offsite |
| 2010-ID DOC-Boise Shoulder Clinic, PA | Medical Group Services Agreement | Corizon Health, Inc. | Orthopedics |
| 2020-FL- Alachua County Jail -Taylor & Ratliff Oral and Maxillofacial Surgery | Medical Group Services Agreement | Corizon Health, Inc. | Oral and Maxillofacial Surgery |
| 2014-KS DOC-Midwest Gastroenterology Clinic | Medical Group Services Agreement | Corizon, LLC | Gastroenterology |
| 2009-ID DOC-J. Brett Comstock, DDS | Physician Services Agreement | Corizon Health, Inc. | Oral and Maxillofacial Surgery |

| | | | |
|---|---|---|---|
| 2019-MI-Michigan DOC-Capital Urological Associates Medical Group Services Agreement | Medical Group Services Agreement | Corizon Health, Inc. | Medical Services Group Agreement for Onsite Urological services |
| 2014-Kansas DOC-Infectious Disease Consultants, PA | Medical Group Services Agreement | Corizon, LLC | Infectious Disease |
| 2014-Kansas DOC-Reifschneider Eye Center | Medical Group Services Agreement | Corizon, LLC | Ophthalmology |
| 2014-Kansas DOC-Vitero-Retinal Consultants | Medical Group Services Agreement | Corizon, LLC | Ophthalmology |
| 2008-ID DOC-Idaho Nephrology Associates PLLC | Medical Group Services Agreement | Corizon Health, Inc. | Nephrology |
| 2010-ID DOC-Madison Anesthesia Services, PA | Medical Group Services Agreement | Corizon Health, Inc. | Anesthesiology |
| 2011-ID DOC-Retina Specialists of Idaho, PLLC | Medical Group Services Agreement | Corizon Health, Inc. | Ophthalmology |
| 2017-Missouri DOC-Poplar Bluff Regional Medical Center | Hospital Services Agreement | Corizon, LLC | Hospital |
| 2014-Kansas DOC-St. Luke's South Hospital | Hospital Services Agreement | Corizon, LLC | Hospital |

| | | | |
|---|---|---|---|
| 2016-Kansas DOC-Kansas Medical Center, LLC | Hospital Services Agreement | Corizon, LLC | Hospital |
| 2010-ID DOC-Vernon Goltry | Physician Services Agreement | Corizon Health, Inc. | Otolaryngology |
| 2014-Kansas DOC-St. Francis Health Center | Hospital Services Agreement | Corizon, LLC | Hospital |
| 2010-ID DOC-McNeel Eye Center, Inc | Medical Group Services Agreement | Corizon Health, Inc. | Optometry |
| 2014-Kansas DOC-Marc R. Baraban | Physician Services Agreement | Corizon, LLC | Plastic Surgery |
| 2015-ID DOC-Ada West Dermatology, PC | Medical Group Services Agreement | Corizon Health, Inc. | Dermatology |
| 1998-Michigan DOC-Emergency Medicine Consultants, PC | Medical Group Services Agreement | Corizon Health, Inc. | - |
| 2009-FL-Alachua-Giudice-Teller, Roberta DPM, PA | Physician Services Agreement | Corizon Health, Inc. | Podiatry |
| 2019-VA-Arlington-My Face My Smile | Medical Group Services Agreement | Corizon Health, Inc. | Oral & Maxillofacial Surgery |
| 2014-Kansas DOC-Hays Medical Center, Inc. | Hospital Services Agreement | Corizon, LLC | Hospital |

| 2014-Kansas DOC-Randee E. Lipman, MD, PA | Physician Services Agreement | Corizon, LLC | Cardiology |
| --- | --- | --- | --- |
| 2007-VA-Arlington County-David M. Goldberg, OD | Physician Services Agreement | Corizon Health, Inc. | Optometry |
| 2020-FL-Brevard County Jail- Unconditional Love, Inc. dba Comprehensive Health Care | Medical Group Services Agreement | Corizon Health, Inc. | Clinic renders care to Brevard's pregnant patients that are HIV positive |
| Radcliffe M. Thomas, M.D., P.A. | Physician Services Agreement | Corizon Health, Inc. | MD-MD DOC-2021-Thomas, Radcliffe-Physician Services Agreement |
| Biomedical Systems Corporation | Medical Group Services Agreement | Corizon, LLC | radiology services |
| F&S Radiology, PC | Medical Group Services Agreement | Corizon, LLC | radiology services |
| 2021 - Riverside Regional Jail Authority - OrthoVirginia | Medical Group Services Agreement | Corizon Health, Inc. | orthopedic |

| Supplier Vendors | | | |
| --- | --- | --- | --- |
| **Contract Record Title** | **Contract Record Type** | **Company Legal Entity Name(s)** | **Description** |
| 2017-KS-Shawnee-Metro Courier, Inc. | Supplier/Vendor Agreement | Corizon Health, Inc. | Courier Services |

| | | | |
|---|---|---|---|
| 2015-Missouri DOC-MedAssure | Supplier/Vendor Agreement | Corizon, LLC | Waste Management |
| 2017-Kansas DOC-Jayhawk File Express | Supplier/Vendor Agreement | Corizon, LLC | Diagnostic Imaging |
| 2014-Kansas DOC-Cintas Corporation No. 2 | Supplier/Vendor Agreement | Corizon, LLC | Shredding Services |
| 2007-FL-Okaloosa-RCG Pensacola | Supplier/Vendor Agreement | Corizon Health, Inc. | Dialysis |
| 2014-Missouri DOC-Zydoc Medical Transcription | Supplier/Vendor Agreement | Corizon, LLC | Transcription Services |
| 2013-Missouri DOC-Commercial Water | Supplier/Vendor Agreement | Corizon, LLC | Medical Supplies |
| 2006-MI-Kent-VPA Diagnostics | Supplier/Vendor Agreement | Corizon Health, Inc. | X-ray Services |
| 2018-Missouri DOC-Fresenius Medical Care | Supplier/Vendor Agreement | Corizon, LLC | Equipment Repair Services |
| 2001-Missouri DOC-Nodaway Ambulance | Supplier/Vendor Agreement | Corizon, LLC | Ambulance Services |
| 2014-Missouri DOC-Tarka Technical Consultants | Supplier/Vendor Agreement | Corizon, LLC | - |

| | | | |
|---|---|---|---|
| 2007-FL-Okaloosa-Renal Care Group of the Southeast, Inc. | Supplier/Vendor Agreement | Corizon Health, Inc. | Dialysis |
| 2011-FL-Okaloosa-Tech Care X-Ray, LLC | Supplier/Vendor Agreement | Corizon Health, Inc. | Ultrasound |
| 2020-FL-Florida Brevard County - Airgas USA, LLC | Supplier/Vendor Agreement | Corizon Health, Inc. | oxygen tanks |
| 2012-FL-Polk-Tech Care X-Ray, LLC | Supplier/Vendor Agreement | Corizon Health, Inc. | Mobile X-ray |
| 2021-FL-Florida Brevard County - Runabout Couriers | Supplier/Vendor Agreement | Corizon Health, Inc. | Courier services |
| 2010-ID DOC-Easy Way Taxi & Delivery | Supplier/Vendor Agreement | Corizon Health, Inc. | Courier Services |
| 2014-Kansas DOC-Metro Courier, Inc. | Supplier/Vendor Agreement | Corizon, LLC | Courier Services |
| 2019-National Agreement-KCI USA, Inc. | Supplier/Vendor Agreement | Corizon Health, Inc. | Durable Med. Equipment/Wound care |
| 2015-PA-Philadelphia-TIMI Pharmaceuticals d.b.a. Pelham Pharmacy | Supplier/Vendor Agreement | Corizon Health, Inc. | Medical Supplies |

| | | | |
|---|---|---|---|
| 2011-KS-Shawnee-Mobile Medical Services, Inc. | Supplier/Vendor Agreement | Corizon Health, Inc. | Medical Supplies |
| 2015-ID-DOC-A World of Hearing | Supplier/Vendor Agreement | Corizon Health, Inc. | Audiology |
| 2008-NJ-Essex County Juvenile-Mobilex USA | Supplier/Vendor Agreement | Corizon Health of New Jersey, LLC | Mobile X-Ray Services |
| 2017-ID DOC-Dental Solutions | Supplier/Vendor Agreement | Corizon Health, Inc. | Dental Lab |
| 2009-FL-Leon-Tech Care X-Ray, LLC | Supplier/Vendor Agreement | Corizon Health, Inc. | Diagnostic Imaging |
| 2021-WY-WY DOC-SPECTRA LABORATORIES | Supplier/Vendor Agreement | Corizon Health, Inc. | Dialysis Water Testing |
| 2020-Idaho DOC-A World of Hearing-Letter of Agreement #2 | Supplier/Vendor Agreement | Corizon, LLC | Hearing aids & supplies |
| 2021-ID-Idaho DOC-FleetStreet, Inc | Supplier/Vendor Agreement | Corizon, LLC | Courier Services |
| 2009-FL-Charlotte-Tech Care X-Ray, LLC | Supplier/Vendor Agreement | Corizon Health, Inc. | Mobile X-ray |
| RxOutreach MOU Missouri DOC | Subcontractor Agreement | Corizon, LLC; undefined | RxOutreach to provide post release meds |

| 2021 - NM - Bernalillo - Clinical Solutions Pharmacy | Subcontractor Agreement | Corizon Health, Inc. | Subcontractor Agreement for pharmacy services for Bernalillo county contract |
| 2022-Legal-Eccolab Group Co. | General (Legal) Agreement | Corizon Health, Inc. | National lab services agreement |
| 2020-Legal-Lakewood Healthcare Associates, LLC | General (Legal) Agreement | Corizon Health, Inc. | - |
| Action CPR | Supplier/Vendor Agreement | Corizon Health, Inc. | CPR Services for Bernalillo County |

| **Finance Agreements** | | | |
| --- | --- | --- | --- |
| **Contract Record Title** | **Contract Record Type** | **Company Legal Entity Name(s)** | **Description** |
| 2018-Finance-Ernst & Young | Finance Agreement | Valitas Health Services, Inc. | Tax advisory services |
| 2019-Finance-Accounting Principals | Finance Agreement | Corizon Health, Inc. | Professional Staffing Services |
| 2008-Finance-Morris and Morris | Finance Agreement | Corizon Health, Inc. | Agreement is with Correctional Medical Services, Inc. |
| 2018-Finance-Jones Lang LaSalle Americas | Finance Agreement | Corizon, LLC | STL Office sublease listing agreement |
| 2020-Finance-BDO Audit Services | Finance Agreement | Corizon Health, Inc. | 2020 Audit Services |

| 2019-Finance-LBMC Tax Services | Finance Agreement | Valitas, Inc. | - |
| 2019-Finance-Adaptive Insights | Finance Agreement | Corizon Health, Inc. | - |

| **HR Agreements** | | |
| --- | --- | --- |
| **Contract Record Title** | **Name of Agreement** | **Description** |
| 2019-HR-TalentBin by Monster | Master Services Agreement and Sales Order by and between Corizon Health, Inc. and Monster Worldwide, Inc. | License for TalentBin |
| 2018-HR-Alight Solutions Agreement | Administrative Services Agreement by and between Alight Solutions LLC and Corizon Health, Inc. | Provision of benefit administration services using Alight software |
| 2020 - HR - CareFirst Community Health LLC | | Fingerprinting Agreement |
| 2015-HR-Ultimate Software | | - |
| 2017-HR-TALX Amendment to Universal Services Agreement | | Amendment to Universal Service Agreement |
| 2017-HR-Swank Healthcare | | 36 month subscription with amendment attached. |
| HR-New York State Nurses Association Pension Plan | Withdrawal Liability for New York State Nurses Association Pension Plan | |

| | |
|---|---|
| 2015-HR-Relias Learning Agreement | Content Licensing Agreement |
| 2018-HR-iCIMS Subscription Agreement | subscription agreement |
| 2021 - HR - OutSolve | Compliance Reporting Solutions for HR |
| 2013-HR-Think Patented Agreement | - |
| 2019-HR-Pandologic Agreement | Agreement for a job campaign management tool |
| 2018-HR-FMLA Source | - |
| 2020 - HR - Barton Associates Release - Digna Cristina Cruz Grost | Release Authorization |
| 2018-HR-Employment Learning Innovations | Company License & Professional Services Agreement |
| 2019-HR-Linkedin | Purchase Order |
| 2015-HR-PayFactors | subscription agreement for market price of jobs |

| | | |
|---|---|---|
| 2020-HR-Carden Group MSA | | Consulting Services for Missouri Contract - Growth Ideas and Outcomes |
| Appcast Premium Agreement | | purchasing and management of digital recruitment media |
| Indeed Pay-Per-Hire Services Agreement | | Pay per hire agreement with reduced pricing through June 30, 2020 |
| 2020 - HR - Doximity Talent Finder Agreement | | Physician network |
| 2021-HR-Walden University LOU(Tuition Reduction) | | 20% Tuition reduction for Corizon employees |
| 2009-HR-TALX Universal Services Agreement | | Universal Service Agreement |
| 2011 - Quest Diagnostics | | Substance Abuse testing |
| 2017-HR-eLearning Brothers | | - |
| 2020 - HR - PayScale | | Subscription 36 months |
| 2021 - HR - Matrix Trust Company | General (HR) Agreement | Authorization for authorized signers for Corizon Health. |

| | | |
|---|---|---|
| 2019 - HR - Mosaic Consulting Group | General (HR) Agreement | UltiPro Implementation Support |
| 2021-HR-Glassdoor Agreement | General (HR) Agreement | Purchase of Company Page premium with Enhanced profile |

| Consulting | | | |
|---|---|---|---|
| **Contract Record Title** | **Contract Record Type** | **Company Legal Entity Name(s)** | **Description** |
| 2017-Legal-Consulting-Jeffrey Dawsy | Consulting Agreement | Corizon Health, Inc. | - |
| 2021-Legal-Mercury Public Affairs (Hudson Cnty, NJ) | Consulting Agreement | Corizon Health, Inc. | Lobbying services for Hudson County, NJ RFP |
| 2020-Legal-Consulting-VanGelder, Christopher | Consulting Agreement | Corizon Health, Inc. | - |
| 2022-Legal-Vogel Group (Tommy Alsup) | Consulting Agreement | Corizon Health, Inc. | Consulting services for Tommy Alsup |
| 2020-Legal-William Carr Consulting Agreement | Consulting Agreement | Corizon Health, Inc. | Consulting Services - Business Development for IN RFP |
| 2011-Legal-Ken Shemwell Consulting | Consulting Agreement | Corizon Health, Inc. | Consulting Agreement |
| 2019-Legal-Perry White Ross and Jacobson | Consulting Agreement | Corizon Health, Inc. | Lobbyist Agreement |

| | | | |
|---|---|---|---|
| 2015-Legal-McIntosh Company | Consulting Agreement | Corizon Health, Inc. | Lobbyist Agreement - MO |
| 2018-Legal-Princeton Public Affairs Group | Consulting Agreement | Corizon Health, Inc. | Lobbyist Agreement |
| 2021-Legal-MML&K Consulting Agreement (KY) | Consulting Agreement | Corizon Health, Inc. | Lobbying services for KY |
| 2020-Legal-Consulting-Alsup, Thomas | Consulting Agreement | Corizon Health, Inc. | Consulting services - national |
| 2021-Legal-Vogel Group (VA) | Consulting Agreement | Corizon Health, Inc. | Consulting Agreement for VA |
| 2021-Legal-RG Strategies Consulting Agreement (NM) | Consulting Agreement | Corizon Health, Inc. | Lobbying services for Bernalillo |
| 2017-Legal-Pittman Law Group PL | Consulting Agreement | Corizon Health, Inc. | Lobbyist Agreement |
| 2019-Legal-Consulting-Bickar, Rachel | Consulting Agreement | Corizon Health, Inc. | - |
| 2015-Legal-Munchmore Harrington Smalley and Associates | Consulting Agreement | Corizon Health, Inc. | Lobbyist Agreement |
| 2019-Legal-JC CONSULTING | Consulting Agreement | Corizon Health, Inc. | Lobbyist Agreement |

| | | | |
|---|---|---|---|
| 2021-Legal-Fleming, Mark Consulting Agreement (AZ & TN) | Consulting Agreement | Corizon Health, Inc. | Proposal services for AZ and TN RFPs |
| 2021-Legal-Bill Cameron and Associates Consulting Agreement | Consulting Agreement | Corizon Health, Inc. | Consulting services for Florida |
| 2019-+21:27Legal-RIX International | Consulting Agreement | Corizon Health, Inc. | Consulting Agreement |
| 2020-Legal-Frank Coleman Consulting Agreement (MD) | Consulting Agreement | Corizon Health, Inc. | lobbying services for MD DOC |
| 2020-Legal-Lepley, Jon Consulting Agreement | Consulting Agreement | Corizon Health, Inc. | To provide consulting services surrounding drafting of addiction treatment policies and procedures |
| 2018-Legal-JYB3 Group | Consulting Agreement | Corizon Health, Inc. | Lobbyist Agreement |
| 2019-Legal-Lonestar Strategies LLC | Consulting Agreement | Corizon Health, Inc. | Consulting Agreement |
| 2021-Legal-Devel, Doug Consulting Agreement | Consulting Agreement | Corizon Health, Inc. | Proposal development services |
| 2019-Legal-Consulting Agreement-ASWD | Consulting Agreement | Corizon Health, Inc.; Corizon, LLC | Legal Services for the Idaho hospital case (St. Alphonsus/St. Luke) |

| | | | |
|---|---|---|---|
| 2012-Legal-Kensinger and Associates | Consulting Agreement | Corizon Health, Inc. | Lobbyist Agreement |
| 2015-Legal-Sullivan and Associates | Consulting Agreement | Corizon Health, Inc. | Lobbyist Agreement |
| 2019-Legal-The Vectre Corporation (Benson Dendy) | Consulting Agreement | Corizon Health, Inc. | Consulting Agreement |
| 2015-Legal-Cooley Public Strategies | Consulting Agreement | Corizon Health, Inc. | Lobbyist Agreement |
| 2021-Legal-Stewart Associates Consulting | Consulting Agreement | Corizon Health, Inc. | Consulting Services for AZ |
| Philadelphia Strategies Group | Consulting Agreement | Corizon Health, Inc. | lobbying services for Philly contract |
| 2020-Legal-Consulting-Spearman Management, Inc. | Consulting Agreement | Corizon Health, Inc. | - |
| 2021-Legal-HighGround Consultants | Consulting Agreement | Corizon Health, Inc. | - |
| 2020-Fletcher, Nathan-MD DOC | Consulting Agreement | Corizon Health, Inc. | Peer Review |
| 2013-Legal-Smith Bryan and Myers | Consulting Agreement | Corizon Health, Inc. | Lobbyist Agreement |

| 2021-Legal-Consulting-Charles Seigel | Consulting Agreement | Corizon Health, Inc. | Consulting Services |
| 2020-Legal-MOU-Alvis180 | Consulting Agreement | Corizon Health, Inc. | - |
| 2020-Legal-DMHD Consulting Agreement (Jacksonville FL) | Consulting Agreement | Corizon Health, Inc. | Consulting Services for Jacksonville FL Sheriff's Office |
| 2022-Legal-Robert Orrick Consulting Agreement | Consulting Agreement | Corizon Health, Inc. | BD Consulting services by Bob Orrick following his retirement from Corizon |

| Employment Agreements | | | |
| --- | --- | --- | --- |
| **Name** | **Name of Agreement** | **Company Legal Entity Name(s)** | **Effective Date** |
| Michael Murphy | Executive Employment Agreement | Valitas Health Services, Inc. | 08/01/19 |
| Bruce Teal | Offer Letter | Corizon Health, Inc. | 01/21/19 |
| Karen Davies | Offer Letter | Corizon Health, Inc. | 05/01/20 |
| F. Jeffrey Sholey | Executive Employment Agreement | Valitas Health Services, Inc. | 04/18/18 |

| | | | |
|---|---|---|---|
| J. Scott King | Employment Agreement | America Service Group, Inc. (merged into Valitas Health Services, Inc.) | 04/13/08 |
| Joseph M. Pastor, M.D. | Employment Agreement | Corizon Health, Inc. | 07/05/16 |
| Steven C. Tomlin | Executive Employment Agreement | Valitas Health Services, Inc. | 10/01/20 |
| Ayodeji Ladele, M.D. | Executive Employment Agreement | Valitas Health Services, Inc. | 08/01/20 |
| Mary Silva | Offer Letter | Corizon Health, Inc. | 03/01/20 |
| Christine Della Rocca | Executive Employment Agreement | Valitas Health Services, Inc. | 08/01/20 |
| Michael Mover | Executive Employment Agreement | Valitas Health Services, Inc. | 05/14/18 |
| Ronald Mason Gill | Agreement to Pay Severance & NonCompete | Corizon Health, Inc. & Corizon, Inc. (n/k/a Corizon, LLC) | 05/15/12 |
| James E. Hyman | Executive Employment Agreement, Side Letter datd 9/3/29 & Second Amendment dated 09/03/20 | Valitas Health Services, Inc. | 09/03/19 |

| | | | |
|---|---|---|---|
| Teri Gregory | Offer Letter | Corizon Health, Inc. | 09/13/19 |
| Jason Terris | Offer Letter | Corizon Health, Inc. | 08/19/10 |

| **General Legal** | | | |
|---|---|---|---|
| **Contract Record Title** | **Contract Record Type** | **Company Legal Entity Name(s)** | **Description** |
| 2020-Legal-AristaMD Services Agreement | General (Legal) Agreement | Corizon Health, Inc. | econsult services for Brevard County, FL $90 per month per Registered User $65 per eConsult |
| 2019-Michigan-Kent County-Network180 | General (Legal) Agreement | Corizon Health, Inc. | - |
| 2019-Copyright Clearance Center | General (Legal) Agreement | Valitas Health Services, Inc. | Annual Copyfight License for Valitas Health Services, Inc. |
| 2020-Legal-Muggle Maids (MO) | General (Legal) Agreement | Corizon, LLC | janitorial services for MO Regional Office |
| 2020-Legal-PAC Outsourcing LLC | General (Legal) Agreement | Corizon Health, Inc. | - |
| 2017-Legal-Acuity Management Solutions | General (Legal) Agreement | Corizon Health, Inc. | - |

| 2020-Legal-NCCHC-LOA | General (Legal) Agreement | Corizon Health, Inc. | - |

| **Independent Contractor Agreement** | | | |
| **Contract Record Title** | **Contract Record Type** | **Company Legal Entity Name(s)** | **Description** |
| 2019-MD-Maryland DOC-Sacari Thomas-Mohamed, M.D. | Independent Contractor Agreement | Corizon Health, Inc. | Family Practice |
| 2020-Kent County-Independent Contractor Dentist Agreement-Rodney Knoerr, D.D.S. | Independent Contractor Agreement | Corizon Health, Inc. | Dental |
| 2009-Michigan DOC-Thomas Haverbush, JD PC | Independent Contractor Agreement | Corizon Health, Inc. | Orthopedics |
| 2011-MI-Kent-Daniel Carrel, DO | Independent Contractor Agreement | Corizon Health, Inc. | Internal Medicine/ Emergency Medicine Services |
| 2010-Missouri DOC-Fields, Timothy IC Optometrist | Independent Contractor Agreement | Corizon, LLC | Optometry |
| 2014-Kansas DOC-Dennis E. Sale, DO LLC | Independent Contractor Agreement | Corizon, LLC | Medical Director |
| 2016-ID DOC-Jeremy Stoddart, MD | Independent Contractor Agreement | Corizon Health, Inc. | Psychiatry |

| | | | |
|---|---|---|---|
| 2017-ID DOC-Mark Viner, MD | Independent Contractor Agreement | Corizon Health, Inc. | Psychiatry |
| 2020-FL-Alachua County - James R. Whitman, M.D. | Independent Contractor Agreement | Corizon Health, Inc. | Psychiatry services |
| 2016-Michigan DOC-Andrew J. Kowalkowski LTD | Independent Contractor Agreement | Corizon Health, Inc. | Telemedicine |
| 2006-MI-Kent-Robert Lorenz DDS | Independent Contractor Agreement | Corizon Health, Inc. | Denist services |
| 2008-Missouri DOC-Gericke, Eric OD | Independent Contractor Agreement | Corizon, LLC | Optometry |
| 2009-Michigan DOC-Jackson Cardiology Associates, PC | Independent Contractor Agreement | Corizon Health, Inc. | Cardiology |
| 2015-Kansas DOC-Avita, LLC | Independent Contractor Agreement | Corizon, LLC | Psychiatry |
| 2019-KS-Kansas DOC-Stacy Chris Kraft, PhD | Independent Contractor Agreement | Corizon, LLC | Gender Dysphoria Consulting |
| 2011-Missouri DOC-Kevin Harris OD | Independent Contractor Agreement | Corizon, LLC | IC Optometry agreement with Sloan Eye Care (Premier Eye care associates) |
| 2020-Arlington County Detention Facility-Yusuf M. Ali, M.D. | Independent Contractor Agreement | Corizon Health, Inc. | Psychiatry |

| | | | |
|---|---|---|---|
| 2010-MI-Saginaw-John Francis McCarthy | Independent Contractor Agreement | Corizon Health, Inc. | Physician |
| 2015-Missouri DOC-Mark Birkmann, OD | Independent Contractor Agreement | Corizon, LLC | Optometry |
| 2010-Michigan DOC-Orson P. Cardon, DDS (IC Agreement) | Independent Contractor Agreement | Corizon Health, Inc. | Oral and Maxillofacial Surgery |
| 1994-Missouri DOC-Mid Missouri Medical Consultants, Inc. | Independent Contractor Agreement | Corizon, LLC | Prosthetics and Orthotics |
| 2016-MI-Kent-Nasim Yacob, MD | Independent Contractor Agreement | Corizon Health, Inc. | Medical Director Services |
| 2014-Michigan DOC-Satish Bankuru, MD | Independent Contractor Agreement | Corizon Health, Inc. | - |
| 2008-MI-Genesee-Dennis Lloyd, D.O. | Independent Contractor Agreement | Corizon Health, Inc. | Medical Director Agreement |
| 2012-Michigan DOC-Pinson Urology Center | Independent Contractor Agreement | Corizon Health, Inc. | Urology |
| 2013-ID DOC-Clinica Santa Maria - Edward A. Savala | Independent Contractor Agreement | Corizon Health, Inc. | Internal Medicine |
| 2020-MO-Missouri DOC-Jordan Perriman, DDS, PC | Independent Contractor Agreement | Corizon, LLC | Jackson Dental Dentist for MO |

| | | | |
|---|---|---|---|
| 2010-MI-Genesee-John Francis McCarthy | Independent Contractor Agreement | Corizon Health, Inc. | Pyschiatry IC Agreement |
| 2019-MI-Michigan DOC-Paramount Health, PLLC | Independent Contractor Agreement | Corizon Health, Inc. | mental health services |
| 2016-Michigan DOC-Anmat Consulting , LLC | Independent Contractor Agreement | Corizon Health, Inc. | Telemedicine |
| 2020-MO-Missouri DOC-Moeller Dentistry, LLC | Independent Contractor Agreement | Corizon, LLC | Jackson Dental Dentist for MO.  - Jeffrey Moeller, DDS |
| 2014-Kansas DOC-Christian Whittington, MD | Independent Contractor Agreement | Corizon, LLC | Medical Director |
| 2019-Missouri DOC-Jennifer Poston, OD | Independent Contractor Agreement | Corizon, LLC | Optometry |
| 2015-ID DOC-Women's Health Associates, PLLC (IC Agreement) | Independent Contractor Agreement | Corizon Health, Inc. | Obstetrics & Gynecology |
| 2015-Missouri DOC-Boyce and Bynum | Independent Contractor Agreement | Corizon, LLC | Pathology |
| 2009-Michigan DOC-Mathew Page DPM | Independent Contractor Agreement | Corizon Health, Inc. | Podiatry |
| 2017-MI-Genesee-Christopher Maki, DDS | Independent Contractor Agreement | Corizon Health, Inc. | Dentist |

| | | | |
|---|---|---|---|
| 2014-Michigan DOC-Karen Baucom, MD | Independent Contractor Agreement | Corizon Health, Inc. | - |
| 2013-ID DOC-HealX Physical Therapy Inc. | Independent Contractor Agreement | Corizon Health, Inc. | Physical Therapy |
| 2011-Michigan DOC-John R. Downs, DDS, MS | Independent Contractor Agreement | Corizon Health, Inc. | Oral and Maxillofacial Surgery |
| 2021 - VA - Arlington County - Amit Shah Independent Contractor Agreement | Independent Contractor Agreement | Corizon Health, Inc. | Independent Contractor agreement between Corizon and Amit Shah, MD to provide telehealth medicine services for Arlington County and Riverside Regional on a PRN basis. |
| 2017-Michigan DOC-Mid-State Psychiatric Services, PLLC | Independent Contractor Agreement | Corizon Health, Inc. | Psychiatry |
| 1995-Missouri DOC-Capitol Eye Care | Independent Contractor Agreement | Corizon, LLC | Ophthalmology |
| 2017-MI-Saginaw-Christopher Maki, DDS | Independent Contractor Agreement | Corizon Health, Inc. | Dentist |
| 2009-Michigan DOC-Kurt Olson MD | Independent Contractor Agreement | Corizon Health, Inc. | Family Practice |

| | | | |
|---|---|---|---|
| 2005-FL-Alachua-Amiel, Michael M.D. | Independent Contractor Agreement | Corizon Health, Inc. | Psychiatry |
| 2015-Michigan DOC-Shlomo Mandel, MD | Independent Contractor Agreement | Corizon Health, Inc. | - |
| 2014-Kansas DOC-Dennis Kepka, MD | Independent Contractor Agreement | Corizon, LLC | Internal Medicine |
| 2013-MI-Saginaw-Dennis Lloyd, D.O. | Independent Contractor Agreement | Corizon Health, Inc. | Physician |
| 2018-VA-Arlington County-Virginia Smiles, PLLC | Independent Contractor Agreement | Corizon Health, Inc. | Dentist |
| 2020 - VA - Arlington County - Dr. Ritu Chahil-Miglani | Independent Contractor Agreement | Corizon Health, Inc. | Independent Contractor Agreement between Corizon and Dr. Chahil-Miglani |
| 2014-ID DOC-Treasure Valley Cardio, PC | Independent Contractor Agreement | Corizon Health, Inc. | Cardiology |
| 2014-KS DOC-James Moore, MD | Independent Contractor Agreement | Corizon, LLC | Psychiatry |
| 2021-MO-Missouri DOC-JIDS-Ellen A. Sheridan | Independent Contractor Agreement | JIDS | - |

| 2020-MO-Missouri DOC-(JIDS)- Gatley Ball, Brittney, DDS | Independent Contractor Agreement | Dentist | - |
|---|---|---|---|

| **Staffing Agency Agreements** | | | |
|---|---|---|---|
| **Contract Record Title** | **Contract Record Type** | **Company Legal Entity Name(s)** | **Description** |
| 2022-HR-MedServices Personnel, Inc. Staffing Agreement | Staffing Agreement | Corizon Health, Inc. | Nurse staffing services for Shawnee, KS and possibly nationally |
| 2020 - HR - Accountable Healthcare Staffing | Staffing Agreement | Corizon Health, Inc. | Nurse staffing services for Riverside Regional Jail, VA |
| 2021-HR-Envista Health Staffing Agreement | Staffing Agreement | Corizon Health, Inc. | Staffing agreement for nurses |
| 2020-HR-All Medical Personnel Staffing Agreement | Staffing Agreement | Corizon Health, Inc. | Nurse staffing services for Brevard County, FL |
| 2020-HR-Federal Staffing Resources (fka Guardian) | Staffing Agreement | Corizon Health, Inc. | Nurse staffing services |
| 2019-HR-MD-Interdynamics Staffing Agreement | Staffing Agreement | Corizon Health, Inc. | Supplemental staffing for drug and addiction counselors |
| 2013-HR-Maxim Healthcare Services | Staffing Agreement | Corizon Health, Inc. | - |
| 2021-HR-B H Staffing | Staffing Agreement | Corizon Health, Inc. | National staffing agreement |

| | | | |
|---|---|---|---|
| 2020 - HR - Jump Human Capital | Staffing Agreement | Corizon Health, Inc. | Recruiting Services Agreement for PharmaCorr Search. |
| 2022-HR-Experience Nurses Healthcare Agency | Staffing Agreement | Corizon Health, Inc. | Nurse staffing for MD |
| General Healthcare Resources | Staffing Agreement | Corizon Health, Inc. | Staffing Agreement |
| 2019-HR-Valintry Services | Staffing Agreement | Corizon Health, Inc. | MSA with Valintry for staffing services |
| 2021-HR-NR Professional Staffing Solutions | Staffing Agreement | Corizon Health, Inc. | Staffing services |
| 2020 - HR - Vertek Solutions | Staffing Agreement | Corizon Health, Inc. | Permanent Placement Agreement |
| 2019 - HR - Valintry | Staffing Agreement | Corizon Health, Inc. | Consulting Services, contract personnel services, direct hire services. |
| 2019-HR-Bethel Health Services Agreement | Staffing Agreement | Corizon Health, Inc. | Nursing (LPN and RN) Staffing Agreement |
| 2021 - HR - Pro Med Healthcare Services | Staffing Agreement | Corizon Health, Inc. | Contractor to furnish to Corizon supplemental personnel ("Personnel") in the job classifications set forth in Exhibit A attached hereto (the "Services"). |

| | | | |
|---|---|---|---|
| 2021 - HR - White Glove Placement Inc. | Staffing Agreement | Corizon Health, Inc. | Furnish to Corizon supplemental personnel ("Personnel") in the job classifications set forth in Exhibit A attached hereto. |
| 2022-HR-Syra Health Staffing Agreement | Staffing Agreement | Corizon Health, Inc. | Nurse staffing services for FL, MD, NM, NY, PA |
| 2020-HR-MedicalRecruiting.com Direct Hire Agreement | Staffing Agreement | Corizon Health, Inc. | Direct Placement agreement |
| 2020 - HR - Samuel Contract Staffing - CHIPP | Staffing Agreement | Corizon Health, Inc. | Provide recruiting of qualified health care personnel to provide quality patient care. |
| 2022-HR-SHC Staffing Services dba Supplemental Health Care | Staffing Agreement | Corizon Health, Inc. | Staffing Services for nurses |
| 2018-HR-Supplemental Healthcare (SHC) | Staffing Agreement | Corizon Health, Inc. | RN, LPN, NP, CNA, MA, X Ray Tech, and RRT |
| 2019 - HR - Delta Group | Staffing Agreement | Corizon Health, Inc. | Letter Agreement fro Independent Contractors in Michigan. |
| 2018 - HR - VACO Staffing Agreement | Staffing Agreement | Corizon Health, Inc. | Provide consulting services in accordance with the MSA and applicable addendum. |

| | | | |
|---|---|---|---|
| 2017-HR-StaffCare Agreement | Staffing Agreement | Corizon Health, Inc. | NP (primary care), NP (psych), PCP, Psychiatrist, Psychologist |
| 2019-HR-Endevis | Staffing Agreement | Corizon Health, Inc. | Staffing agreement in accordance to various schedules. |
| 2021-IT-Provisions Group Staffing Agreement | Staffing Agreement | Corizon Health, Inc. | Staffing Services under MSA and individual Exhibits |
| 2017-HR-Medical Doctor Associates | Staffing Agreement | Corizon Health, Inc. | Staff MD, Psychiatrist, NP, PA, Psychologist, Dentists |
| 2017-HR-LocumTenens.com Staffing Agreement | Staffing Agreement | Corizon Health, Inc. | Psychiatrists, PCP, Dentists, NPs, PAs, Psychologists and Mental Health Midlevels |
| 2021-HR-Cell Staffing Agreement | Staffing Agreement | Corizon Health, Inc. | Nurse Staffing services primarily for Northeast. |
| 2022-HR-Ability Healthcare Staffing Agreement | Staffing Agreement | Corizon Health, Inc. | Nurse staffing services for Leon County, FL and potentially nationally |
| 2021 - HR - Action Medical Staffing, Inc. | Staffing Agreement | Corizon Health, Inc. | AMS to furnish to Corizon supplemental personnel ("Personnel") in the job classifications set forth in Exhibit A on a national basis. |

| 2022-HR-United Staffing Solutions | Staffing Agreement | Corizon Health, Inc. | National nurse staffing services |
| 2021 - HR - National Staffing Solutions | Staffing Agreement | Corizon Health, Inc. | - |
| 2022-HR-Optimal Staffing Solutions | Staffing Agreement | Corizon Health, Inc. | Nurse and NP staffing services VA, MD and NM |
| 2017-HR-Consilium Staffing Agreement | Staffing Agreement | Corizon Health, Inc. | - |

| Property Leases | | | |
| --- | --- | --- | --- |
| **Contract Record Title** | **Contract Record Type** | **Company Legal Entity Name(s)** | **Description** |
| 2014-Finance-Highwoods Realty Limited Partnership | Lease | Corizon Health, Inc. | Lease for Brentwood Corporate office space |
| 2022-Finance-Bolt Suite #200 Lease (WY) | Lease | Corizon Health, Inc. | Apartment lease in WY for nurses |
| 2021-Finance-Regus Virtual Office Agreement (CA) | Lease | Corizon Health of California, LLC | virtual office space |
| 2021-Finance-Extended Stay Rawlins Lease (WY) | Lease | Corizon Health, Inc. | Apartment lease in WY for nurses |

| Property Subleases | | | |
| --- | --- | --- | --- |
| **Contract Record Title** | **Contract Record Type** | **Company Legal Entity Name(s)** | **Description** |

| TN - Promises Brentwood Sublease (1st Floor) | Sublease | Corizon Health, Inc. | Promises Brentwood Sublease (1st Floor) |
| TN - Brentwood Office Sublease to CIA (2nd Floor) | Sublease | Corizon Health, Inc. | Brentwood Office Sublease to CIA (2nd Floor) |
| 2019-Finance-Commercial Insurance Associates | Sublease | Corizon Health, Inc. | Sublease of Brentwood space to CIA |
| TN Group360 Sublease | Sublease | Corizon Health, Inc. | Group360 Sublease |
| 2019-Finance-TN - Group360 Sublease | Sublease | Corizon Health, Inc. | Sublease for 3rd floor of Brentwood Corporate office |
| TN - Brentwood Office - Promises Access Agreement 1st Floor | Sublease | Corizon Health, Inc. | Brentwood Office - Promises Access Agreement 1st Floor |
| 2019-Finance-Promises Behavioral Health | Sublease | Corizon Health, Inc. | Access Agreement related to sublease of Brentwood 1st floor space |

| IT Agreements | | | |
| --- | --- | --- | --- |
| **Contract Record Title** | **Contract Record Type** | **Company Legal Entity Name(s)** | **Description** |
| 2019-IT-Canon Copier Lease (MD) | Information Technology Agreement | Corizon Health, Inc. | Lease for copiers for MD DOC Contract |
| 2021-IT-Konica Minolta Equipment Removal (St Louis MSI) | Information Technology Agreement | Corizon Health, Inc. | removal of 2 copiers for MSI in St. Louis |

| | | | |
|---|---|---|---|
| 2005-IT-Salesforce.com, Inc. | Information Technology Agreement | Corizon Health, Inc. | Business Development software |
| 2015-IT-Citrix | Information Technology Agreement | Corizon Health, Inc. | purchased from WWT; only document is statement of work |
| 2021-IT-Service Express | Information Technology Agreement | Corizon Health, Inc. | - |
| 2010-IT-HealthCare Systems | Information Technology Agreement | Valitas Health Services, Inc. | e-MAR contract |
| 2014-IT-American Cable Products | Information Technology Agreement | Corizon Health, Inc. | - |
| 2019-IT-Optimus BT | Information Technology Agreement | Corizon Health, Inc. | Legal Dept. eContracts Management Software; Software Licensing, and Maintenance Agreements and Quote for Services |
| 2019-IT-CorEMR Master Agreement | Information Technology Agreement | Corizon Health, Inc. | Electronic medical records software licensing |
| 2018-IT-Provisions Technology Solutions BI Support | Information Technology Agreement | Corizon Health, Inc. | BI Support and Data Analytics (SOW, no original contract) |
| 2013-IT-Correctek | Information Technology Agreement | Corizon Health, Inc. | EMR software |

| | | | |
|---|---|---|---|
| 2015-IT-SKC Communication | Information Technology Agreement | Corizon Health, Inc. | - |
| 2018-IT-Mimecast | Information Technology Agreement | Corizon Health, Inc. | Contract documents include: BAA, Customer Quote, T&Cs, SLA and SOW |
| 1997-IT-Oracle | Information Technology Agreement | Valitas Health Services, Inc. | PeopleSoft contract and related documents |
| 2014-IT-Granite Telecommunications | Information Technology Agreement | Corizon Health, Inc. | Telecommunications and data services, including local exchange telecommunications services |
| 2010-IT-Cisco Voice Technologies | Information Technology Agreement | Corizon Health, Inc. | Voice Technologies - Netelligent Corp. |
| 2019-IT-Opentext LOE (Rightfax Upgrade) | Information Technology Agreement | Corizon Health, Inc. | Upgrade to Rightfax |
| 2019-IT-Canon Copier Lease Supplement (MD) | Information Technology Agreement | Corizon Health, Inc. | Copier lease for 2 additional copiers in MD |
| 2019-IT-Cisco Systems Capital | Information Technology Agreement | Corizon Health, Inc. | Installment Payment Agreement |
| 2018-IT-Information Builders | Information Technology Agreement | Corizon Health, Inc. | Analytics Portal |

| | | | |
|---|---|---|---|
| Idaho Health Data Exchange | Information Technology Agreement | Corizon Health, Inc. | - |
| 2019-IT-Kalleo Desk Services Agreement | Information Technology Agreement | Corizon Health, Inc. | - |
| 2018-IT-Flexential Corp (formerly Peak 10) | Information Technology Agreement | Corizon Health, Inc. | Co-location services |
| 2021-IT-Softworld MSA | Information Technology Agreement | Corizon Health, Inc. | IT staffing Services |
| 2017-IT-CDW Direct | Information Technology Agreement | Corizon Health, Inc. | SOW for Enterprise Security Deployment |
| 2019-IT-Kalleo Cloud Hosting Services Agreement | Information Technology Agreement | Corizon Health, Inc. | cloud hosting and infrastructure for Correctek. |
| 2020-IT-Chudovo OU | Information Technology Agreement | Corizon Health, Inc. | Professional IT services - provided offshore |
| 2021-IT-Howard Wolfe Consulting Agreement | Information Technology Agreement | Corizon Health, Inc. | IT-related consulting services |
| 2015-IT-Softwriters | Information Technology Agreement | PharmaCorr, LLC | Multi site pharamacy framework LTC Software license agreement |
| CareClix SaaS | Information Technology Agreement | Corizon Health, Inc. | Telehealth Services Agreement |

| | | | |
|---|---|---|---|
| 2020-IT-Consulting-Mareida, Oleg | Information Technology Agreement | Corizon Health, Inc. | - |
| 2015-IT-RollCage Technology, Inc. | Information Technology Agreement | Corizon Health, Inc. | - |
| 2019-IT-Articulate | Information Technology Agreement | Corizon Health, Inc. | No full agreement for this vendor, just an EULA (end user license agreement) |
| 2007-IT-CS Stars | Information Technology Agreement | Valitas Health Services, Inc. | PLI matter management system (no original contract document, only statements of work) |
| 2008-IT-Trizetto Group | Information Technology Agreement | Corizon, LLC | Trizetto QNXT - Master Professional Services Agreement and Software License and Maintenance Agreement |
| 2013-IT-Kalleo Master Services Agreement | Information Technology Agreement | Corizon Health, Inc. | - |
| MVP Mobile | Information Technology Agreement | Corizon Health, Inc. | Wireless Support Services |
| 2013-IT-Medicalistics | Information Technology Agreement | Corizon Health, Inc. | eZmar |
| 2021-Konica Minolta Equipment Removal Authorizations | Information Technology Agreement | Corizon Health, Inc. | Removal of copier equipment in various locations |

| AT&T | Information Technology Agreement | Corizon Health, Inc. | Telecom |
| Micro-Dyn Medical Systems | Information Technology Agreement | Corizon, LLC | Master License Agreement |
| 2021-IT-Intrado Digital Media | Information Technology Agreement | Corizon Health, Inc. | - |
| 2013-Cerner (formerly InterMedHx) | Information Technology Agreement | Corizon Health, Inc. | Subscription Agreement |
| 2021-IT -Lumen (Centruylink) | Information Technology Agreement | Corizon Health, Inc. | - |
| 2021-IT-Microsoft Products and Services Agreement | Information Technology Agreement | Corizon Health, Inc. | Microsoft Master Agreement. |
| 2021-IT-Martin Associates Consulting Agreement | Information Technology Agreement | Corizon Health, Inc. | Consultant to write the DLT USDA Telemedicine grant |
| 2021-IT-OCV LLC | Information Technology Agreement | Corizon Health, Inc. | Mobile Application Development Agreement and SOW to develop app to connect with released inmates for re-entry services |
| MTM Technologies | Information Technology Agreement | Corizon Health, Inc. | IT Consulting and professional services |

| | | | |
|---|---|---|---|
| 2022-Change Healthcare Subscription Agreement (Interqual) | Information Technology Agreement | Corizon Health, Inc. | Subscription Agreement for access to Interqual for UM |
| 2021-IT-Frontier | Information Technology Agreement | Corizon Health, Inc. | - |
| 2021-IT-Konica Minolta Equipment Lease | Information Technology Agreement | Corizon Health, Inc. | Copier lease |
| 2020-IT-LogRhythm | Information Technology Agreement | Corizon Health, Inc. | Software subscription |
| 2020-IT-Concur Subscription Agreement | Information Technology Agreement | Corizon Health, Inc. | Subscription to services to process expenses |
| 2021-IT-Docusign | Information Technology Agreement | Corizon Health, Inc. | Licensing Agreement for Docusign - Up to 200 envelopes per year. |
| 2021-IT-Dell Financial Services L.L.C. - Lease No. 001-9011310-001 | Information Technology Agreement | Corizon Health, Inc. | Lease Agreement for Dell Equipment |

**Schedule 4.01(a)**

**NEWCO LIABILITIES**

1. The senior secured credit facilities provided pursuant to that certain Third Amended and Restated Credit Agreement, dated as of August 17, 2020, by and among (among others) Valitás Health Services, Inc. and Corizon Health, Inc. as borrowers, and Cortland Capital Market Services LLC, as administrative agent and collateral agent, as heretofore amended, restated, amended and restated, supplemented or otherwise modified, and all liabilities arising therefrom.

2. Any lawsuits, claims, liabilities, costs, expenses or losses arising from, related to, or in connection with the NewCo Contracts, including all lawsuits and claims listed on the attached Schedule 4.01(a)(NL), but excluding any RemainCo Liabilities.

3. Any lawsuits, claims, liabilities, costs, expenses or losses arising from, related to, or in connection with employee benefits plans (including 401k plans and health insurance plans, but excluding any long term incentive plans) of the Company.

4. Any lawsuits, claims, liabilities, costs, expenses or losses arising from, related to, or in connection with the employment of any officers or other employees of NewCo, excluding under any long term incentive plans.

5. All other liabilities and obligations of every kind and character to the extent arising from, related to or in connection with the NewCo Assets, whether arising before, at or after the Effective Time, but excluding any RemainCo Liabilities.

6. All liabilities and obligations under the AZ Policies and NewCo Insurance Policies for deductibles, retentions, premium adjustments, retroactively rated premiums or other self-insurance features incurred or paid on account of any NewCo Liabilities or NewCo Assets.

7. Any settlement payment obligations of the Company relating to lawsuits, claims, liabilities, costs, expenses, relating to or in connection with the NewCo Contracts.

[*Remainder of Page Intentionally Left Blank*]

**Schedule 4.01(a)(NL)**

**NEWCO LAWSUITS AND CLAIMS**

**[see attached]**

Schedule 4.01(a)(NL)-NewCo

**Professional Liability Claims and Lawsuits**

| Claim/Incident# | Inmate | Policy # | Incident Date | Involved Site Description | State | Cause | Docket# | Current Venue |
|---|---|---|---|---|---|---|---|---|
| 2012PL08692 | TEETS, WILLIAM | 679-7138 | 07/21/2012 POLK COUNTY JAIL (SOUTH)-FL | FL | ORTHOPEDIC | 17-CV-641 | US DIST COURT, MIDDLE DIST OF FL |
| 2013PL11118 | SANCHEZ, FRANCISO | 679-7138 2013 | 07/13/2013 WYOMING STATE PENITENTIARY | WY | GASTROINTESTINAL | 20-CV-109-J | US Dist Court, Dist of Wyoming |
| 2014PL12693 | CLAY, RANDY | 679-7600 | 10/01/2014 PASSAIC COUNTY JAIL | NJ | ORTHOPEDIC | 2:17cv00646-ES-MAH | USDC New Jersey |
| 2015PL07172 | IRELAND, GREGG | 679-7914 | 08/24/2015 CHARLOTTE COUNTY JAIL | FL | MENTAL HEALTH | during August 20172:17-cv-00468-UA-MRM | US Dist Court, Middle Dist of Florida |
| 2015PL08337 | WICHTERMAN, DANIEL | 679-7914 | 01/30/2015 PHILADELPHIA POLICE ADMIN | PA | MEDICATION RELATED | 16cv05796 | USDC Eastern PA |
| 2015PL10261 | CARR, FREDERICK | 679-7914 | 10/29/2015 LEON COUNTY JAIL | FL | MENTAL HEALTH | 2018 CA 001123 | Leon County Circuit Court |
| 2015PL11299 | BROWN, BRYANT | 679-7914 | 07/27/2015 LEON COUNTY JAIL | FL | NEUROLOGIC | 04:19-cv-00345-MW-CAS | USDC - NORTHERN DISTRICT OF FLORIDA |
| 2016PL07629 | SZAKALOS, DAVID | 4-100092 | 06/03/2016 CHARLOTTE COUNTY JAIL | FL | MENTAL HEALTH | 18000463CA | Charlotte County Circuit Court |
| 2016PL07705 | LOPEZ, ANTHONY | 4-100092 | 05/04/2016 DONA ANA COUNTY | NM | ORTHOPEDIC | | |
| 2016PL08461 | CHAPMAN, JON | 4-100092 | 11/16/2016 WYOMING STATE PENITENTIARY | WY | NEUROLOGIC | CV-17-0075 and 3 board complaints #941 | 2nd Judicial District Court for Carbon County, WY (state case) |
| 2016PL08545 | WOODS, EUGENIA | 4-100092 | 10/12/2016 LEON COUNTY JAIL | FL | ORTHOPEDIC | 4:19-cv-00356-MW-CASS | US Dist Court, Northern Dist of Florida |
| 2016PL09372 | CHRISTMAS, RICKEY | 4-100092 | 04/21/2016 POLK COUNTY,JAIL-FL | FL | OTHER | 8:17-cv-01183 | USDC Middle District of FL (Tampa) |
| 2016PL09383 | HARRIS, FORREST | 4-100092 | 12/26/2016 ST. LOUIS CITY CRIMINAL JUSTICE CENTER | MO | MEDICATION RELATED | 4:17-cv-02617 | USDC Eastern District of MO (St. Louis) |
| 2016PL10035 | BROWN, GARTOR | 4-100092 | 11/18/2016 PHILADELPHIA CURRAN FROMHOLD FACILITY | PA | FORCE (EXCESSIVE) | 2:17-cv-01138 | USDC Eastern District of PA (Philadelphia) |
| 2016PL10050 | TEETS, WILLIAM | 4-100092 | 04/15/2016 POLK COUNTY JAIL (SOUTH)-FL | FL | ORTHOPEDIC | 17-CV-641 | US DIST COURT, MIDDLE DIST OF FL |
| 2016PL10161 | LEE, CURTIS | 4-100092 | 06/03/2016 PHILADELPHIA HOUSE OF CORRECTIONS | PA | ORTHOPEDIC | June 2018-000193 | Philadelphia County CCP |
| 2016PL10299 | ELLISON, RICHARD | 4-100092 | 08/31/2016 PHILADELPHIA DETENTION CENTER | PA | MENTAL HEALTH | 003213 | Court of Common Pleas of Philadelphia County |
| 2017PL08945 | PHELPS, ERIC | 4-100159 | 04/30/2017 PRINCE GEORGES COUNTY DETENTION FACILITY | MD | MENTAL HEALTH | CAL20-17232 (2019-187) | Prince George's County Circuit Court  (Maryland Health Care |
| 2017PL09047 | NORRED, JENNIFER | 4-100159 | 07/24/2017 LEON COUNTY JAIL | FL | MENTAL HEALTH | 4:19-cv-00162-MW-MAF | USDC - Northern District of FL - Tallahassee |
| 2017PL09371 | JOHNSON, SHAMIRAH | 4-100159 | 10/30/2017 POLK COUNTY JAIL (SOUTH)-FL | FL | CARDIAC | 20CA002159 | 10th Judicial Circuit for Polk County, FL |
| 2017PL09460 | TRIPP, ALEX | 4-100159 | 10/31/2017 RIVERSIDE REGIONAL JAIL - VA | VA | OTHER | | |
| 2017PL09483 | CODY, JAMES | 4-100159 | 05/15/2017 ST. LOUIS CITY MSI | MO | OTHER | 4:17-cv-02707-NAB | USDC - Eastern District of MO - Eastern Division |
| 2017PL10692 | CHOTHEN, CHRISTOPHER | 4-100159 | 10/16/2017 POLK COUNTY JAIL(SOUTH)-FL | FL | CARDIAC | | |
| 2017PL10974 | WAMSER, JASON | 4-100159 | 09/15/2017 WYOMING STATE HONOR FARM | WY | MENTAL HEALTH | 2:20-cv-00173-NDF | US Dist Court, Dist of Wyoming |
| 2017PL11062 | REALI, ANTONIO | 4-100159 | 07/01/2017 DONA ANA COUNTY | NM | | 2:19-cv-00603-GJF-SMV | US Dist Court, Dist of New Mexico |
| 2018PL09950 | SZYMANSKI, DOUG | 4-453668 | 04/12/2018 WYOMING HONOR CONSERVATION & BOOT CAMP | WY | SENSORY | 2:18-cv-00084-ABJ | USDC  for District of Wyoming |
| 2018PL10004 | JONES, ANDRE | 4-453668 | 05/21/2018 ST. LOUIS CITY MSI | MO | MENTAL HEALTH | 2022-CC10551 | 22nd Judicial Circuit, City of St. Louis |
| 2018PL10083 | KENNARD, EVAN | 4-453668 | 05/30/2018 POLK COUNTY JAIL (SOUTH)-FL | FL | INFECTION | 2020-CA-000424 | Circuit Court of 10th Judicial Circuit - Polk County |
| 2018PL10324 | GLEAVES, JONATHAN | 4-453668 | 09/21/2018 PHILADELPHIA CURRAN FROMHOLD FACILITY | PA | OTHER | 20cv04570 | USDC Eastern PA |
| 2018PL10387 | COBB, DEON | 4-453668 | 09/01/2018 PRINCE GEORGES COUNTY DETENTION FACILITY | MD | METABOLIC | | |
| 2018PL10754 | STEWART, LEROY | 4-453668 | 03/26/2018 PRINCE GEORGES COUNTY DETENTION FACILITY | MD | CARDIAC | CAL20-15096 (previously 2020-081) | Circuit Court Prince George's County ( removed from Health Care Alternative Dispute Resolution Office 8/21/20) |
| 2018PL10862 | HELVEY, CHASE | 4-453668 | 03/30/2018 LEXINGTON-FAYETTE COUNTY DETENTION CENTER | KY | MENTAL HEALTH | 5:19-cv-00136-GFVT | USDC Eastern Kentucky - Lexington |
| 2018PL11070 | TEJADA, JEFFRY | 4-453668 | 07/06/2018 PHILADELPHIA CURRAN FROMHOLD FACILITY | PA | INFECTION | 19cv05448 | USDC Eastern PA |
| 2018PL11120 | LANHAM, BRYAN | 4-453668 | 05/18/2018 LEXINGTON-FAYETTE COUNTY DETENTION CENTER | KY | OTHER | 19-CI-01799 | Commonwealth of Kentucky |
| 2018PL11494 | MILLER, STEPHANIE | 4-453668 | 11/14/2018 CHARLOTTE COUNTY JAIL | FL | INFECTION | 8:21-cv00315-WFJ-JSS | USDC - Middle District of FL |
| 2018PL11852 | ROLLE, DONALD | 4-453668 | 08/01/2018 WYOMING STATE PENITENTIARY | WY | DENTAL | 1:20-cv-00130-NDF | US Dist Court, Dist of Wyoming |
| 2018PL11863 | THOMPSON, ALFRED | 4-453668 | 11/19/2018 PHILADELPHIA DETENTION CENTER | PA | INFECTION | 20cv03134 | USDC Eastern PA |
| 2018PL11867 | TAVARES, JONATHAN | 4-453668 | 07/27/2018 PHILADELPHIA CURRAN FROMHOLD FACILITY | PA | MEDICATION RELATED | 20cv03640 | USDC Eastern PA |
| 2018PL11907 | PERDUE, PHILLIP | 4-453668 | 07/14/2018 PHILADELPHIA INDUSTRIAL CENTER | PA | ORTHOPEDIC | 20cv03422 | USDC Eastern PA |
| 2018PL12515 | PATTERSON, FRANK | 4-453668 | 02/05/2018 WYOMING STATE PENITENTIARY | WY | GENITOURINARY | 21-cv-00153-ABJ | US Dist Court, Dist of Wyoming |
| 2018PL12602 | WHITE, CHRISTINA | 4-453668 | 10/11/2018 OKALOOSA COUNTY JAIL | FL | ORTHOPEDIC | | |
| 2019PL11099 | CAMPBELL, BERNARD | 4-454719 | 01/01/2019 WESTERN CORRECTIONAL INSTITUTION-CUMBERLAND | MD | ORTHOPEDIC | 1:19-cv-01173 | USDC District of MD (Baltimore) |
| 2019PL11107 | CANTER, AMBER | 4-454719 | 01/01/2019 WESTERN CORRECTIONAL INSTITUTION-CUMBERLAND | MD | MENTAL HEALTH | 17cv0908 | USDC Maryland |
| 2019PL11136 | GARCIA, HECTOR | 4-454719 | 08/06/2019 DONA ANA COUNTY | NM | GASTROINTESTINAL | 2:21-cv-00485-SMV-GJF | USDC, Dist of New Mexico |
| 2019PL11155 | FRANKS, DANIEL | 4-454719 | 08/15/2019 SHAWNEE COUNTY ADULT DETENTION CENTER | KS | INFECTION | 5:21cv04045 | USDC Kansas |
| 2019PL11187 | BARELA, ZACHARY | 4-454719 | 08/28/2019 DONA ANA COUNTY | NM | OTHER | | |
| 2019PL11369 | MITCHELL, AMANDA | 4-454719 | 10/01/2019 LEON COUNTY JAIL | FL | OTHER | 21-CA-001895 | Circuit Court of the 2nd Judicial Circuit for Leon County |
| 2019PL11395 | SMITH-BEY, GERMAINE | 4-454719 | 02/11/2019 ROXBURY CORRECTIONAL INSTITUTION-HAGERSTOWN | MD | ORTHOPEDIC | 1:19-cv-02375 | USDC District of MD (Baltimore) |
| 2019PL11403 | DAVIDSON, BRYANT | 4-454719 | 02/25/2019 BALTIMORE CENTRAL BOOKING INTAKE MENS | MD | NEUROLOGIC | 8:19-cv-00885 | USDC District of MD (Greenbelt) |
| 2019PL11406 | DEBLOIS, RICHARD | 4-454719 | 01/01/2019 DORSEY RUN CORRECTIONAL FACILITY | MD | GENITOURINARY | 20cv01816 (2019-550) | USDC Maryland (Maryland Health Care Alternative Dispute |
| 2019PL11429 | BIRD, CHESTER | 4-454719 | 12/05/2019 WYOMING MEDIUM CORR INST. (WMCI) | WY | DENTAL | CV-2021-117-DC | Eighth Judicial Dist. For Goshen County |
| 2019PL11653 | SIDDHA, YIMOE | 4-454719 | 08/01/2019 MARYLAND CORRECTIONAL TRAINING CENTER-HAGERSTOWN | MD | MEDICATION RELATED | 1:20-cv-00185 | USDC District of Maryland (Baltimore) |
| 2019PL11767 | TORRENCE, DWAYNE | 4-454719 | 05/01/2019 JESSUP CORRECTIONAL INSTITUTION | MD | MENS/WOMANS HEAL | 20cv1223 | USDC Maryland |
| 2019PL11769 | ROBINSON, SANTHIE | 4-454719 | 01/14/2019 MARYLAND CORRECTIONAL INSTITUTION-JESSUP | MD | GASTROINTESTINAL | 1:20-cv-01294 | USDC District of MD (Baltimore) |
| 2019PL11779 | WRIGHT-EL, JOHN | 4-454719 | 06/01/2019 WESTERN CORRECTIONAL INSTITUTION-CUMBERLAND | MD | OTHER | D-121-CV-21-007841 | Allegany County District Court of Maryland |
| 2019PL11857 | CHASE, JABRIL | 4-454719 | 01/01/2019 WESTERN CORRECTIONAL INSTITUTION-CUMBERLAND | MD | ORTHOPEDIC | 18cv02182 | USDC Maryland |
| 2019PL11962 | PARKS, SEAN | 4-454719 | 12/12/2019 ST. LOUIS CITY CRIMINAL JUSTICE CENTER | MO | MENTAL HEALTH | 2022-CC09735 | St. Louis City Circuit Court |
| 2019PL11981 | BROWN, ENRICO | 4-454719 | 07/15/2019 PRINCE GEORGES COUNTY DETENTION FACILITY | MD | ORTHOPEDIC | 8:20-cv-01087 | USDC District of Maryland (Greenbelt) |
| 2019PL12064 | KELLY, KEITH | 4-454719 | 05/28/2019 ROXBURY CORRECTIONAL INSTITUTION-HAGERSTOWN | MD | FORCE (EXCESSIVE) | 1:20-cv-02531 | USDC District of MD (Baltimore) |
| 2019PL12122 | PHILLIPS, ARTHUR | 4-454719 | 01/01/2019 NORTH BRANCH CORRECTIONAL INSTITUTION-CUMBERLAND | MD | ORTHOPEDIC | 20cv03692 | USDC Maryland |
| 2019PL12210 | WILLIAMS, OMARI | 4-454719 | 01/01/2019 MARYLAND CORRECTIONAL TRAINING CENTER-HAGERSTOWN | MD | ORTHOPEDIC | | |
| 2019PL12220 | PRINCE, LIONEL | 4-454719 | 06/27/2019 MARYLAND CORRECTIONAL TRAINING CENTER-HAGERSTOWN | MD | OTHER | 8:20-cv-00528 | USDC District of MD (Greenbelt) |
| 2019PL12228 | DIXON, JACQUELINE | 4-454719 | 01/01/2019 RIVERSIDE CORRECTIONAL FACILITY | PA | ORTHOPEDIC | Nov 2021 #0340 (USDC #20cv6515) | Philadelphia County CCP (previously USDC Eastern PA) |
| 2019PL12247 | MADDOX, HERMAN | 4-454719 | 01/08/2019 EASTERN CORRECTIONAL INSTITUTION-CUMBERLAND | MD | METABOLIC | 21cv00611 (previously 2021-017) | USDC Maryland (previously Maryland HCADRO transferred |
| 2019PL12331 | ANDERSON, TERENCE | 4-454719 | 11/29/2019 NORTH BRANCH CORRECTIONAL INSTITUTION-CUMBERLAND | MD | FORCE (EXCESSIVE) | 1:21-cv-00683 | USDC District of MD (Baltimore) |
| 2019PL12346 | BECKLES, JULIUS | 4-454719 | 01/01/2019 MARYLAND CORRECTIONAL INSTITUTION-JESSUP | MD | MEDICATION RELATED | 8:21-cv-00234 | USDC District of MD (Greenbelt) |
| 2019PL12347 | PEVIA, DONALD | 4-454719 | 08/01/2019 NORTH BRANCH CORRECTIONAL INSTITUTION-CUMBERLAND | MD | ORTHOPEDIC | 1:21-cv-00751 | USDC District of MD (Baltimore) |
| 2019PL12365 | HINTON, KENNETH | 4-454719 | 01/28/2019 MARYLAND CORRECTIONAL TRAINING CENTER-HAGERSTOWN | MD | ORTHOPEDIC | 8:20-cv-01147 | USDC District of MD (Baltimore) |
| 2019PL12385 | CLARK, DE'ANDRE | 4-454719 | 02/01/2019 WESTERN CORRECTIONAL INSTITUTION-CUMBERLAND | MD | ORTHOPEDIC | 1:21-cv-00382 | USDC District of MD (Baltimore) |
| 2019PL12418 | DORSEY, TERRY | 4-454719 | 06/01/2019 NORTH BRANCH CORRECTIONAL INSTITUTION-CUMBERLAND | MD | SENSORY | 1:21-cv-00721 | USDC District of MD (Baltimore) |
| 2019PL12525 | POLLARD, CHARLES | 4-454719 | 07/30/2019 JESSUP CORRECTIONAL INSTITUTION | MD | MENS/WOMANS HEAL | 1:21-cv-00636 | USDC District of MD (Baltimore) |
| 2019PL12539 | BARNES, JUAN | 4-454719 | 01/01/2019 NORTH BRANCH CORRECTIONAL INSTITUTION-CUMBERLAND | MD | OTHER | 1:21-cv-01011 | USDC District of MD (Baltimore) |
| 2019PL12548 | HIGHTOWER, RICHARD | 4-454719 | 08/19/2019 PHILADELPHIA CURRAN FROMHOLD FACILITY | PA | FORCE (EXCESSIVE) | 21cv04075 | USDC Eastern PA |
| 2019PL12554 | DESIMONE, KAMILLE | 4-454719 | 10/10/2019 OKALOOSA COUNTY JAIL | FL | MENTAL HEALTH | | |

Schedule 4.01(a)(NL)-NewCo

**Professional Liability Claims and Lawsuits**

| Claim/Incident# | Inmate | Policy # | Incident Date | Involved Site Description | State | Cause | Docket# | Current Venue |
|---|---|---|---|---|---|---|---|---|
| 2019PL12611 | SAVAGE, KEVIN | 4-454719 | 11/01/2019 PHILADELPHIA DETENTION CENTER | | PA | ORTHOPEDIC | 2:21-cv-04612 | USDC Eastern District of PA (Philadelphia) |
| 2019PL12621 | KLOTZ, ERIC | 4-454719 | 04/21/2019 PHILADELPHIA INDUSTRIAL CENTER | | PA | MENTAL HEALTH | 20cv06534 | USDC Eastern PA |
| 2019PL12662 | BELL, BAHIR | 4-454719 | 08/29/2019 PHILADELPHIA CURRAN FROMHOLD FACILITY | | PA | ORTHOPEDIC | 21cv03852 | USDC Eastern PA |
| 2019PL12676 | FLY, JONATHAN | 4-454719 | 10/26/2019 WESTERN CORRECTIONAL INSTITUTION-CUMBERLAND | | MD | GASTROINTESTINAL | 1:20-cv-03310 | USDC District of MD (Baltimore) |
| 2019PL12682 | OSBORN, KEVIN | 4-454719 | 10/25/2019 WYOMING MEDIUM CORR INST. (WMCI) | | WY | OTHER | | |
| 2019PL12686 | WATKINS, NAFIZ | 4-454719 | 05/07/2019 ROXBURY CORRECTIONAL INSTITUTION-HAGERSTOWN | | MD | ORTHOPEDIC | 1:20-cv-00208 | USDC Maryland |
| 2019PL12688 | AYTCH, PAUL | 4-454719 | 01/01/2019 JESSUP CORRECTIONAL INSTITUTION | | MD | NEUROLOGIC | 1:21-cv-02287 | USDC District of MD (Baltimore) |
| 2019PL12780 | STUCKEY, DANTE | 4-454719 | 08/18/2019 MARYLAND CORRECTIONAL TRAINING CENTER-HAGERSTOWN | | MD | ORTHOPEDIC | 1:21-cv-03203 | USDC District of MD (Baltimore) |
| 2020PL11481 | ZAMICHIELI, JERMAINE | 4-100159 | 12/17/2017 PHILADELPHIA INDUSTRIAL CENTER | | PA | MENTAL HEALTH | Dec 2019 #002277 | Philadelphia County CCP |
| 2020PL11644 | TILLMAN, ANTHONY | 4-455844 | 03/31/2020 ST. LOUIS CITY CRIMINAL JUSTICE CENTER | | MO | INFECTION | 21cv00299 | USDC Eastern District of Missouri |
| 2020PL11736 | SYKES, DORIAN | 4-455844 | 02/18/2020 ST. CLAIR COUNTY JAIL | | MI | ORTHOPEDIC | 2:20-cv-10689 | USDC Eastern District of MI (Detroit) |
| 2020PL11864 | WARE, ERIC | 4-455844 | 06/14/2020 ST. LOUIS CITY CRIMINAL JUSTICE CENTER | | MO | VASCULAR | 2022-CC07895 | 22nd Judicial Circuit, City of St. Louis, MO |
| 2020PL11874 | LARA, MAYRA | 4-455844 | 06/19/2020 DONA ANA COUNTY | | NM | NEUROLOGIC | | |
| 2020PL11894 | BEATTY, WILLIAM | 4-455844 | 08/12/2020 OKALOOSA COUNTY JAIL | | FL | INFECTION | | |
| 2020PL11915 | BARTON, SHELBY | 4-455844 | 08/06/2020 ST. LOUIS CITY CRIMINAL JUSTICE CENTER | | MO | OTHER | 2022-CC09525 | 22nd Judicial Circuit, City of St. Louis |
| 2020PL12059 | HEMMER, DANIEL | 4-455844 | 09/01/2020 WYOMING MEDIUM CORR INST. (WMCI) | | WY | DENTAL | CV-2021-0032 | Circuit Court, 9th Judicial District, County of Fremont |
| 2020PL12062 | RICHARDSON, MELVIN | 4-455844 | 11/23/2020 LEON COUNTY JAIL | | FL | | | |
| 2020PL12063 | MILES, RAY | 4-455844 | 07/01/2020 SHAWNEE COUNTY ADULT DETENTION CENTER | | KS | OTHER | 2020-cv-594 | 3rd Judicial District for Shawnee County |
| 2020PL12120 | JONES, KEBRA | 4-455844 | 09/28/2020 LEXINGTON-FAYETTE COUNTY DETENTION CENTER | | KY | ORTHOPEDIC | 5:20-cv-0470-WOB | USDC - Western District of KY |
| 2020PL12188 | PRINCE, LIONEL | 4-455844 | 03/02/2020 JESSUP CORRECTIONAL INSTITUTION | | MD | MEDICATION RELATEL 8:20-cv-00535 | | USDC District of MD (Greenbelt) |
| 2020PL12189 | DOMINGUEZ-GONZALEZ, JESUS 4-455844 | | 09/01/2020 DONA ANA COUNTY | | NM | INFECTION | | |
| 2020PL12265 | CATCHINGS, SEDRIC | 4-455844 | 03/19/2020 CHESAPEAKE DETENTION FACILITY | | MD | COVID-19 | 21cv00428 | USDC Maryland |
| 2020PL12274 | CARTER, MAUSEAN | 4-455844 | 06/22/2020 WESTERN CORRECTIONAL INSTITUTION-CUMBERLAND | | MD | OTHER | D-121-CV-21-007088 | District Court of Maryland for Allegany County |
| 2020PL12314 | BURKINS, WILLIAM | 4-455844 | 11/09/2020 JESSUP CORRECTIONAL INSTITUTION | | MD | FORCE (EXCESSIVE) | 1:21-cv-00244 | USDC District of MD (Baltimore) |
| 2020PL12315 | WILLIAMS, WAYNE | 4-455844 | 06/25/2020 NORTH BRANCH CORRECTIONAL INSTITUTION-CUMBERLAND | | MD | CARDIAC | 8:21-cv-00018 | USDC District of MD (Greenbelt) |
| 2020PL12325 | BURKINS, WILLIAM | 4-455844 | 12/05/2020 JESSUP CORRECTIONAL INSTITUTION | | MD | COVID-19 | 1:21-cv-00629 | USDC District of MD (Baltimore) |
| 2020PL12327 | FICHT, GREGORY | 4-455844 | 06/01/2020 WYOMING MEDIUM CORR INST. (WMCI) | | WY | GASTROINTESTINAL | | |
| 2020PL12353 | PRATT-EL, MICHAEL | 4-455844 | 05/20/2020 JESSUP CORRECTIONAL INSTITUTION | | MD | MEDICATION RELATEL 1:20-cv-03754 | | USDC District of MD (Baltimore) |
| 2020PL12373 | GOUGH, GERRY | 4-455844 | 09/23/2020 WESTERN CORRECTIONAL INSTITUTION-CUMBERLAND | | MD | OTHER | 1:21-cv-00979 | USDC District of MD (Baltimore) |
| 2020PL12388 | COLLINS, DEJESUS | 4-455844 | 07/31/2020 NORTH BRANCH CORRECTIONAL INSTITUTION-CUMBERLAND | | MD | OTHER | 1:21-cv-00199 | USDC District of MD (Baltimore) |
| 2020PL12460 | BUTLER, QUANTAE | 4-455844 | 11/19/2020 CHESAPEAKE DETENTION FACILITY | | MD | NEUROLOGIC | 1:21-cv-00736 | USDC District of MD (Baltimore) |
| 2020PL12476 | ROMERO, MICHAEL | 4-455844 | 02/11/2020 EASTERN CORRECTIONAL INSTITUTION | | MD | FORCE (EXCESSIVE) | 1:21-cv-01062 | USDC District of LD (Baltimore) |
| 2020PL12534 | OLSEN, MARTIN | 4-455844 | 04/14/2020 WYOMING MEDIUM CORR INST. (WMCI) | | WY | ORTHOPEDIC | CV-2021-79-DC | Eighth Judicial Dist for Sweetwater County, WY |
| 2020PL12549 | WOODLEY, CARLOS | 4-455844 | 10/09/2020 RIVERSIDE REGIONAL JAIL - VA | | VA | FORCE (EXCESSIVE) | 3:20-cv-00993 | USDC Eastern District of Virginia |
| 2020PL12562 | KING, CLAUDE | 4-455844 | 09/01/2020 NORTH BRANCH CORRECTIONAL INSTITUTION-CUMBERLAND | | MD | COVID-19 | 1:21-cv-01627 | USDC District of MD (Baltimore) |
| 2020PL12614 | JENKINS, SEAN | 4-455844 | 08/16/2020 NORTH BRANCH CORRECTIONAL INSTITUTION-CUMBERLAND | | MD | ORTHOPEDIC | 1:21-cv-02364 | USDC District of MD (Baltimore) |
| 2020PL12663 | DUNSTON, DEANDRE | 4-455844 | 09/26/2020 RIVERSIDE REGIONAL JAIL - VA | | VA | RESPIRATORY | | |
| 2020PL12681 | PEVIA, DONALD | 4-455844 | 03/14/2020 NORTH BRANCH CORRECTIONAL INSTITUTION-CUMBERLAND | | MD | OTHER | 1:20-cv-02867 | USDC District of MD (Baltimore) |
| 2020PL12747 | RODRIGUEZ, EDGAR | 4-455844 | 12/01/2020 COXSACKIE CORRECTIONAL | | NY | CANCER | | |
| 2020PL12755 | RESPER, WAYNE | 4-455844 | 08/24/2020 NORTH BRANCH CORRECTIONAL INSTITUTION-CUMBERLAND | | MD | VASCULAR | C-01-CV-21-000274 | Allegany Circuit Court, MD |
| 2020PL12762 | NOLAN, STEPHEN | 4-455844 | 12/10/2020 NORTH BRANCH CORRECTIONAL INSTITUTION-CUMBERLAND | | MD | ORTHOPEDIC | C-01-CV-21-000308 | Allegany Circuit Court, MD |
| 2020PL12764 | WINTERS, WAYNE | 4-455844 | 01/24/2020 DORSEY RUN CORRECTIONAL FACILITY | | MD | ORTHOPEDIC | | |
| 2021PL12288 | RUBIO, RICHARD | G-COP-600001 | 02/15/2021 DONA ANA COUNTY | | NM | MEDICATION RELATED | | |
| 2021PL12300 | BIRD, CHESTER | G-COP-600001 | 03/19/2021 WYOMING MEDIUM CORR INST. (WMCI) | | WY | COVID-19 | CV-2021-49-DC | 8th Judicial District Court of Goshen County, WY |
| 2021PL12354 | BROWN, LISA | G-COP-600001 | 04/24/2021 ST. CLAIR COUNTY JAIL | | MI | NEUROLOGIC | | |
| 2021PL12383 | WILLIS, COREY | G-COP-600001 | 05/27/2021 DONA ANA COUNTY | | NM | OTHER | | |
| 2021PL12384 | ANTILLON, JESUS | G-COP-600001 | 04/21/2021 DONA ANA COUNTY | | NM | MEDICATION RELATED | | |
| 2021PL12409 | DAGUE, RICHARD | G-COP-600001 | 03/19/2021 WYOMING MEDIUM CORR INST. (WMCI) | | WY | COVID-19 | CV-2021-49-DC | 8th Judicial District Court of Goshen County, WY |
| 2021PL12410 | BROWN, RYAN | G-COP-600001 | 03/19/2021 WYOMING MEDIUM CORR INST. (WMCI) | | WY | COVID-19 | CV-2021-49-DC | 8th Judicial District Court of Goshen County, WY |
| 2021PL12417 | ERVIN, ROGER | G-COP-600001 | 05/21/2021 NORTH BRANCH CORRECTIONAL INSTITUTION-CUMBERLAND | | MD | ORTHOPEDIC | CV10599-2021 | District Court of Maryland for Baltimore City |
| 2021PL12427 | WEBB, PETER | G-COP-600001 | 03/22/2021 ST. LOUIS CITY CRIMINAL JUSTICE CENTER | | MO | FORCE (EXCESSIVE) | | |
| 2021PL12468 | NOLAN, STEPHEN | G-COP-600001 | 01/11/2021 NORTH BRANCH CORRECTIONAL INSTITUTION-CUMBERLAND | | MD | ORTHOPEDIC | C-01-CV-21-000255 | Allegany Circuit Court, MD |
| 2021PL12498 | KENNEDY, JIMMY | G-COP-600001 | 04/14/2021 DONA ANA COUNTY | | NM | ORTHOPEDIC | | |
| 2021PL12541 | WRIGHT, TREVOR | G-COP-600001 | 08/07/2021 DONA ANA COUNTY | | NM | CARDIAC | | |
| 2021PL12546 | BROWN, PHYLLIS | G-COP-600001 | 09/14/2021 LEON COUNTY JAIL | | FL | OTHER | | |
| 2021PL12560 | ERVIN, ROGER | G-COP-600001 | 05/18/2021 NORTH BRANCH CORRECTIONAL INSTITUTION-CUMBERLAND | | MD | SENSORY | 21cv02386 | USDC Maryland |
| 2021PL12565 | STEWART, MARSHALL | G-COP-600001 | 09/16/2021 SHAWNEE COUNTY ADULT DETENTION CENTER | | KS | CARDIAC | | |
| 2021PL12586 | RENAUD, PAUL | G-COP-600001 | 08/01/2021 WYOMING MEDIUM CORR INST. (WMCI) | | WY | MEDICATION RELATED | | |
| 2021PL12588 | VREELAND, DELMART | G-COP-600001 | 06/01/2021 WYOMING MEDIUM CORR INST. (WMCI) | | WY | MEDICATION RELATEL 0:21-cv-00150-NDF | | US Dist Court, Dist of Wyoming |
| 2021PL12590 | LEUPOLU, PHILLIP | G-COP-600001 | 07/14/2021 WESTERN CORRECTIONAL INSTITUTION-CUMBERLAND | | MD | MEDICATION RELATEL 1:21-cv-01854 | | USDC District of MD (Baltimore) |
| 2021PL12594 | ANDERSON, CURLEY | G-COP-600001 | 10/18/2021 SHAWNEE COUNTY ADULT DETENTION CENTER | | KS | OTHER | | |
| 2021PL12608 | GERMAIN, JEAN | G-COP-600001 | 07/30/2021 NORTH BRANCH CORRECTIONAL INSTITUTION-CUMBERLAND | | MD | DENTAL | 1:21-cv-02279 | USDC District of MD (Baltimore) |
| 2021PL12616 | DUPONT, SAMUEL | G-COP-600001 | 10/29/2021 RIVERSIDE REGIONAL JAIL - VA | | VA | MENTAL HEALTH | | |
| 2021PL12617 | CHAVEZ, ANTHONY | G-COP-600001 | 11/01/2021 BERNALILLO METRO DETENTION CENTER | | NM | ORTHOPEDIC | | |
| 2021PL12619 | MOYA, MANUEL | G-COP-600001 | 11/01/2021 BERNALILLO METRO DETENTION CENTER | | NM | ORTHOPEDIC | | |
| 2021PL12652 | KOLENDA, DAVID | G-COP-600001 | 11/13/2021 CHARLOTTE COUNTY JAIL | | FL | MENTAL HEALTH | | |
| 2021PL12658 | HOULLEMONT, JOSEPH | G-COP-600001 | 11/18/2021 BREVARD COUNTY JAIL | | FL | OTHER | | |
| 2021PL12664 | DUNSTON, DEANDRE | G-COP-600001 | 01/01/2021 RIVERSIDE REGIONAL JAIL - VA | | VA | RESPIRATORY | | |
| 2021PL12666 | GARAY, ANASTACIO | G-COP-600001 | 10/18/2021 BERNALILLO METRO DETENTION CENTER | | NM | MENS/WOMANS HEALTH | | |
| 2021PL12671 | LOWE, GIFFORD | G-COP-600001 | 10/31/2021 BERNALILLO METRO DETENTION CENTER | | NM | CARDIAC | | |
| 2021PL12674 | YATES, MILTON | G-COP-600001 | 12/01/2021 LEON COUNTY JAIL | | FL | MENTAL HEALTH | | |
| 2021PL12710 | GASMEN, BARRY | G-COP-600001 | 12/20/2021 OKALOOSA COUNTY JAIL | | FL | MENTAL HEALTH | | |
| 2021PL12730 | FLAMER, JEFFREY | G-COP-600001 | 05/22/2021 PHILADELPHIA CURRAN FROMHOLD FACILITY | | PA | FORCE (EXCESSIVE) | 2:21-cv-04326-TJS | USDC Eastern District of PA (Philadelphia) |
| 2021PL12731 | SPENCER, TERRY | G-COP-600001 | 11/04/2021 LEXINGTON-FAYETTE COUNTY DETENTION CENTER | | KY | MENTAL HEALTH | | |
| 2022PL12744 | MARION, JOHNNY | G-AMS-600001 | 01/05/2021 LEXINGTON-FAYETTE COUNTY DETENTION CENTER | | KY | OTHER | 5:21cv0292 HRW | USDC Eastern KY |
| 2022PL12745 | GIDDINGS, WARREN | G-AMS-600001 | 10/28/2021 MARYLAND CORRECTIONAL TRAINING CENTER-HAGERSTOWN | | MD | OTHER | 1:21-cv-02850 | USDC District of MD (Baltimore) |
| 2022PL12749 | ROACH, LESTER | TAIL-2022 | 12/27/2018 CENTRAL BOOKING INSTITUTIONAL FACILITY | | MD | MEDICATION RELATEL CV23435-21 | | District Court of Maryland for Baltimore City |
| 2022PL12752 | JORDAN, WAYNE | G-AMS-600001 | 01/26/2021 WESTERN CORRECTIONAL INSTITUTION-CUMBERLAND | | MD | MEDICATION RELATEL 1:21-cv-02934 | | USDC District of MD (Baltimore) |

Schedule 4.01(a)(NL)-NewCo

**Professional Liability Claims and Lawsuits**

| Claim/Incident# | Inmate | Policy # | Incident Date | Involved Site Description | State | Cause | Docket# | Current Venue |
|---|---|---|---|---|---|---|---|---|
| 2022PL12763 | SMITH, GREGORY | G-AMS-600001 | 01/09/2022 | LEXINGTON-FAYETTE COUNTY DETENTION CENTER | KY | COVID-19 | | |
| 2022PL12767 | COX, DOMINIC | G-AMS-600001 | 01/19/2022 | SHAWNEE COUNTY ADULT DETENTION CENTER | KS | OTHER | | |
| 2022PL12778 | HAMILTON, DARRYL | G-AMS-600001 | 02/01/2022 | BREVARD COUNTY JAIL | FL | OTHER | | |
| 2022PL12783 | CASIQUITO, LEON | G-AMS-600001 | 10/25/2021 | BERNALILLO METRO DETENTION CENTER | NM | MENTAL HEALTH | D-202-CV-2022-00473 | 2nd Judicial Dist Court For Bernalillo County |
| 2022PL12784 | CHAVEZ, ANTHONY | G-AMS-600001 | 01/14/2022 | BERNALILLO METRO DETENTION CENTER | NM | CARDIAC | | |
| 2022PL12787 | TENER, CHRISTOPHER | G-AMS-600001 | 02/09/2022 | CHARLOTTE COUNTY JAIL | FL | OTHER | | |
| 2022PL12803 | STEELE, JASON | G-AMS-600001 | 11/30/2021 | BERNALILLO METRO DETENTION CENTER | NM | VASCULAR | | |
| 2022PL12808 | JACKSON, STEVEN | G-AMS-600001 | 09/01/2021 | BREVARD COUNTY JAIL | FL | OTHER | 05-2021-CC-048252 | 18th Judicial Circuit Brevard Co., FL |

Schedule 4.01(a)(NL)-NewCo

CL and Employee Claims and Lawsuits

| Claim/Incident# | Inmate | Policy # | Incident Date | Involved Site Description | Incident State | Cause | Current Venue |
|---|---|---|---|---|---|---|---|
| 2015EP06105 | KOZLA, MELISSA | 02-415-67-63 | 04/10/2015 CHARLOTTE COUNTY JAIL | | FL | Discrimination | EEOC MIAMI FL - FEPA |
| 2018EP10067 | ENZOR, KATELYN | 05-590-66-48 | 06/15/2018 LEON COUNTY JAIL | | FL | Discrimination | FL COMMISSOIN ON HUMAN RELATIONS |
| 2019EP10567 | PABON, MIGUEL | 05-590-66-48 | 06/06/2018 PASSAIC COUNTY JAIL | | NJ | Wrongful Termination | SUPERIOR COURT OF NEW JERSEY |
| 2019EP11371 | GOODLIN, JERRI | MPL 8747297-00 | 01/01/2019 CHARLOTTE COUNTY JAIL | | FL | Discrimination | EEOC |
| 2020EP11514 | JACKSON, SHALONDA | MPL 8747297-01 | 01/01/2020 LEON COUNTY JAIL | | FL | Discrimination | CIRCUIT COURT LEON COUNTY, FL |
| 2020EP11676 | MANCELL, BILLIE | MPL 8747297-01 | 01/01/2020 DONA ANA COUNTY | | NM | Discrimination | STATE OF NM DEPT OF WORKFORCE SOLUTIONS |
| 2021CL12336 | HOFFMAN V. BARRERA ET AL | 1111111 | 04/09/2021 NORTH BRANCH CORRECTIONAL INSTITUTION-CUMBERLAND | | MD | Administrative | MD |
| 2021CL12521 | SKINNER v. LILLER | 1111111 | 08/03/2021 MARYLAND REGIONAL OFFICE | | MD | Administrative | USDC -MD |
| 2021CL12529 | SMITH, ANTOINE -SUBPOENA | 1111111 | 09/02/2021 RIVERSIDE REGIONAL JAIL - VA | | VA | Administrative | COUNTY OF FAIRFAX, VA |
| 2021CL12604 | GOLDSTEIN v. CITY OF PHILA | 1111111 | 10/27/2021 PHILADELPHIA REG OFFICE (MOD II) | | PA | Administrative | PHILA PRISON SYSTEM |
| 2021CL12612 | BIRD v. WY DOC | 1111111 | 09/26/2021 WYOMING MEDIUM CORR INST. (WMCI) | | WY | Administrative | WY DOC |
| 2021CL12653 | BURKINS, WILLIAM-REC REQUE | 1111111 | 06/03/2021 JESSUP CORRECTIONAL INSTITUTION | | MD | Administrative | MD DOC |
| 2021CL12702 | GREER, CHRISTINA | 1111111 | 10/11/2018 OKALOOSA COUNTY JAIL | | FL | Administrative | OKALOOSA FL |
| 2021EP12371 | BRIGGS, SHANNA | PHS2108771 | 05/20/2021 PHILADELPHIA CURRAN FROMHOLD FACILITY | | PA | Retaliation | EEOC |
| 2021EP12581 | FERGUSON, SIERRA | PHS2108771 | 01/01/2021 BALTIMORE CENTRAL BOOKING INTAKE WOMEN | | MD | Discrimination | EEOC |
| 2021EP12629 | SLAKOFF, ABBY | PHS2108771 | 03/01/2021 RIVERSIDE CORRECTIONAL FACILITY | | PA | Discrimination | EEOC |
| 2021EP12651 | DORKINS, KIMBERLY | PHS2108771 | 07/14/2021 BALTIMORE CENTRAL BOOKING INTAKE MEN | | MD | Retaliation | MD DOC |
| 2022CL12799 | HUNTER, JERRY ANN | 1111111 | 02/15/2022 ROXBURY CORRECTIONAL INSTITUTION-HAGERSTOWN | | MD | Administrative | MD |
| 2022CL12804 | BIRDLONG TRO-SHAWNEE | 1111111 | 02/23/2022 SHAWNEE COUNTY ADULT DETENTION CENTER | | KS | Administrative | Shawnee County, KS |
| 2022EP12758 | DULANEY, TIFFANY | PHS2108771 | 01/01/2022 PHILADELPHIA CURRAN FROMHOLD FACILITY | | PA | Discrimination | Phila CFCF |
| 2022EP12801 | FARIAS-SIGMAN, ANGELINA | PHS2108771 | 01/01/2022 SHAWNEE COUNTY ADULT DETENTION CENTER | | KS | Discrimination | KS Human Rights Commission |

## Schedule 4.01(b)

## REMAINCO LIABILITIES

1. Any lawsuits, claims, liabilities, costs, expenses or losses arising from, related to, or in connection with the RemainCo Contracts or the services provided thereunder whether arising prior to, at or after the Effective Time, including all lawsuits and claims listed on the attached Schedule 4.01(b)(RL).

2. Any deferred payment obligations, lawsuits, claims, liabilities, costs, expenses or losses arising from, related to, or in connection with any employee, contractor or consultant terminated by any Combination Merger Entity prior to the Effective Time, in each case, including severance and similar obligations, except for the Company's obligations under the 401k plan or COBRA health insurance.

3. All obligations under any long term incentive plans of the Company.

4. Any liabilities, costs, expenses or losses arising from, related to, or in connection with any person's or entity's lawsuits or claims in connection with the Merger or related transactions, including any alleged breach of duties by the board or managers of any Combination Merger Entity.

5. (i) all liabilities and obligations of every kind and character to the extent arising from, related to or in connection with the RemainCo Assets, whether arising before, at or after the Effective Time and (ii) all liabilities and obligations of every kind and character owed to any vendor or service provider in connection with any RemainCo Assets or any NewCo Assets, in each case, arising prior to the Effective Time.

6. All liabilities of the Company not set forth on Schedule 4.01(a).

7. All liabilities and obligations under the AZ Policies and NewCo Insurance Policies for deductibles, retentions, premium adjustments, retroactively rated premiums or other self-insurance features incurred or paid on account of any RemainCo Liabilities or RemainCo Assets.

8. Any settlement payment obligations of the Company relating to lawsuits, claims, liabilities, costs, expenses, relating to or in connection with the RemainCo Contracts, including those on Schedule 4.01(b)(SPO).

**Schedule 4.01(b)(RL)**

**REMAINCO LAWSUITS AND CLAIMS**

[see attached]

Schedule 4.01(b)(RL)-RemainCo

Professional Liability Claims and Lawsuits

| Claim/Incident# | Inmate | Policy # | Incident Date | Involved Site Description | State | Cause | Docket# | Current Venue |
|---|---|---|---|---|---|---|---|---|
| 2012PL02238 | WOOD, RACHAEL | 644-0015 TAIL | 04/13/2012 ROCKVILLE CORRECTIONAL FACILITY | | IN | VASCULAR | 19A-CT-01832 (formerly 49D05-1401-CT-001478  and IDOI 1014314 ) | Indiana Court of Appeals (formerly  Marion Superior Court, Civil Division 5  and IDOI) |
| 2012PL02690 | CROSS, KENNETH | 679-7138 | 08/25/2012 LOUISVILLE METRO DEPT OF CORRECTIONS | | KY | MENTAL HEALTH | 19-CI-003600 (formerly 13CV-427-S  & 6th circuit court of appeals  NO 18-5224) | Jefferson Circuit Court   (formerly USDC Western KY  & 6th Circuit court of appeals) |
| 2012PL02785 | BOONE, RICHARD | 644-0015 TAIL | 03/16/2011 G. ROBERT COTTON CORRECTIONAL | | MI | ORTHOPEDIC | 2212-CV-14098 | USDC for the East Dist of MI |
| 2012PL07160 | FRANKLIN, KEITH | 679-7138 | 08/07/2012 CARSON CITY CORRECTIONAL FACILITY | | MI | CANCER | 16cv13587 | USDC Eastern MI |
| 2012PL08499 | MAJORS, RICHIE | 644-0015 TAIL | 03/31/2010 RICHARD A. HANDLON CORRECTIONAL | | MI | NEUROLOGIC | 16cv13672 | USDC Eastern MI |
| 2012PL08780 | EDMO, ADREE | 679-7138 | 12/03/2012 IDAHO STATE CORRECTIONAL INSTITUTION | | ID | MENTAL HEALTH | 17-cv-00151 | US Dist Court, Dist of Idaho |
| 2012PL09149 | HURSEY, DASHI | 679-7138 | 07/31/2012 MARQUETTE BRANCH PRISON (MBP) | | MI | OTHER | 2:15-cv-00145 | USDC Western Dist of MI (Northern Division (2)) |
| 2012PL11531 | DALAL, AAKASH | 679-7138 | 03/02/2012 BERGEN COUNTY JAIL | | NJ | DENTAL | L-6009-19 | Superior Court NJ Bergen County |
| 2012PL12450 | NOBLES, EURIL | 679-7138 | 11/16/2012 EARNEST C. BROOKS CORRECTIONAL FACILITY (LRF) | | MI | MENS/WOMANS HE. | 1:21-cv-00199-RJJ-RSK | USDC Western District of MI (Southern Division(1)) |
| 2013PL04047 | AMPLO, DANIEL | TAIL-2013 | 01/27/2011 NORTH INFIRMARY COMMAND | | NY | FORCE (EXCESSIVE | 713152/2018 (previously 20205/2013) | Supreme Court of NY - County of Queens |
| 2013PL04587 | CARTER, KIEARA | 679-7138 2013 | 10/08/2013 ROCKVILLE CORRECTIONAL FACILITY | | IN | ORTHOPEDIC | 61C01-1408-PL-000284 (another 61C01-1405-MI-000174 WAS CLOSED OUT BY STATE)  IDOI complaint #1014894 ; New fed case file not yet screened 2:18-cv-00264-JMS-DLP-dismissed | County of Parke, IN and IDOI 1014894 |
| 2013PL05616 | ADAMS, FRANK | 679-7138 2013 | 09/23/2013 SANTA ROSA CI | | FL | ORTHOPEDIC | 2015CA2056 | 2nd Judicial Circuit Court FL Leon Co. |
| 2013PL07458 | LISCHKE, MATTHEW | 679-7138 2013 | 09/26/2013 FOUNTAIN CORRECTIONAL FACILITY | | AL | ORTHOPEDIC | 30-CV-2017-900008.00 | CIRCUIT COURT OF ESCAMBIA COUNTY, AL |
| 2013PL07734 | AYALA, KIM | 679-7138 2013 | 10/04/2013 ROSE M. SINGER CENTER- NCCHC ACCREDITED METHADONE CLINIC | | NY | FORCE (EXCESSIVE | 1:16-cv-04936 | USDC Southern Dist of NY |
| 2013PL07833 | SPENCER, DUSTY | 679-7138 2013 | 10/01/2013 UNION CI | | FL | INFECTION | 3:17-cv-00073-BJD-PDB | US Dist Court, Middle Dist of Florida, Jacksonville Div |
| 2013PL07937 | PORTER, NATHANIEL | TAIL-2013 | 10/22/2013 MICHIGAN REFORMATORY (RMI) | | MI | OTHER | 5:16-cv-12490 | USDC EASTERN DIST OF MI |
| 2013PL09883 | TAYLOR, TYRONE | 679-7138 2013 | 09/08/2013 RMC MAIN UNIT (W/O HOSP) | | FL | SENSORY | 3:17-cv-01463 | USDC Middle District of FL (Jacksonville) |
| 2013PL10452 | HAYES, THOMAS | 679-7138 2013 | 09/05/2013 UNION CI | | FL | INFECTION | 4:19-cv-97 | USDC Northern District of Florida Tallahassee Division |
| 2013PL10986 | FARR, THOMAS | 679-7138 2013 | 02/01/2013 MORGAN COUNTY CORRECTIONAL COMPLEX | | TN | SENSORY | 3:16-cv-00387 | Tennessee Eastern District Court |
| 2013PL11085 | PARKS, LARRY | 679-7138 2013 | 12/31/2013 UNION CI | | FL | INFECTION | 3:19-cv-00631 | USDC Middle District of Florida  Jacksonville Division |
| 2013PL11121 | STEPHENS, WILLIAM | 679-7138 2013 | 09/15/2013 UNION CI | | FL | INFECTION | | |
| 2013PL11219 | BENNETT, CARL | 679-7138 2013 | 12/05/2013 CHARLES E. EGELER RECEPTION & GUIDANCE CENTER | | MI | CARDIAC | 2:15-cv-14465 | USDC ED Michigan, Southern Division |
| 2013PL11774 | WINTERS, GARY | 679-7138 2013 | 09/15/2013 UNION CI | | FL | INFECTION | 4:19-cv-00053 | USDC Northern District of Florida, Tallahassee Division |
| 2013PL11872 | WEBSTER, FREDERICK | 679-7138 2013 | 09/15/2013 UNION CI | | FL | INFECTION | 320-cv-333 | USDC Middle District Florida |
| 2013PL11946 | KIRSCHKE, MOSES | 679-7138 2013 | 07/29/2013 KINROSS CORRECTIONAL FACILITY (KCF) | | MI | DERMATOLOGICAL | 4:19-cv-13788 | USDC Eastern Division of Michigan, Southern Division |
| 2013PL12015 | BROWN, PERRY | 679-7138 2013 | 09/15/2013 UNION CI | | FL | INFECTION | 3:19-cv-00997 | USDC Middle District of Florida Jacksonville Division |
| 2013PL12522 | KELLY, MCKINLEY | 679-7138 2013 | 07/18/2013 WABASH VALLEY CORRECTIONAL FACILITY | | IN | MENS/WOMANS HE. | 1:21-cv-01404-JMS-TAB | USDC Southern District of IN (Indianapolis) |
| 2013PL12555 | BRANUM, RICHARD | 679-7138 2013 | 06/23/2013 WABASH VALLEY CORRECTIONAL FACILITY | | IN | INFECTION | 2:21-cv-00216 | USDC Southern District of Indiana Terre Haute Division |
| 2013PL12785 | BALLISTER, MATTHEW | 679-7138 2013 | 10/24/2013 UNION COUNTY, NJ-AS OF 01/01/09 | | NJ | INFECTION | 2:17-cv-00573-ES-JSA | USDC New Jersey |
| 2014PL05198 | FRANCISCO, JOSHUA | 679-7600 | 10/22/2014 FARMINGTON CORRECTIONAL CENTER | | MO | MENTAL HEALTH | 4:17-cv-01455-HEA | USDC - Eastern District of MO - Eastern District |
| 2014PL05391 | LAMB, DAVID | TAIL-2014 | 08/04/2014 CHIPPEWA WEST CORR FACILITY (STRAITS) | | MI | OTHER | 2:14-cv-00218 | USDC Western Dist of MI (Northern Div 2) |
| 2014PL06272 | FLETCHER, WILLIAM | 679-7600 | 08/01/2014 IDAHO STATE CORRECTIONAL INSTITUTION | | ID | DENTAL | 1:14-cv-00532 | USDC Dist of ID (Boise-Southern) |
| 2014PL07196 | WILLIAMS, WILLIAM | 679-7600 | 01/01/2014 COLUMBIA CI | | FL | DERMATOLOGICAL | 2016CA001663 | Leon Co. Circuit Court |

Schedule 4.01(b)(RL)-RemainCo

**Professional Liability Claims and Lawsuits**

| Claim/Incident# | Inmate | Policy # | Incident Date | Involved Site Description | State | Cause | Docket# | Current Venue |
|---|---|---|---|---|---|---|---|---|
| 2014PL07328 | VELA, ALFRED | 679-7600 | 02/01/2014 INDIANA STATE PRISON | | IN | ORTHOPEDIC | 16-CV-51 | USDC NORTHERN DIST OF IN  Senior Judge James T Moody   Magistrate Judge Michael G Gotsch, Sr |
| 2014PL07567 | SMOOT-LEE, WENDY | 679-7600 | 05/27/2014 CHATHAM COUNTY DETENTION CENTER | | GA | MEDICATION RELAT | STCV16-00723 | State Court of Chatham County |
| 2014PL08181 | PETROSKY, JOHN | 679-7600 | 05/01/2014 ALLEGHENY COUNTY JAIL | | PA | CARDIAC | GD-16-016594 | USDC Western PA (from Allegheny County CCP) |
| 2014PL08841 | ALEXANDER, SABRIE | 679-7600 | 04/17/2014 HURON VALLEY COMPLEX - WOMEN (WHV) | | MI | NEUROLOGIC | 17CV11435 | USDC Eastern Michigan |
| 2014PL09069 | WEEKS, RUBIN | 679-7600 | 07/21/2014 SOUTHEAST CORRECTIONAL CENTER | | MO | OTHER | 1:17CV22NAB | USDC - Eastern District of MO |
| 2014PL09104 | STEVENS, CLAUDE | 679-7600 | 02/01/2014 DETROIT RE-ENTRY CENTER | | MI | METABOLIC | 2:17-cv-12507-JCO DRG | USDC Eastern District of MI (Southern Division) |
| 2014PL09913 | PERRY, TREMONTI | 679-7600 | 01/07/2014 SOUTHEAST CORRECTIONAL CENTER | | MO | GENITOURINARY | 1:17-cv-00115-HEA | USDC - Eastern District of MO |
| 2014PL10436 | SPERRY, JEFFREY | 679-7600 | 06/14/2014 LANSING CORRECTIONAL FACILITY | | KS | INFECTION | 18-3119-SAC | US Dist Court, Dist of Kansas |
| 2014PL10834 | KENSU, TEMUJIN | 679-7600 | 01/01/2014 SAGINAW CORRECTIONAL FACILITY (SRF) | | MI | GASTROINTESTINA | 2:19-cv-10944 | USDC for Eastern District  of Michigan |
| 2014PL11661 | ZAMARRON, KENNETH | 679-7600 | 04/04/2014 WABASH VALLEY CORRECTIONAL FACILITY | | IN | OTHER | 2:21-cv-0009 | USDC Southern District of Indiana, Terre Haute Division |
| 2014PL12087 | HOLLINS, JOHN | 679-7600 | 02/19/2014 WABASH VALLEY CORRECTIONAL FACILITY | | IN | NEUROLOGIC | 2:20-cv-532 | USDC Southern District of Indiana , Terre Haute Division |
| 2014PL12740 | LAPINE, DARRIN | 679-7600 | 12/31/2014 MACOMB CORRECTIONAL FACILITY (MRF) | | MI | ORTHOPEDIC | 1:21-cv-10697 | USDC Eastern District of Michigan |
| 2014PL12809 | TOLIVER, DAVID | 679-7600 | 01/01/2014 UNION CI | | FL | INFECTION | 3:22-cv-00039 | USDC Middle  District of Florida, Jacksonville Division |
| 2015PL06038 | FIERRO, JOSE | 679-7964 | 12/26/2013 FLORENCE COMPLEX | | AZ | FORCE (EXCESSIVE | 2:13-cv-02173 | USDC Dist of AZ (Phoenix Div) |
| 2015PL06669 | NEIDIGE, GARY | 679-7914 | 09/02/2015 WABASH VALLEY CORRECTIONAL FACILITY | | IN | CANCER | 2:16-cv-00350-JMS-DKL & IDOI 1016643 | U.S. District Court  Southern District of Indiana (Terre Haute) Judge Jane Magnus-Stinson  Magistrate Judge Denise K. LaRue |
| 2015PL06818 | STUFFLEBEAN, JUSTIN | 679-7914 | 10/31/2015 WESTERN RECEPTION DIAGNOSTIC CORRECTIONAL CENTER | | MO | MEDICATION RELAT | 17-06058-CV-SJ-SWH | USDC - Western District of MO |
| 2015PL06926 | O'CONNOR, NYKA | 679-7914 | 03/10/2015 RMC HOSPITAL | | FL | GASTROINTESTINA | 3:15-cv-01387 | USDC Middle District of Florida (Jacksonville) |
| 2015PL07191 | MARTIN, ANTHONY | 679-7914 | 03/26/2015 INDIANA STATE PRISON | | IN | FORCE (EXCESSIVE | 3:16-cv-00597 | U.S. District Court Northern District of Indiana |
| 2015PL07199 | KEEKER, THOMAS | 679-7914 | 06/02/2015 PENDLETON CORRECTIONAL FACILITY | | IN | ORTHOPEDIC | 49D14-1603-CT-010712 | Marion County   Judge James B. Osborn |
| 2015PL07295 | ABRAHAM, ANDREW | 679-7914 | 10/23/2015 CLACKAMAS | | OR | OTHER | 3:16-cv-1877 | US District Court for the District of Oregon |
| 2015PL07693 | DELGADO, ANDREW | 679-7914 | 04/05/2015 LEA COUNTY CORRECTIONAL FACILITY | | NM | ORTHOPEDIC | D-506-CV-2016-468 | 5th Judicial District for the County of Lea |
| 2015PL07860 | SCOTT, STACY | 679-7914 | 03/13/2015 CROSS CITY CI | | FL | ORTHOPEDIC | 21000023CAAXMX & 1:18-cv-00010 (previously1:17-cv-00174) & 2018-CA-002282 | 3rd Judicial Circuit Dixie County, FL & USDC Northern Dist of FL (Gainesville) & Circuit Court of Leon County, FL |
| 2015PL08718 | NELSON, WAHEED | 679-7914 | 04/30/2015 RMC MAIN UNIT (W/O HOSP) | | FL | ORTHOPEDIC | 17-005323-CI | Pinellas County Circuit Court of 6th Judicial Circuit |
| 2015PL08787 | SCRUGGS, CHRISTOPHER | 679-7914 | 12/04/2015 WESTVILLE CORRECTIONAL CENTER | | IN | GENITOURINARY | 3:16-cv-00722 | USDC Northern District of Indiana |
| 2015PL08794 | WORKMAN, KENNETH | 679-7914 | 07/01/2015 IDAHO STATE CORRECTIONAL INSTITUTION | | ID | INFECTION | 16-cv-00309 | USDC Dist of Idaho |
| 2015PL08799 | BOLTON, RODERICK | 679-7914 | 09/11/2015 HOLMAN CORRECTIONAL FACILITY | | AL | MENTAL HEALTH | 1:17-cv-00194-CG-N | USDC - Southern District of AL |
| 2015PL09205 | BUNYARD, JOSIAH | 679-7914 | 12/01/2015 HUTCHINSON CORRECTIONAL FACILITY | | KS | OTHER | 2017-cv-248 (previously 2017-cv-199 & 2017-cv-299 ) | District Court of Leavenworth Co., KS, First Judicial Division |
| 2015PL09295 | ROSE, WILLIE | 679-7914 | 11/20/2015 CHIPPEWA CORRECTIONAL FACILITY (URF) | | MI | GASTROINTESTINA | 2:16-cv-00242 | USDC Western Dist of MI (Northern Division (2)) |
| 2015PL09385 | RANDAZZO, BRADLEY | 679-7914 | 01/01/2015 COLUMBIA CI | | FL | OTHER | 17-286CA | Third Judicial Circuit Court , Columbia County Florida |
| 2015PL09415 | GAINES, VINCENT | 679-7914 | 12/03/2015 UNION CI | | FL | MENTAL HEALTH | 4:18-cv-00367 | USDC for the Northern District of Florida Tallahassee Division |
| 2015PL10295 | JACKSON, TROY | 679-7914 | 06/27/2015 COLUMBIA CI | | FL | RESPIRATORY | 3:18-cv-01041 | USDC Middle District of FL (Jacksonville) |
| 2015PL10404 | MARTIN, ANTHONY | 679-7914 | 10/03/2015 INDIANA STATE PRISON | | IN | MENTAL HEALTH | 3:18-cv-00595-JD-JEM | Indiana Northern District Court |
| 2015PL10405 | MARTIN, ANTHONY | 679-7914 | 03/26/2015 INDIANA STATE PRISON | | IN | BURN | 3:18-cv-00593-JD-JEM | Indiana Northern District Court |
| 2015PL10605 | COOK, NATHAN | 679-7914 | 12/11/2015 INDIANA STATE PRISON | | IN | DERMATOLOGICAL | 3:18-cv-00836 | USDC Northern IN (South Bend) |
| 2015PL10616 | SWALLOW, BRANDON | 679-7914 | 09/01/2015 POTOSI CORRECTIONAL CENTER | | MO | GASTROINTESTINA | 4:18-cv-01045-JMB | USDC - Eastern District of MO |

Schedule 4.01(b)(RL)-RemainCo

**Professional Liability Claims and Lawsuits**

| Claim/Incident# | Inmate | Policy # | Incident Date | Involved Site Description | State | Cause | Docket# | Current Venue |
|---|---|---|---|---|---|---|---|---|
| 2015PL10940 | ALDRIDGE, GEORGE | 679-7914 | 08/20/2015 | SOUTHEAST CORRECTIONAL CENTER | MO | CARDIAC | 1:18-cv-00259 | USDC Eastern District of MO (Cape Girardeau) |
| 2015PL11061 | COOPER, KEITH | 679-7914 | 05/01/2015 | BAKER WORK CAMP | FL | NEUROLOGIC | 3:19-cv-00309 | USDC Middle District of Florida |
| 2015PL11601 | WILSON, EDMOND | 679-7914 | 08/31/2015 | UNION CI | FL | INFECTION | 3:20-cv-00114 | USDC Middle District of FL (Jacksonville) |
| 2015PL11602 | KERSEY, JOHN | 679-7914 | 11/17/2015 | HAMILTON ANNEX | FL | ORTHOPEDIC | 3:19-cv-01352 | USDC Middle District of FL (Jacksonville) |
| 2015PL11781 | ANAZCO, JOSE | 679-7914 | 06/28/2015 | HAMILTON CI | FL | GASTROINTESTINAL | 3:19-cv-01193 | USDC for Middle District of Florida |
| 2015PL11839 | ALCOTT, ROGER | 679-7914 | 03/31/2015 | WAKULLA CI | FL | SENSORY | 3:21-cv-00308 | USDC, Middle Dist of Florida, Jacksonville Division |
| 2015PL11895 | BUTLER, THOMAS | 679-7914 | 06/11/2015 | ALGER MAXIMUM CORRECTIONAL FACILITY (LMF) | MI | SENSORY | 2:20-cv-11100 | USDC Eastern District of Michigan |
| 2015PL12026 | LOZANO, JOSE | 679-7914 | 12/31/2015 | RMC WEST UNIT | FL | MENS/WOMANS HE. | 472020CA000131CAAX MX | 19th Judicial Circuit, Okeechobee County , Florida. |
| 2015PL12138 | THOMAS, LEONARD | 679-7914 | 07/01/2015 | WESTVILLE CORRECTIONAL CENTER | IN | MENTAL HEALTH | 3:15-cv-548 | |
| 2015PL12268 | WILMAS, RALPH | 679-7914 | 07/01/2015 | EASTERN REGIONAL DIAGNOSTIC CORRECTIONAL CENTER | MO | VASCULAR | 4:20-cv-01020 | USDC Eastern District of MO (St. Louis) |
| 2015PL12305 | TORELLO, SANCHEZ | 679-7914 | 01/07/2015 | JEFFERSON CITY CORRECTIONAL CENTER | MO | METABOLIC | 2:21-cv-04054 | USDC Western District of MO (Jefferson City) |
| 2015PL12400 | HARRIS, MITCHELL | 679-7914 | 06/01/2015 | UNION CI | FL | INFECTION | 3:21-cv-353 | USDC, Middle Dist of Florida, Jacksonville Division |
| 2015PL12442 | MILLER-BEY, HILARY | 679-7914 | 12/16/2015 | MISSOURI EASTERN CORRECTIONAL CENTER | MO | ORTHOPEDIC | 4:21-cv-00272 | USDC Eastern District of MO (St. Louis) |
| 2016PL07345 | BAKER, MICHAEL | 4-100092 | 03/10/2016 | SANTA ROSA CI | FL | RESPIRATORY | 3:17-cv-743 | USDC |
| 2016PL07613 | ALEXANDER, JIMMIE | 4-100092 | 05/24/2016 | CHATHAM COUNTY DETENTION CENTER | GA | NEUROLOGIC | 4:18-cv-00099 (previously STCV1800152) | Southern District of GA (previously State Court Of Chatham County) |
| 2016PL07843 | ALLARD, DANIEL | 4-100109 | 02/03/2016 | DOUGLAS COMPLEX-MOHAVE | AZ | FORCE (EXCESSIVE) | 18cv00044 | USDC Arizona |
| 2016PL07879 | REED, KENNETH | 4-100109 | 01/16/2015 | TUCSON COMPLEX-WINCHESTER | AZ | GASTROINTESTINAL | 4:15-cv-00470 | USDC - District of AZ |
| 2016PL08119 | KENSU, TEMUJIN | 4-100092 | 03/28/2016 | OAKS CORRECTIONAL FACILITY (ECF) | MI | ORTHOPEDIC | 16cv13505 | USDC Southern Michigan |
| 2016PL08232 | PERRY, BRYAN | 4-100092 | 11/03/2016 | CLACKAMAS | OR | OTHER | 3:18-cv-01754-HZ | US Dist Court, Dist of Oregon (Portland Division) |
| 2016PL08243 | CURETON, JERRY | 4-100092 | 02/25/2016 | HERITAGE TRAIL (FORMERLY SHORT TERM OFFENDER PROGRAM) | IN | ORTHOPEDIC | Indiana Department of Insurance -Proposed Complaint/State complaint | PCF/Hendricks Superior Court |
| 2016PL08341 | WATSON, DERRYL | 4-100092 | 04/19/2016 | G. ROBERT COTTON CORRECTIONAL | MI | ORTHOPEDIC | 4:16-cv-13770 | USDC Eastern Dist of MI |
| 2016PL08390 | SMITH, TIFFANY | 4-100092 | 08/10/2016 | ROCKVILLE CORRECTIONAL FACILITY | IN | GASTROINTESTINAL | 2:18-cv-00092 JMS-MJD and  IDOI 1019036 | USDC Southern  Indiana  and IDOI  Med Panel ( Judge Jane Magnus-Stinson/Mag Judge Mark Dinsmore)  ***** Federal case is stayed pending completion of IDOI medical panel review |
| 2016PL08695 | DAVIS, MARQUES | 4-100092 | 07/23/2016 | HUTCHINSON CORRECTIONAL FACILITY | KS | INFECTION | 2:17-cv-02601 | US Dist Court for Kansas |
| 2016PL08908 | TURNER, SCOTT | 4-100092 | 06/01/2016 | ANNE ARUNDEL COUNTY DETENTION CENTER-JENNIFER RD | MD | ORTHOPEDIC | 1:17-cv-01286 | USDC for the Dist of MD |
| 2016PL09191 | MARTIN,ANTHONY | 4-100092 | 05/21/2016 | INDIANA STATE PRISON | IN | DENTAL | 46D02 1708CT1529 | Superior Court of Laporte County IN |
| 2016PL09212 | MARTIN, ANTHONY C. | 4-100092 | 05/21/2016 | INDIANA STATE PRISON | IN | DENTAL | 46D021708CT1529 | LaPorte Superior Court 2 |
| 2016PL09602 | VILLA, DAVID | 4-100092 | 01/06/2016 | EDINBURGH CORRECTIONAL FACILITY | IN | METABOLIC | 49D11-1801-CT-000381 also a new IDOI complaint 1018844 | Marion State Court |
| 2016PL09712 | MCGUIRE, DUSTIN | 4-100092 | 10/01/2016 | INDIANA STATE PRISON | IN | ORTHOPEDIC | 3:18-cv-00760 | USDC Northern District of Indiana South Bend Division |
| 2016PL09798 | BALTIERRA, JULIO | 4-100092 | 03/22/2016 | ADAMS COUNTY DETENTION FACILITY | CO | INFECTION | 2019CV030924 | Adams Co. Dist Court |
| 2016PL09802 | TURNEY, PHILIP | 4-100092 | 02/01/2016 | IDAHO CORRECTIONAL CENTER | ID | INFECTION | 1:18-cv-001-BLW | US Dist Court, Dist of Idaho |
| 2016PL09910 | DAVIS, SONNY | 4-100092 | 01/01/2016 | WESTVILLE CORRECTIONAL CENTER | IN | METABOLIC | 3:17-cv-00004 | USDC Northern District of IN (South Bend) |
| 2016PL10007 | EDMO, ADREE | 4-100092 | 04/20/2016 | IDAHO STATE CORRECTIONAL INSTITUTION | ID | MENTAL HEALTH | 17-cv-00151 | US Dist Court, Dist of Idaho |
| 2016PL10121 | HESTDALEN, DANNY | 4-100092 | 03/17/2016 | MOBERLY CORRECTIONAL CENTER | MO | SENSORY | 2:18-cv-00039 | USDC Eastern District of MO (Hannibal) |
| 2016PL10171 | BRODIGAN, DAVID | 4-100092 | 06/22/2016 | EASTERN REGIONAL DIAGNOSTIC CORRECTIONAL CENTER | MO | OTHER | 4:18-cv-00273 | USDC Eastern District of MO (St. Louis) |

Schedule 4.01(b)(RL)-RemainCo

**Professional Liability Claims and Lawsuits**

| Claim/Incident# | Inmate | Policy # | Incident Date | Involved Site Description | State | Cause | Docket# | Current Venue |
|---|---|---|---|---|---|---|---|---|
| 2016PL10388 | THOMAS, LEONARD | 4-100092 | 01/13/2016 WESTVILLE CORRECTIONAL CENTER | | IN | MENTAL HEALTH | 3:18-CV-803-JD-MGG Judge Jon E DeGuilio Magistrate Judge Michael G Gotsch, Sr | USDC Northern Indiana |
| 2016PL10403 | MARTIN, ANTHONY | 4-100092 | 07/05/2016 INDIANA STATE PRISON | | IN | FORCE (EXCESSIVE) | 3:18-cv-00596-JD-JEM | Indiana Northern District Court |
| 2016PL10407 | MARTIN, ANTHONY | 4-100092 | 07/05/2016 INDIANA STATE PRISON | | IN | FORCE (EXCESSIVE) | 3:18-cv-00598-JD-JEM | Indiana Northern District Court |
| 2016PL10412 | MARTIN, ANTHONY | 4-100092 | 04/11/2016 INDIANA STATE PRISON | | IN | MEDICATION RELAT | 3:18-cv-00597-JD-MG | Indiana Northern District Court |
| 2016PL10445 | SPERRY, JEFFREY | 4-100092 | 01/14/2016 EL DORADO CORRECTIONAL FACILITY | | KS | INFECTION | 18-3119-SAC | US Dist Court, Dist of Kansas |
| 2016PL10525 | DOSS, CLARY | 4-100092 | 11/03/2016 THUMB CORRECTIONAL FACILITY (TCF) | | MI | SENSORY | 4:18-cv-11930 | USDC Eastern District of Michigan (Flint) |
| 2016PL10532 | BLAU, JAMES | 4-100092 | 04/12/2016 CHIPPEWA CORRECTIONAL FACILITY (URF) | | MI | CARDIAC | 2:18-cv-127 | USDC Western District of Michigan, Southern Division |
| 2016PL10551 | JOHNSON, JAMES | 4-100092 | 12/11/2016 DONALDSON CORRECTIONAL FACILITY | | AL | MENTAL HEALTH | 03-CV-2018-902289.00 | Circuit Court of Montgomery County, AL |
| 2016PL10689 | JACKSON, DEXTER | 4-100092 | 05/26/2016 FULTON COUNTY JAIL | | GA | OTHER | 1:18-cv-02086-SCJ-JSA | USDC - Northern District of GA - Atlanta Division |
| 2016PL10743 | PEARSON, MACHELLE | 4-100092 | 11/01/2016 HURON VALLEY COMPLEX - WOMEN (WHV) | | MI | INFECTION | 2:19-cv-10707 | USDC Eastern District of Michigan, Southern Division |
| 2016PL10767 | HALL, DAVID | 4-100092 | 07/01/2016 ANNE ARUNDEL COUNTY DET CTR- Ordinance Rd | | MD | ORTHOPEDIC | 24C19-2397MM (previously 2019-093) | Baltimore City Circuit Court (from HCADRO) |
| 2016PL10795 | ASHLEY, CARL | 4-100092 | 02/10/2016 G. ROBERT COTTON CORRECTIONAL FACILITY (JCF) | | MI | GENITOURINARY | 2:19-cv-10484 | USDC Eastern District of MI  Southern Division |
| 2016PL10805 | CINTRON, JEAN | 4-100092 | 03/12/2016 IONIA MAXIMUM CORRECTIONAL FACILITY | | MI | GASTROINTESTINAL | | |
| 2016PL10811 | MCGIBONEY, JOSHUA | 4-100092 | 03/02/2016 IDAHO STATE CORRECTIONAL INSTITUTION | | ID | NEUROLOGIC | 1:18-cv-00529 | USDC District of ID (Boise-Southern) |
| 2016PL11055 | ROBINSON, JAMEL | 4-100092 | 06/01/2016 DUANE WATERS HEALTH CENTER (DWH) | | MI | MENTAL HEALTH | 9 am Detroit 2:19-cv-10584 | USDC Easten DSistrict of Michigan |
| 2016PL11102 | POPE, AISHA | 4-100092 | 08/31/2016 HURON VALLEY COMPLEX - WOMEN (WHV) | | MI | CANCER | 2:19-cv-10870 | Usdc Eastern District of MI (Detroit) |
| 2016PL11127 | JACKSON, SAMUEL | 4-100092 | 05/16/2016 PENDLETON CORRECTIONAL FACILITY | | IN | ORTHOPEDIC | 1:19-cv-02338 | USDC Southern District of IN (Indianapolis) |
| 2016PL11222 | LYLES, ANDREW | 4-100092 | 11/01/2016 LAKELAND CORRECTIONAL FACILITY (LCF) | | MI | GASTROINTESTINAL | 2:19-cv-10673 | USDC Eastern District of Michigan |
| 2016PL11663 | ZAMARRON, KENNETH | 4-100092 | 01/01/2016 WABASH VALLEY CORRECTIONAL FACILITY | | IN | OTHER | 2:21-cv-00098 | USDC Southern District of Indiana, Terre Haute Division |
| 2016PL11733 | TIETZ, CAMERON | 4-100092 | 01/01/2016 MACOMB CORRECTIONAL FACILITY (MRF) | | MI | MENS/WOMANS HE | 2:20-cv-10814 | USDC  Eastern District of Michigan |
| 2016PL11758 | MILLER, JAMES | 4-100092 | 06/01/2016 IONIA MAXIMUM CORRECTIONAL FACILITY (ICF) | | MI | MENTAL HEALTH | 1:20-cv-00108 | USDC Western District of Michigan |
| 2016PL11762 | BRIGGS, KEVIN | 4-100092 | 01/19/2016 ALGER MAXIMUM CORRECTIONAL FACILITY | | MI | MEDICATION RELAT | 2:19-cv-00105 | USDC Western Division MI |
| 2016PL11819 | KENSU, TEMUJIN | 4-100092 | 01/01/2016 SAGINAW CORRECTIONAL FACILITY (SRF) | | MI | GASTROINTESTINAL | 2:19-cv-10944 | USDC for Eastern District  of Michigan |
| 2016PL11851 | FLOWERS-BEY, SHAWN | 4-100092 | 06/01/2016 NORTHEAST CORRECTIONAL CENTER | | MO | MENS/WOMANS HE | 2:20-cv-00004 | USDC Eastern District of MO (Hannibal) |
| 2016PL11873 | WEBSTER, FREDERICK | 4-100092 | 01/01/2016 UNION CI | | FL | INFECTION | 3:20-cv-333 | USDC Middle District f Florida |
| 2016PL11876 | STONE, BAYWARD | 4-100092 | 10/14/2016 LEA COUNTY CORRECTIONAL FACILITY | | NM | OTHER | 2:20-cv-00798 | US Dist Court, Dist of New Mexico |
| 2016PL11896 | BUTLER, THOMAS | 4-100092 | 01/01/2016 MACOMB CORRECTIONAL FACILITY (MRF) | | MI | SENSORY | 2:20-cv-11100 | USDC  Eastern District of Michigan |
| 2016PL11947 | KIRSCHKE, MOSES | 4-100092 | 01/07/2016 THUMB CORRECTIONAL FACILITY (TCF) | | MI | DERMATOLOGICAL | 4:19-cv-13788 | USDC Eastern Division of Michigan, Southern Division |
| 2016PL11957 | BENNETT, CARL | 4-100092 | 02/13/2016 CHARLES E. EGELER RECEPTION & GUIDANCE CENTER | | MI | CARDIAC | 2:15-cv-14465 | USDC ED Michigan, Southern Division |
| 2016PL12038 | JONES, JOHN R. | 4-100092 | 06/01/2016 SOUTH CENTRAL CORRECTIONAL CENTER | | MO | GASTROINTESTINAL | 6:20-cv-03135 | USDC Western District of MO (Springfield) |
| 2016PL12088 | HOLLINS, JOHN | 4-100092 | 01/01/2016 WABASH VALLEY CORRECTIONAL FACILITY | | IN | NEUROLOGIC | 2:20-cv-532 | USDC Southern District of Indiana , Terre Haute Division |
| 2016PL12358 | ALCOTT, ROGER | 4-100092 | 04/20/2016 WAKULLA CI | | FL | SENSORY | 3:21-cv-00308 | USDC, Middle Dist of Florida, Jacksonville Division |
| 2016PL12372 | SILEONI, MAXIMILLIANO | 4-100092 | 01/01/2016 IDAHO MAXIMUM SECURITY INSTITUTION | | ID | MENTAL HEALTH | 1:21-cv-00008-BLW | USDC, Dist. of Idaho |
| 2016PL12401 | HARRIS, MITCHELL | 4-100092 | 02/05/2016 UNION CI | | FL | INFECTION | 3:21-cv-353 | USDC, Middle Dist of Florida, Jacksonville Division |
| 2016PL12470 | COOK, MARC | 4-100092 | 04/25/2016 WABASH VALLEY CORRECTIONAL FACILITY | | IN | ORTHOPEDIC | 2:21-cv-00099 | USDC Southern District of Indiana, Terre Haute Division |
| 2016PL12568 | BRANUM, RICHARD | 4-100092 | 07/01/2016 WABASH VALLEY CORRECTIONAL FACILITY | | IN | INFECTION | 2:21-cv-00216 | USDC Southern District of Indiana Terre Haute Division |
| 2016PL12573 | BERRYMAN, PHILLIP | 4-100092 | 01/01/2016 MACOMB CORRECTIONAL FACILITY (MRF) | | MI | NEUROLOGIC | 2:21-cv-10925 | USDC Eastern District of Michigan |

**Professional Liability Claims and Lawsuits**

| Claim/Incident# | Inmate | Policy # | Incident Date | Involved Site Description | State | Cause | Docket# | Current Venue |
|---|---|---|---|---|---|---|---|---|
| 2016PL12654 | HARRIS, IRA | 4-100092 | 01/01/2016 EASTERN REGIONAL DIAGNOSTIC CORRECTIONAL CENTER | | MO | MENTAL HEALTH | 2:21-cv-04208 | USDC Western District of MO (Jefferson City) |
| 2016PL12690 | BELL, CEDRIC | 4-100092 | 09/21/2016 MACOMB CORRECTIONAL FACILITY (MRF) | | MI | MENS/WOMANS HE. | 2:20-cv-10193 | USDC Eastern District of Michigan |
| 2016PL12810 | TOLIVER, DAVID | 4-100092 | 01/01/2016 UNION CI | | FL | INFECTION | 3:22-cv-00039 | USDC Middle District of Florida, Jacksonville Division |
| 2017PL08512 | FELIX, PABLO | 4-100109 | 08/03/2016 TUCSON COMPLEX-WHETSTONE | | AZ | OTHER | CV2018-010287 | Maricopa County Superior Court |
| 2017PL08662 | BROWN, RYAN | 4-100159 | 02/19/2017 KILBY CORRECTIONAL FACILITY | | AL | GASTROINTESTINA | 2:19-cv-00091-WKW-WC / 03-CV-2019-900168.00 | USDC - Middle District of AL  /  Montgomery Circuit Court |
| 2017PL08744 | FLOYD, GARY | 4-453898 | 04/16/2017 TUCSON COMPLEX-WHETSTONE | | AZ | CARDIAC | 19cv0341 previously C2019-01876 | USDC Arizona (removed from County Superior Court) |
| 2017PL08864 | GAMEZ, ROBERT | 4-100167 | 03/07/2017 LEWIS COMPLEX-RAST | | AZ | MEDICATION RELAT | 2:17-cv-02044 | USDC  Dist of AZ (Phoenix Division) |
| 2017PL08868 | BERNSTEIN, ISAAC | 4-100159 | 05/08/2017 NORTHEAST CORRECTIONAL CENTER | | MO | ORTHOPEDIC | 18PI-CC00022 | Pike County Circuit Court |
| 2017PL08977 | WINDHURST, DAVID | 4-100167 | 02/06/2016 TUCSON COMPLEX | | AZ | INFECTION | 10/C2017-5978 | Pima County Superior Court |
| 2017PL09172 | LINO, JANINE | 4-100159 | 08/26/2017 ST. LUCIE COUNTY JAIL | | FL | INFECTION | 2020CA000296 | St. Lucie County Circuit Court |
| 2017PL09244 | MILKIEWICZ, KERRIE | 4-100159 | 03/16/2017 GENESEE COUNTY JAIL | | MI | CARDIAC | 2:17-cv-13047 | USDC Eastern District of Michigan  Southern Division |
| 2017PL09281 | FINKEL, BRIAN | 4-100167 | 09/19/2016 FLORENCE COMPLEX-SOUTH UNIT | | AZ | ORTHOPEDIC | 2:17-cv-01981 | USDC Dist of AZ (Phoenix Division) |
| 2017PL09439 | ROSALES, MICHAEL | 4-100167 | 01/12/2015 FLORENCE COMPLEX-CENTRAL UNIT | | AZ | SENSORY | CV2017-054386 | Maricopa County Superior Court |
| 2017PL09454 | ABBEY, CHRISTOPHER | 4-100159 | 10/20/2017 MACOMB CORRECTIONAL FACILITY (MRF) | | MI | METABOLIC | 2:20-cv-12798 | USDC Eastern District of Michigan |
| 2017PL09645 | HAILES, RONALD | 4-100159 | 11/06/2017 LANSING CORRECTIONAL FACILITY | | KS | ORTHOPEDIC | 2019-CV-00011 | Dist Court of Leavenworth County |
| 2017PL09921 | LIPPETT, LEON | 4-100159 | 06/26/2017 MACOMB CORRECTIONAL FACILITY (MRF) | | MI | INFECTION | 2:18-cv-11175 | USDC Eastern Dist MI, Southern Division |
| 2017PL10046 | NORMAN, JOHN | 4-100159 | 08/08/2017 RMC HOSPITAL | | FL | DENTAL | 2018CA1045 | Circuit Court for 2nd Judicial Circuit for Leon County |
| 2017PL10140 | WOOLLARD, CORY | 4-100159 | 11/22/2017 GUS HARRISON CORRECTIONAL FACILITY NORTH (ARF) | | MI | OTHER | 2:18-cv-11529 | USDC Eastern District of MI (Detroit) |
| 2017PL10464 | FREEMAN, DALE | 4-100159 | 09/14/2017 CHIPPEWA CORRECTIONAL FACILITY (URF) | | MI | DERMATOLOGICAL | 2:18-cv-68 | USDC Western District of Michigan |
| 2017PL10474 | JOHNSON, DWAYNE | 4-100159 | 10/29/2017 EARNEST C. BROOKS CORRECTIONAL FACILITY (LRF) | | MI | ORTHOPEDIC | 1:19-cv-00113 (previously4:18-cv-11680) | USDC Western District of MI (Southern Division (1)) (previously USDC Eastern District of MI (Flint)) |
| 2017PL10626 | MARTIN, CHRISTIEN | 4-100159 | 07/27/2017 CHIPPEWA CORRECTIONAL FACILITY (URF) | | MI | DENTAL | 2:18-cv-00173 | USDC Western District of MI (Northern Division (2)) |
| 2017PL10869 | SEDORE, SCOTT | 4-100159 | 08/07/2017 GUS HARRISON CORRECTIONAL FACILITY NORTH (ARF) | | MI | | 2:19-cv-10311 | USDC Eastewrn District of Michigan |
| 2017PL10954 | LONG, BRANDON | 4-100159 | 07/17/2017 LANSING CORRECTIONAL FACILITY | | KS | ORTHOPEDIC | 5:18-cv-03189 | USDC District of KS (Topeka) |
| 2017PL11028 | DUNBAR ,JOSEPH | 4-100159 | 08/01/2017 IONIA MAXIMUM CORRECTIONAL FACILITY (ICF) | | MI | CANCER | 1:18-cv-01355 | USDC  Western District of Michigan |
| 2017PL11047 | ALLISON, GARY | 4-100159 | 06/24/2017 IDAHO STATE CORRECTIONAL INSTITUTION | | ID | MEDICATION RELAT | 1:19-cv-00122-BLW | US Dist Court, Dist of Idaho |
| 2017PL11052 | DANA, LARRY | 4-100159 | 05/31/2017 IDAHO STATE CORRECTIONAL INSTITUTION | | ID | MENTAL HEALTH | 1:18-cv-000298-CWD | US Dist Court, Dist of Idaho |
| 2017PL11053 | GRISSOM, TRACEY | 4-100159 | 06/09/2017 TUTWILER PRISON FOR WOMEN | | AL | GASTROINTESTINA | 2:19-cv-00420 | USDC AL Middle District (Montgomery) |
| 2017PL11079 | NELSON, JONNARD | 4-100159 | 12/23/2017 CHIPPEWA CORRECTIONAL FACILITY (URF) | | MI | MENS/WOMANS HE. | 2:19-cv-00009 | USDC Western District of Michigan |
| 2017PL11223 | HARDEN, TRAVIS | 4-100159 | 11/14/2017 LAKELAND CORRECTIONAL FACILITY (LCF) | | MI | OTHER | 2:19-cv-11753 | USDC |
| 2017PL11268 | EDMISTON, LEVI | 4-100159 | 07/01/2017 IDAHO CORRECTIONAL CENTER | | ID | OTHER | | |
| 2017PL11302 | LOGAN, RICHARD | 4-100159 | 08/26/2017 BULLOCK CORRECTIONAL FACILITY | | AL | RESPIRATORY | 2:19-cv-00484 | USDC AL Middle District (Montgomery) |
| 2017PL11503 | CALDWELL, WILLIAM | 4-100159 | 10/16/2017 IDAHO CORRECTIONAL INSTITUTE-OROFINO | | ID | OTHER | | |
| 2017PL11513 | JACKSON, KOHCHISE | 4-100159 | 03/23/2017 COOPER STREET CORRECTIONAL FACILITY | | MI | GASTROINTESTINA | 2:19-cv-1338 | USDC Eastern District MI |
| 2017PL11660 | MITCHELL, MICHAEL | 4-100159 | 01/18/2017 LOIS DEBERRY SPECIAL NEEDS FACILITY | | TN | MEDICATION RELAT | 3:17-cv-00973 | UNITED STATES DISTRICT COURT MIDDLE DISTRICT OF TENNESSEE NASHVILLE DIVISION |
| 2017PL11686 | STEWART, CURTIS | 4-100159 | 05/19/2017 SOUTHEAST CORRECTIONAL CENTER | | MO | FORCE (EXCESSIVE | 1:18-cv-00229 | USDC Eastern District of MO (Cape Girardeau) |
| 2017PL11695 | BYERLY, NATHAN | 4-100159 | 04/02/2017 IDAHO MAXIMUM SECURITY INSTITUTION | | ID | MEDICATION RELAT | 1:20-cv-00030-DCN | USDC District of ID (Boise-Southern) |
| 2017PL11786 | PICKETT, NICHOLAS | 4-100159 | 05/31/2017 MOBERLY CORRECTIONAL CENTER | | MO | OTHER | 20RA-CV00776 | CIRCUIT COURT OF RANDOLPH COUNTY, STATE OF MISSOURI |

Schedule 4.01(b)(RL)-RemainCo

**Professional Liability Claims and Lawsuits**

| Claim/Incident# | Inmate | Policy # | Incident Date | Involved Site Description | State | Cause | Docket# | Current Venue |
|---|---|---|---|---|---|---|---|---|
| 2017PL11879 | HEFLEY, DUSTIN | 4-100159 | 08/28/2017 | NORTHEAST CORRECTIONAL CENTER | MO | ORTHOPEDIC | 21cv01050 | USDC Eastern Missouri |
| 2017PL11931 | HORACEK, DANIEL | 4-100159 | 05/24/2017 | MACOMB CORRECTIONAL FACILITY (MRF) | MI | ORTHOPEDIC | 1:20-cv-11682 | USDC Eastern District of MI |
| 2017PL12028 | BARTELL, JAMES | 4-100159 | 05/25/2017 | IDAHO STATE CORRECTIONAL INSTITUTION | ID | ORTHOPEDIC | | |
| 2017PL12125 | LOPEZ, JOSE | 4-100159 | 01/01/2017 | NEW CASTLE CORRECTIONAL FACILITY | IN | MENS/WOMANS HE | 1:20-cv-02031 | USDC Southeren District of Indiana, Indianapolis Division |
| 2017PL12219 | ORYANG, BENJAMIN | 4-100159 | 05/25/2017 | DONALDSON CORRECTIONAL FACILITY | AL | SENSORY | 2:21-cv-00023-WHA-SRW | USDC - Middle District of Alabama |
| 2017PL12231 | COATES, VINCENT | 4-100159 | 08/22/2017 | G. ROBERT COTTON CORRECTIONAL FACILITY (JCF) | MI | MENS/WOMANS HE | 2:20-cv-11101 | USDC Eastern District of Michigan |
| 2017PL12289 | BOYKINS, BRIAN | 4-100159 | 07/14/2017 | SAGINAW CORRECTIONAL FACILITY (SRF) | MI | ORTHOPEDIC | 2:20-cv-13197 | USDC Eastern District of Michigan |
| 2017PL12310 | NACHTWEIH, TODD | 4-100159 | 09/27/2017 | EASTERN REGIONAL DIAGNOSTIC CORRECTIONAL CENTER | MO | INFECTION | 4:21-cv-00371-SEP | UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF MISSOURI EASTERN DIVISION |
| 2017PL12313 | VENEMA, TYLER | 4-100159 | 06/20/2017 | WOODLAND CENTER CORR. FACILITY | MI | MENTAL HEALTH | | |
| 2017PL12324 | LOTT, MATTHEW | 4-100159 | 01/05/2017 | EARNEST C. BROOKS CORRECTIONAL FACILITY (LRF) | MI | GENITOURINARY | 1:20-cv-1255 | USDC Michigan Western District |
| 2017PL12361 | HEFLEY, DUSTIN | 4-100159 | 09/26/2017 | NORTHEAST CORRECTIONAL CENTER | MO | DENTAL | 21PI-CC00013 | 45th Judicial Circuit Pike County, MO |
| 2017PL12566 | DAVIS, ALBERT | 4-100159 | 10/05/2017 | BIBB CORRECTIONAL FACILITY | AL | FORCE (EXCESSIVE | 2:18-cv-02100 | USDC Northern District of Alabama |
| 2017PL12759 | STRICKLAND, KEVIN | 4-100159 | 02/14/2017 | CROSSROADS CORRECTIONAL CENTER | MO | NEUROLOGIC | 5:22-CV-06009-BP | USDC Western Missouri - St. Joseph Division |
| 2018PL09730 | WASHBURN, MONNIE | 4-100167 | 06/20/2017 | TUCSON COMPLEX | AZ | OTHER | CV2018-8861 | Maricopa County Superior Court |
| 2018PL09818 | DELEON, RANDOLPH | 4-453898 | 09/01/2017 | LEWIS COMPLEX-BACHMAN | AZ | METABOLIC | CV2017-056467 | Maricopa County Superior Court |
| 2018PL09943 | JONES, WADE | 4-453668 | 04/27/2018 | KENT COUNTY CORRECTIONAL FACILITY | MI | OTHER | 1:20-cv-00036 | USDC  Western District of MI Southern Division |
| 2018PL10058 | POEPPE, KIRK | 4-453898 | 03/20/2017 | LEWIS COMPLEX | AZ | NEUROLOGIC | 2:18-cv-01828 | USDC District of AZ (Phoenix Division) |
| 2018PL10146 | BEITMAN, MICHAEL | 4-453898 | 03/20/2015 | EYMAN COMPLEX-COOK | AZ | ORTHOPEDIC | 17cv3829 | USDC Arizona |
| 2018PL10148 | WILSON, DEMETRIUS | 4-453898 | 01/18/2017 | TUCSON COMPLEX-MANZANITA | AZ | VASCULAR | 19cv00257 | US District Court Arizona |
| 2018PL10427 | ROBBINS, GREGORY | 4-453898 | 04/10/2017 | LEWIS COMPLEX-BARCHEY | AZ | ORTHOPEDIC | 2:18-cv-02343 | USDC District of AZ (Phoenix Division) |
| 2018PL10530 | FLORES, CLARISSA | 4-453668 | 04/30/2018 | FRESNO CO ADULT | CA | NEUROLOGIC | 1:19-CV-01477-DAD-BAM | US Dist Court, Eastern Dist of Calif |
| 2018PL10564 | WASHINGTON, CYNESSE | 4-453668 | 07/18/2018 | CLACKAMAS | OR | MEDICATION RELAT | 3:20-cv-00749 | US Dist Court, Dist of Oregon (Portland Division) |
| 2018PL10569 | DEVINE, CRAIG | 4-453898 | 10/23/2018 | LEWIS COMPLEX-RAST | AZ | GASTROINTESTINA | 2:18-cv-04286 | USDC District of AZ (Phoenix Division) |
| 2018PL10589 | SPROESSIG, MITCHELL | 4-453668 | 08/03/2018 | LAKELAND CORRECTIONAL FACILITY (LCF) | MI | MENS/WOMANS HE | 1:19-cv-00693 | USDC Western Division of Michigan  Southern Division |
| 2018PL10595 | HARRIS, ASHLEY | 4-453668 | 09/14/2018 | HURON VALLEY COMPLEX - WOMEN (WHV) | MI | MENTAL HEALTH | 2:21-cv-10876 | USDC Eastern District of MI (Detroit) |
| 2018PL10599 | CRUMP, HORACE | 4-453668 | 01/01/2018 | CARSON CITY EAST CORR FACILITY (BOYER RD) | MI | NEUROLOGIC | 1:18-cv-01216 | USDC  Western District of Michigan, Southern Division |
| 2018PL10604 | SUTHERLAND, WILLIAM | 4-453668 | 05/04/2018 | MACOMB CORRECTIONAL FACILITY (MRF) | MI | NEUROLOGIC | 2:18-cv-13568 | USDC Eastern District of Michigan |
| 2018PL10727 | SPRY, GEORGE | 4-453668 | 05/30/2018 | LANSING CORRECTIONAL FACILITY | KS | OTHER | 2018-CV-000224 | Leavenworth County District Court, KS |
| 2018PL10796 | LAPINE, DARRIN | 4-453668 | 12/05/2018 | SAGINAW CORRECTIONAL FACILITY (SRF) | MI | ORTHOPEDIC | 1: 18-cv-01447 | USDC Western District , Southern Division of Michigan |
| 2018PL10929 | O'GRADY, KEVIN | 4-453668 | 05/18/2018 | TULARE COUNTY JAIL | CA | OTHER | CV-19-002689 | Superior Court for Stanislaus County |
| 2018PL11021 | HILL, SIDNEY | 4-453668 | 02/03/2018 | CHIPPEWA CORRECTIONAL FACILITY (URF) | MI | ORTHOPEDIC | 2:19-cv-00048 | USDC Western District of MI (Northern Division (2)) |
| 2018PL11221 | MEEKS, ANTHONY | 4-453668 | 11/04/2018 | MICHIGAN REFORMATORY (RMI) | MI | | :19-cv-00161 | USDC Western Division |
| 2018PL11266 | DEMOTTE, DARRELL | 4-453668 | 01/02/2018 | IDAHO CORRECTIONAL CENTER | ID | ORTHOPEDIC | | |
| 2018PL11343 | WALTON, DIA | 4-453668 | 03/02/2018 | STATON CORRECTIONAL FACILITY | AL | DERMATOLOGICAL | 2:19-cv-00320 | USDC AL Middle District (Montgomery) |
| 2018PL11509 | MINLEY, KEVIN | 4-453668 | 01/29/2018 | CHIPPEWA WEST CORR FACILITY (STRAITS) | MI | SENSORY | 2:19-cv-00153 | USDC Western Dist of MI |
| 2018PL11512 | FORD, WILLIAM | 4-453668 | 12/01/2018 | GUS HARRISON CORRECTIONAL FACILITY NORTH (ARF) | MI | MEDICATION RELAT | 2:19-cv-13207 | USDC Eastern District of Michigan, Southern Division |
| 2018PL11533 | TUCKER, L. T. | 4-453668 | 12/31/2018 | BARAGA MAXIMUM CORRECTIONAL FACILITY (AMF) | MI | MEDICATION RELAT | 2:19-cv-00170 | USDC Western District of MI  Northern Division |
| 2018PL11624 | REYES, TYRONE | 4-453668 | 06/21/2018 | IONIA MAXIMUM CORRECTIONAL FACILITY | MI | ORTHOPEDIC | 1:20-cv-00195 | USDC Western District of MI |
| 2018PL11702 | CHILTON, GENE | 4-453668 | 06/18/2018 | KENT COUNTY CORRECTIONAL FACILITY | MI | NEUROLOGIC | | |

Schedule 4.01(b)(RL)-RemainCo

Professional Liability Claims and Lawsuits

| Claim/Incident# | Inmate | Policy # | Incident Date | Involved Site Description | State | Cause | Docket# | Current Venue |
|---|---|---|---|---|---|---|---|---|
| 2018PL11703 | CHAPMAN, MICHAEL | 4-453668 | 01/04/2018 | DRAPER CORRECTIONAL FACILITY | AL | SENSORY | 2:20-cv-00007 | USDC AL Middle District (Montgomery) |
| 2018PL11710 | OLMETTI, LONNIE | 4-453668 | 03/29/2018 | KENT COUNTY CORRECTIONAL FACILITY | MI | MEDICATION RELATE | 1:20-cv-00395 | USDC Western District of Michigan |
| 2018PL11734 | WHITE, MARK | 4-453668 | 03/26/2018 | RICHARD A. HANDLON CORRECTIONAL FACILITY (MTU) | MI | METABOLIC | 1:19-cv-00948 | USDC Western District of Michigan |
| 2018PL11754 | ODOM, STEVEN | 4-453668 | 09/16/2018 | LAKELAND CORRECTIONAL FACILITY (LCF) | MI | INFECTION | 1:21-cv-403 | USDC Western District of Michigan |
| 2018PL11800 | RAGAN, BENJAMIN | 4-453668 | 01/25/2018 | KINROSS CORRECTIONAL FACILITY (KCF) | MI | MEDICATION RELATE | 1:20-cv-00069 | USDC, Western District, Northern Division |
| 2018PL11801 | COOK, JAMES | 4-453668 | 06/01/2018 | NORTHEAST CORRECTIONAL CENTER | MO | GASTROINTESTINAL | 2:20-cv-00024 | USDC eastern District of MO (Hannibal) |
| 2018PL11849 | GEBHARDT, DANIEL | 4-453668 | 02/16/2018 | G. ROBERT COTTON CORRECTIONAL FACILITY (JCF) | MI | VASCULAR | 2:20-cv-11742 | USDC EASTERN DISTRICT OF MICHIGAN SOUTHERN DIVISION |
| 2018PL11862 | SCHWAB, BRIAN | 4-453668 | 08/14/2018 | KENT COUNTY CORRECTIONAL FACILITY | MI | GASTROINTESTINAL | 1:20-cv-00484 | USDC Western District of MI (Southern Division (1) |
| 2018PL11902 | HILL, DWIGHT | 4-453668 | 09/06/2018 | IONIA MAXIMUM CORRECTIONAL FACILITY (ICF) | MI | VASCULAR | 1:20-cv-542 | USDC Western District of Michigan |
| 2018PL11929 | STENBERG, EDWARD | 4-453668 | 07/24/2018 | DUANE WATERS HEALTH CENTER (DWH) | MI | MENS/WOMANS HE | 4:20-cv-10674 | USDC EasternDistrict of Michigan  Southern Division |
| 2018PL11949 | JOHNSON, APOLLO | 4-453668 | 04/26/2018 | MUSKEGON CORRECTIONAL FACILITY (MCF) | MI | ORTHOPEDIC | 1:20-cv-00670 | USDC Western District of MI |
| 2018PL12021 | HAWLEY, RONALD | 4-453668 | 08/01/2018 | SAGINAW CORRECTIONAL FACILITY (SRF) | MI | MENS/WOMANS HE | 2:20-cv-12572 | USDC Eastern District of Michigan |
| 2018PL12042 | CALHOUN, SAMUEL | 4-453668 | 12/17/2018 | MUSKEGON CORRECTIONAL FACILITY (MCF) | MI | ORTHOPEDIC | 1:20-cv-697 | USDC Western District of Michigan |
| 2018PL12057 | MCBRIDE, DEMETRIUS | 4-453668 | 04/03/2018 | CHIPPEWA CORRECTIONAL FACILITY (URF) | MI | ORTHOPEDIC | 2:20-cv-00212 | USDC Eastern District of Michigan Southern Division |
| 2018PL12092 | FRANK, DEJUAN | 4-453668 | 12/14/2018 | BARAGA MAXIMUM CORRECTIONAL FACILITY (AMF) | MI | MENTAL HEALTH | 2:20-cv-199 | USDC Western District of Michigan, Northern Division |
| 2018PL12109 | WALKER, WILLIAM | 4-453668 | 03/06/2018 | STATON CORRECTIONAL FACILITY | AL | INFECTION | 4:20-cv-01176-AKK-HNJ | USDC - Northern District of AL |
| 2018PL12201 | LANNING, MICHAEL | 4-453668 | 12/03/2018 | IONIA MAXIMUM CORRECTIONAL FACILITY (ICF) | MI | ORTHOPEDIC | 1:20-cv-01192 | USDC  Western District of Michigan |
| 2018PL12266 | WASHINGTON, ISAAC | 4-453668 | 03/01/2018 | DONALDSON CORRECTIONAL FACILITY | AL | DENTAL | 2:18-cv-00785-KOB-JHE | USDC - Northern District of AL |
| 2018PL12278 | MATHIS, WILLIAM | 4-453668 | 06/23/2018 | MACOMB CORRECTIONAL FACILITY (MRF) | MI | NEUROLOGIC | 2:2-cv-10734 | USDC Eastern District of MI (Detroit) |
| 2018PL12302 | RANSOM, RONALD | 4-453668 | 04/18/2018 | ALGOA CORRECTIONAL CENTER | MO | MENS/WOMANS HE | 2:21-cv-04055 | USDC Western District of MO (Jefferson City) |
| 2018PL12356 | ADAMS, JAMES | 4-453668 | 06/22/2018 | BARAGA MAXIMUM CORRECTIONAL FACILITY (AMF) | MI | MEDICATION RELATE | 2:20-cv-00100 | USDC Western District of MI (Northern Division (2)) |
| 2018PL12430 | POE, DEAUNTEE | 4-453668 | 08/19/2018 | SOUTH CENTRAL CORRECTIONAL CENTER | MO | FORCE (EXCESSIVE | 19cv3376 S-RK-P | USDC Western Missouri - Southern Division |
| 2018PL12459 | CARTER, JOEL | 4-453668 | 08/16/2018 | GUS HARRISON CORR FACILITY SOUTH (PARR HWY) | MI | NEUROLOGIC | 2:21-cv-11361 | USDC Eastern District of Michigan |
| 2018PL12505 | WILLIS, TITUS | 4-453668 | 06/06/2018 | DUANE WATERS HEALTH CENTER (DWH) | MI | CARDIAC | 2:21-CV-11184 | USDC Eastern District of Michigan |
| 2018PL12513 | WILLIAMS, MOSES | 4-453668 | 07/05/2018 | G. ROBERT COTTON CORRECTIONAL FACILITY (JCF) | MI | MENS/WOMANS HE | 2:21-cv-11631 | USDC Eastern District of Michigan Southern Division |
| 2018PL12575 | YOUNG, ARDRA | 4-453668 | 09/01/2018 | GUS HARRISON CORRECTIONAL FACILITY NORTH (ARF) | MI | INFECTION | 2:2-cv-12170 | USDC Eastern District of MI (Detroit) |
| 2018PL12630 | SILEONI, MAXIMILIANO | 4-453668 | 07/23/2018 | IDAHO CORRECTIONAL CENTER | ID | MENS/WOMANS HE | 1:21-cv-00007-BLW | US Dist Court, Dist of Idaho |
| 2018PL12655 | JOHNSON, APOLLO | 4-453668 | 04/11/2018 | CARSON CITY CORRECTIONAL FACILITY (DRF) | MI | ORTHOPEDIC | 1:21-cv-00685 | USDC Western District of MI (Southern Division (1)) |
| 2018PL12701 | JOHNSON, LORD | 4-453668 | 11/05/2018 | CHIPPEWA CORRECTIONAL FACILITY (URF) | MI | ORTHOPEDIC | 21-000184-MH | Michigan Court of Claims |
| 2018PL12769 | TIBBETTS, JENNIFER | 4-453668 | 11/01/2018 | POCATELLO WOMENS | ID | MENS/WOMANS HEALTH | | |
| 2018PL12793 | MARSH, DAVID | 4-453668 | 12/01/2018 | SAGINAW CORRECTIONAL FACILITY (SRF) | MI | ORTHOPEDIC | 4:21-cv-12476 | USDC Eastern District of MI (Flint) |
| 2019PL10587 | CAMPBELL, KEVIN | 4-453898 | 05/09/2017 | TUCSON COMPLEX-SANTA RITA | AZ | SENSORY | 4:18-cv-00146 | USDC District of AZ (Tucson Division) |
| 2019PL10591 | GREEN, ALFRED | 4-453898 | 02/02/2017 | TUCSON COMPLEX-CIMARRON | AZ | NEUROLOGIC | 4:18-cv-00068 | USDC District of AZ (Tucson Division) |
| 2019PL10592 | PEDERSON, DARREN | 4-453898 | 12/31/2013 | TUCSON COMPLEX | AZ | NEUROLOGIC | 4:18-cv-00513 | USDC District of AZ (Tucson Division) |
| 2019PL10644 | DERELLO, DOUGLAS | 4-453898 | 01/05/2018 | FLORENCE COMPLEX-SOUTH UNIT | AZ | METABOLIC | 2:18-cv-03575 | USDC District of AZ (Phoenix Division) |
| 2019PL10653 | TRIPATI, ANANT | 4-453898 | 06/01/2017 | FLORENCE COMPLEX-EAST UNIT | AZ | VASCULAR | 4:18-cv-00066 | USDC District of AZ (Tucson Division) |

Schedule 4.01(b)(RL)-RemainCo

**Professional Liability Claims and Lawsuits**

| Claim/Incident# | Inmate | Policy # | Incident Date | Involved Site Description | State | Cause | Docket# | Current Venue |
|---|---|---|---|---|---|---|---|---|
| 2019PL10665 | WREN, ALONZO | 4-454719 | 02/04/2019 | WESTERN RECEPTION DIAGNOSTIC CORRECTIONAL CENTER | MO | INFECTION | 20BU-CV03584 | CIRCUIT COURT OF BUCHANAN COUNTY, MISSOURI |
| 2019PL10705 | SNOOK, SCOTT | 4-453898 | 09/02/2018 | PHOENIX COMPLEX-RECEPTION | AZ | CARDIAC | CV2020-010952 | Maricopa County State Court |
| 2019PL10724 | WILMER, DANIEL | 4-454898 | 10/27/2018 | TUCSON COMPLEX-WHETSTONE | AZ | OTHER | 4:19-cv-00080 | USDC District of AZ (Tucson Division) |
| 2019PL10910 | ROJAS, PEDRO | 4-454898 | 05/01/2016 | YUMA COMPLEX | AZ | CANCER | 19cv04438 previously CV2019-6526 | USDC Arizona removed from Arizona Superior Court - Maricopa County 6/10/19 |
| 2019PL10915 | SALTER, AARON | 4-454898 | 09/01/2016 | EYMAN COMPLEX-COOK | AZ | CANCER | 19cv02190 | USDC Arizona |
| 2019PL10955 | THOMPSON, LAMONT | 4-454898 | 04/03/2018 | LEWIS COMPLEX-BARCHEY | AZ | ORTHOPEDIC | 2:19-cv-02841 | USDC District of AZ (Phoenix Division) |
| 2019PL10960 | DENNISON, ANDRE | 4-454898 | 05/16/2013 | EYMAN COMPLEX | AZ | METABOLIC | 2:19-cv-00292 | USDC District of AZ (Phoenix Division) |
| 2019PL10961 | MODEE, SHALEK | 4-454898 | 06/02/2016 | EYMAN COMPLEX-MEADOWS | AZ | SENSORY | 2:19-cv-00406 | USDC District of AZ (Phoenix Division) |
| 2019PL11012 | REED, KENNETH | 4-454898 | 02/27/2016 | TUCSON COMPLEX | AZ | MEDICATION RELAT | C20192288 | Pima County Superior Court, AZ |
| 2019PL11068 | ALVAREZ, NATHAN | 4-455388 | 02/18/2019 | YUMA COMPLEX-DAKOTA | AZ | ORTHOPEDIC | CV2021-003067 | Superior Court Arizona for Maricopa County |
| 2019PL11122 | HENSON, CHRISTOPHER | 4-455388 | 12/04/2017 | FLORENCE COMPLEX-EAST UNIT | AZ | INFECTION | 19cv4396 | USDC Arizona |
| 2019PL11150 | BEITMAN, MICHAEL | 4-455388 | 10/23/2017 | EYMAN COMPLEX-COOK | AZ | MENS/WOMANS HE. | 3:17-cv-08229 | USDC District of AZ (Prescott Division) |
| 2019PL11156 | LOYDE, MACK | 4-454719 | 08/16/2019 | LOIS DEBERRY SPECIAL NEEDS FACILITY | TN | FORCE (EXCESSIVE) | 3:20-cv-0710 | USDC - Middle District of Tennessee |
| 2019PL11191 | BANUELOS, ARMANDO | 4-455388 | 02/24/2019 | TUCSON COMPLEX-WINCHESTER | AZ | FORCE (EXCESSIVE) | 4:20cv00080 RCC | USDC Arizona - Tucson |
| 2019PL11288 | GLOVER, RICHARD | 4-454719 | 08/20/2019 | G. ROBERT COTTON CORRECTIONAL FACILITY (JCF) | MI | NEUROLOGIC | 2:19-cv-13406 | USDC Eastern District of Michigan |
| 2019PL11385 | SHANK, DAVID | 4-455388 | 07/24/2017 | FLORENCE COMPLEX-EAST UNIT | AZ | GENITOURINARY | 2:19-cv-04638 | USDC District of AZ (Phoenix Division) |
| 2019PL11393 | BLOCKSOM, MARK | 4-455388 | 04/08/2018 | FLORENCE COMPLEX | AZ | OTHER | 2:19-cv-04869 | USDC District of AZ (Phoenix Division) |
| 2019PL11424 | BASS, PAMELA | 4-454719 | 09/21/2019 | SOUTH IDAHO CORRECTIONAL INSTITUTION | ID | SENSORY | | |
| 2019PL11427 | AL-AMIN, ELIJAH | 4-455388 | 07/04/2019 | YUMA COMPLEX-DAKOTA | AZ | MENTAL HEALTH | CV2021-010298 | Maricopa County Superior Court |
| 2019PL11523 | YAGER, TRACY | 4-454719 | 07/01/2019 | KENT COUNTY CORRECTIONAL FACILITY | MI | MENS/WOMANS HEALTH | | |
| 2019PL11532 | HARP, ANTHONY | 4-454719 | 05/15/2019 | G. ROBERT COTTON CORRECTIONAL FACILITY (JCF) | MI | MEDICATION RELAT | 5:19-cv-13789 | USDC Eastern District of Michigan |
| 2019PL11535 | YOUNG, TRENT | 4-454719 | 02/22/2019 | KENT COUNTY CORRECTIONAL FACILITY | MI | ORTHOPEDIC | 1:19-cv-00854 | USDC Western District of MI |
| 2019PL11599 | LYNN, PATRICK | 4-454719 | 01/24/2019 | HUTCHINSON CORRECTIONAL FACILITY | KS | CARDIAC | 19-3003-EFM | US Dist Court, Dist of Kansas |
| 2019PL11628 | ARMBRESTER, RONALD | 4-454719 | 12/27/2019 | EASTERLING CORRECTIONAL FACILITY | AL | CARDIAC | 2:20-cv-0077 | USDC - Middle District of Alabama |
| 2019PL11637 | ANTHONY-REAGAN, STEAFANI | 4-454719 | 07/01/2019 | SOUTH BOISE WOMEN'S CORRECTIONAL | ID | DENTAL | | |
| 2019PL11692 | DOHERTY, KEVIN | 4-454719 | 03/17/2019 | ARLINGTON COUNTY DETENTION FACILITY | VA | VASCULAR | 3:19-cv-00420 | USDC Eastern District of VA (Richmond) |
| 2019PL11729 | HARRISON, JIMMIE | 4-454719 | 07/31/2019 | EARNEST C. BROOKS CORRECTIONAL FACILITY (LRF) | MI | MEDICATION RELAT | 1:20-cv-00271 | USDC Western District of Michigan |
| 2019PL11761 | CANADA, KIWANE | 4-454719 | 07/18/2019 | THUMB CORRECTIONAL FACILITY (TCF) | MI | ORTHOPEDIC | 2:20-cv-10027 | USDC Eastern District of MI |
| 2019PL11875 | JENSEN, VICKI | 4-454719 | 10/01/2019 | POCATELLO WOMENS | ID | MENS/WOMANS HEALTH | | |
| 2019PL11904 | HOUSTON, DAMON | 4-454719 | 06/05/2019 | POTOSI CORRECTIONAL CENTER | MO | MENS/WOMANS HE. | 4:20-cv-00291 | USDC Eastern District of MO (St. Louis) |
| 2019PL11928 | REILLY, JAMIE | 4-454719 | 09/11/2019 | SAGINAW CORRECTIONAL FACILITY (SRF) | MI | NEUROLOGIC | 2:20-cv-11109 | USDC Eastern District |
| 2019PL11930 | JOHNSON, RONALD | 4-454719 | 08/05/2019 | MACOMB CORRECTIONAL FACILITY (MRF) | MI | ORTHOPEDIC | 2:20-cv-10147 | USDC Eastern District of MI |
| 2019PL11944 | WAGLE, EDDIE | 4-454719 | 03/05/2019 | G. ROBERT COTTON CORRECTIONAL | MI | NEUROLOGIC | 4:19-cv-13787 | USDC Eastern District of MI |
| 2019PL11966 | JACKSON, DOUGLAS | 4-454719 | 09/09/2019 | BARAGA MAXIMUM CORRECTIONAL FACILITY (AMF) | MI | ORTHOPEDIC | 2:20-cv-148 | USDC Western District of Michigan |
| 2019PL11970 | COVINGTON, KEVIN | 4-454719 | 07/20/2019 | EASTERN REGIONAL DIAGNOSTIC CORRECTIONAL CENTER | MO | ORTHOPEDIC | 4:20-cv-00755 | USDC Eastern District of MO (St. Louis) |
| 2019PL11973 | GONZALEZ, ARMANDO | 4-454719 | 07/16/2019 | IDAHO STATE CORRECTIONAL INSTITUTION | ID | MEDICATION RELATED | | |
| 2019PL11976 | WAGNER, BENJAMIN | 4-454719 | 07/24/2019 | FARMINGTON CORRECTIONAL CENTER | MO | SENSORY | 20SF-CC00011 | 24th Judicial Circuit, St. Fancois County, MO |
| 2019PL12020 | THOMPSON, DERICO | 4-454719 | 09/25/2019 | KINROSS CORRECTIONAL FACILITY (KCF) | MI | ORTHOPEDIC | 2:20-cv-158 | USDC Western District of Michigan Northern Division |
| 2019PL12093 | LIPPETT, LEON | 4-454719 | 03/18/2019 | MACOMB CORRECTIONAL FACILITY (MRF) | MI | INFECTION | 1:20-cv-13043 | USDC Eastern District of Michihan |
| 2019PL12097 | SNIDER, JOSHUA | 4-454719 | 09/01/2019 | IONIA MAXIMUM CORRECTIONAL FACILITY (ICF) | MI | MENTAL HEALTH | 1:20-cv-648 | USDC Western District of Michigan |
| 2019PL12098 | HOFFMAN, ROBERT | 4-454719 | 10/02/2019 | PARNALL CORRECTIONAL FACILITY (SMT) | MI | ORTHOPEDIC | 2:2019-cv-13691 | USDC  Michigan Eastern District |

**Professional Liability Claims and Lawsuits**

| Claim/Incident# | Inmate | Policy # | Incident Date | Involved Site Description | State | Cause | Docket# | Current Venue |
|---|---|---|---|---|---|---|---|---|
| 2019PL12105 | RAY, JOSHUA | 4-454719 | 12/01/2019 | AL DOC Regional | AL | | 3:20-cv-00910-WKW-SRW | USDC - Middle District of AL |
| 2019PL12116 | WOODYARD, DRAPER | 4-454719 | 12/12/2019 | LIMESTONE CORRECTIONAL FACILITY | AL | ORTHOPEDIC | 5:20-cv-02021-AKK-HNJ | USDC - Northern District of AL |
| 2019PL12121 | MEZA-SAYAS, ANTONIO | 4-454719 | 11/11/2019 | IDAHO CORRECTIONAL CENTER | ID | VASCULAR | 1:21-cv-00077-DCN | US Dist Court, Dist of Idaho |
| 2019PL12133 | BURTON, LAMAR | 4-454719 | 02/10/2019 | MACOMB CORRECTIONAL FACILITY (MRF) | MI | ORTHOPEDIC | 4:20-cv-12501 | USDC Eastern District of Michigan, Southern Division |
| 2019PL12167 | FLINT, ANTHONY | 4-454719 | 04/15/2019 | KINROSS CORRECTIONAL FACILITY (KCF) | MI | GASTROINTESTINAL | 2:21-cv-00035 (previously 21-000018-MP) | USDC Western District of MI (Northern Division (2)) (previously State of MI Court of Claims) |
| 2019PL12234 | MARSH, JAY | 4-454719 | 12/02/2019 | IDAHO CORRECTIONAL INSTITUTE-OROFINO | ID | NEUROLOGIC | | |
| 2019PL12276 | SCOTT, RICKY | 4-454719 | 02/20/2019 | DUANE WATERS HEALTH CENTER (DWH) | MI | NEUROLOGIC | 21-002889-NH | Circuit Court for Jackson County |
| 2019PL12284 | WEST, ANTHONY | 4-454719 | 11/14/2019 | GUS HARRISON CORRECTIONAL FACILITY NORTH (ARF) | MI | | 2:21-cv-10225 | USDC  Eastern District of Michigan, Southern Division |
| 2019PL12295 | GREGORY, LILBERT | 4-454719 | 12/29/2019 | ST. LOUIS CORRECTIONAL FACILITY (SLF) | MI | CANCER | 4:21-cv-10408 | USDC Eastern District of Michigan |
| 2019PL12320 | EDMONDS, AKIRA | 4-454719 | 05/01/2019 | SOUTH CENTRAL CORRECTIONAL CENTER | MO | MENS/WOMANS HE | 4:20-cv-00946 | USDC Eastern District of MO (St. Louis) |
| 2019PL12323 | MUTCHIE, MICHAEL | 4-454719 | 08/19/2019 | IONIA MAXIMUM CORRECTIONAL FACILITY | MI | CANCER | | |
| 2019PL12348 | GRAVEN, JARED | 4-454719 | 07/02/2019 | SOUTH CENTRAL CORRECTIONAL CENTER | MO | FORCE (EXCESSIVE | 6:21-cv-03080 | USDC Western District of MO (Springfield) |
| 2019PL12363 | LYNN, PATRICK | 4-454719 | 05/25/2019 | LANSING CORRECTIONAL FACILITY | KS | CARDIAC | 5:19-cv-03117-HLT | USDC, District of Kansas |
| 2019PL12403 | ELIZALDE, JOHN | 4-454719 | 05/20/2019 | GENESEE COUNTY JAIL | MI | MENTAL HEALTH | | |
| 2019PL12437 | BROWNFIELD, CHRIS | 4-454719 | 06/21/2019 | LANSING CORRECTIONAL FACILITY | KS | ORTHOPEDIC | 6:21-cv-01157-KHV-JP0 | USDC, Dist of Kansas |
| 2019PL12455 | MINTUN, DENNIS | 4-454719 | 11/06/2019 | IDAHO STATE CORRECTIONAL INSTITUTION | ID | ORTHOPEDIC | 1:21-cv-00124 | USDC District of ID (Boise-Southern) |
| 2019PL12456 | COLEMAN, RONALD | 4-454719 | 07/25/2019 | IDAHO STATE CORRECTIONAL INSTITUTION | ID | INFECTION | 1:21-cv-00094 | USDC District of ID (Boise-Southern) |
| 2019PL12461 | BROWN, DAVID | 4-454719 | 11/14/2019 | SAGINAW CORRECTIONAL FACILITY (SRF) | MI | | 4:21-cv-11565 | USDC Eastern District of Michigan |
| 2019PL12520 | SEDORE, SCOTT | 4-454719 | 07/24/2019 | G. ROBERT COTTON CORRECTIONAL FACILITY (JCF) | MI | MENS/WOMANS HE | 2:21-cv-11643-SJM-APP | USDC Eastern District of MI (Detroit) |
| 2019PL12540 | WHORTON, JAMES | 4-454719 | 08/12/2019 | WOODLAND CENTER CORR. FACILITY | MI | MENTAL HEALTH | 2:21-cv-11722 | USDC Eastern District of MI (Detroit) |
| 2019PL12553 | BLEDSOE, MICHAEL | 4-454719 | 11/12/2019 | FARMINGTON CORRECTIONAL CENTER | MO | OTHER | 4:21-cv-00010 | USDC Eastern District of MO (St. Louis) |
| 2019PL12567 | ARMSTRONG, BRADLEY | 4-454719 | 11/01/2019 | SOUTH IDAHO CORRECTIONAL INSTITUTION | ID | OTHER | | |
| 2019PL12591 | BLAKE, SHAIDON | 4-454719 | 05/17/2019 | LANSING CORRECTIONAL FACILITY | KS | MEDICATION RELAT | 5:21-cv-03140 | USDC District of KS (Topeka) |
| 2019PL12607 | MIDDLEBROOK, MARCUS | 4-454719 | 04/16/2019 | BARAGA MAXIMUM CORRECTIONAL FACILITY (AMF) | MI | OTHER | 2:21-cv-00208 | USDC Western District of MI (Northern Division (2)) |
| 2019PL12685 | BLACKWELL, DENVER | 4-454719 | 08/29/2019 | SOUTHEAST CORRECTIONAL CENTER | MO | DENTAL | 1:21-cv-00176 | USDC Eastern District of MO (Cape Girardeau) |
| 2019PL12695 | YZAGUIRRE, GEORGE | 4-454719 | 12/03/2019 | KENT COUNTY CORRECTIONAL FACILITY | MI | MENTAL HEALTH | | |
| 2019PL12741 | LAPINE, DARRIN | 4-454719 | 04/18/2019 | MACOMB CORRECTIONAL FACILITY (MRF) | MI | ORTHOPEDIC | 1:21-cv-10697 | USDC Eastern District of Michigan |
| 2019PL12756 | BOUTON, AUSTIN | 4-454719 | 07/09/2019 | NORTHEAST CORRECTIONAL CENTER | MO | MENTAL HEALTH | 22PI-CC0002 | Circuit Court of Pike County Missouri |
| 2019PL12760 | JESSIE, MYRON | 4-454719 | 08/08/2019 | MACOMB CORRECTIONAL FACILITY (MRF) | MI | MENTAL HEALTH | 5:21-cv-11201 | USDC Eastern District of Michigan (Ann Arbor) |
| 2019PL12766 | COLEMAN, RAYNARD | 4-454719 | 10/22/2019 | MACOMB CORRECTIONAL FACILITY (MRF) | MI | ORTHOPEDIC | 5:21-cv-13061 | USDC Eastern District of MI (Ann Arbor) |
| 2019PL12771 | MARGOSIAN, CHRISTIAN | 4-454719 | 07/11/2019 | OAKS CORRECTIONAL FACILITY (ECF) | MI | ORTHOPEDIC | 1:21-cv-01061 | USDC Western District of Michigan |
| 2019PL12779 | NEUBAUER, AUSTIN | 4-454719 | 06/30/2019 | IDAHO MAXIMUM SECURITY INSTITUTION | ID | ORTHOPEDIC | | |
| 2019PL12781 | HOUSTON, DAMON | 4-454719 | 01/01/2019 | IONIA MAXIMUM CORRECTIONAL FACILITY (ICF) | MI | GENITOURINARY | 1:21-cv-00947 | USDC Western District of Michigan |
| 2020PL11474 | ADAMS, MICHAEL | 4-455388 | 06/30/2019 | YUMA COMPLEX-DAKOTA | AZ | MENTAL HEALTH | 21cv01158 | USDC Arizona |
| 2020PL11490 | WHEELER, JOHN | 4-455388 | 10/31/2013 | LEWIS COMPLEX | AZ | INFECTION | 19cv05452 | USDC Arizona |
| 2020PL11500 | DUDLEY, DAMIAN | 4-455388 | 04/17/2019 | LEWIS COMPLEX-BARCHEY | AZ | ORTHOPEDIC | 2:19-cv-04507 | USDC District of AZ (Phoenix Division) |
| 2020PL11559 | OCHOA, CHRISTOPHER | 4-455388 | 10/21/2017 | LEWIS COMPLEX-BARCHEY | AZ | INFECTION | 2:18-cv-03438 | USDC District of AZ (Phoenix Division) |
| 2020PL11571 | RILEY, KRISTIE | 4-455388 | 01/28/2018 | PERRYVILLE COMPLEX | AZ | MENS/WOMANS HE | 20cv00932 | USDC Arizona |
| 2020PL11575 | SABALA, ANTHONY | 4-455388 | 06/01/2018 | LEWIS COMPLEX | AZ | INFECTION | CV2021-00062 | Maricopa County Superior Court |
| 2020PL11593 | ALCORN, TIMOTHY | 4-455388 | 11/13/2016 | LEWIS COMPLEX | AZ | ORTHOPEDIC | 2:19-cv-04531 | USDC District of AZ (Phoenix Division) |

Schedule 4.01(b)(RL)-RemainCo

**Professional Liability Claims and Lawsuits**

| Claim/Incident# | Inmate | Policy # | Incident Date | Involved Site Description | State | Cause | Docket# | Current Venue |
|---|---|---|---|---|---|---|---|---|
| 2020PL11612 | REED, KENNETH | 4-455388 | 08/10/2018 | FLORENCE COMPLEX-EAST UNIT | AZ | OTHER | 2:20-cv-00758 (previously C20194753) | USDC District of AZ (Phoenix Division) (previously Pima County Superior Court, AZ) |
| 2020PL11630 | FIGUEROA, GABRIEL | 4-455388 | 04/10/2018 | TUCSON COMPLEX | AZ | ORTHOPEDIC | 4:20-cv-00064 | USDC District of AZ (Tucson Division) |
| 2020PL11645 | LONG, DANIEL | 4-455388 | 03/16/2019 | LEWIS COMPLEX-MOREY | AZ | INFECTION | 2:20-cv-00098 | USDC District of AZ (Phoenix Division) |
| 2020PL11649 | ZECHMANN, DAVID | 4-455844 | 01/18/2020 | IDAHO STATE CORRECTIONAL INSTITUTION | ID | OTHER | | |
| 2020PL11662 | STRONG, PRESTON | 4-455388 | 07/26/2017 | EYMAN COMPLEX-BROWNING | AZ | ORTHOPEDIC | 2:19-cv-04991 | USDC District of AZ (Phoenix Division) |
| 2020PL11674 | LUPE, PAUL | 4-455388 | 03/07/2019 | LEWIS COMPLEX | AZ | INFECTION | 20cv00708 | USDC Arizona |
| 2020PL11687 | ZAMORA, ERIC | 4-455388 | 01/26/2018 | YUMA COMPLEX | AZ | ORTHOPEDIC | 4:20-cv-00043 | USDC District of AZ (Tucson Division) |
| 2020PL11705 | RANGER, TYRONE | 4-455388 | 03/28/2017 | TUCSON COMPLEX | AZ | MENS/WOMANS HE. | 4:20-cv-00142 | USDC District of AZ (Tucson Division) |
| 2020PL11711 | FOWLER, JADON | 4-455844 | 01/23/2020 | KENT COUNTY CORRECTIONAL FACILITY | MI | MEDICATION RELATED | | |
| 2020PL11716 | GROSS, LANCE | 4-455388 | 12/31/2015 | LEWIS COMPLEX | AZ | INFECTION | 19cv05384 | USDC Arizona |
| 2020PL11741 | BILQUIST, LISA | 4-455844 | 03/13/2020 | SOUTH IDAHO CORRECTIONAL INSTITUTION | ID | ORTHOPEDIC | | |
| 2020PL11770 | TRIPATI, ANANT | 4-455388 | 04/01/2017 | FLORENCE COMPLEX | AZ | OTHER | 2:20-cv-00427 | USDC Western District of PA (Pittsburgh) |
| 2020PL11789 | SHEPHERD, GARY | 4-455388 | 02/24/2019 | FLORENCE COMPLEX-EAST UNIT | AZ | INFECTION | 19cv2498 | USDC Arizona |
| 2020PL11793 | CLINE, BERNARD | 4-455844 | 04/19/2020 | LANSING CORRECTIONAL FACILITY | KS | COVID-19 | | |
| 2020PL11794 | MCCLENNON, LEON | 4-455844 | 04/25/2020 | LANSING CORRECTIONAL FACILITY | KS | COVID-19 | | |
| 2020PL11795 | CARLTON,THOMAS | 4-455844 | 05/01/2020 | LANSING CORRECTIONAL FACILITY | KS | COVID-19 | | |
| 2020PL11802 | BIGELOW, ROY | 4-455388 | 07/07/2018 | FLORENCE COMPLEX-EAST UNIT | AZ | INFECTION | 19cv05496 | USDC of Arizona |
| 2020PL11817 | MANN, CALEB | 4-455844 | 06/16/2020 | FULTON RECEPTION & DIAGNOSTIC CENTER | MO | CARDIAC | 2131-CC00856 | CIRCUIT COURT OF GREENE COUNTY |
| 2020PL11855 | WASHINGTON, THOMAS | 4-455844 | 05/20/2020 | HUTCHINSON CORRECTIONAL FACILITY | KS | MENTAL HEALTH | | |
| 2020PL11859 | GUTIERREZ-VALENCIA, LUIS | 4-455388 | 03/18/2018 | EYMAN COMPLEX-SMU I | AZ | MENS/WOMANS HE. | 2:20-cv-00376 | USDC District of AZ (Phoenix Division) |
| 2020PL11883 | WARD, GLEN | 4-455844 | 04/30/2020 | IDAHO STATE CORRECTIONAL INSTITUTION | ID | FORCE (EXCESSIVE) | | |
| 2020PL11885 | SCHWARTZ, BRADLEY | 4-455388 | 07/25/2017 | LEWIS COMPLEX | AZ | ORTHOPEDIC | CV2021-092282 | Maricopa County Superior Court |
| 2020PL11922 | MITCHELL, TRAMANE | 4-455388 | 08/12/2017 | YUMA COMPLEX | AZ | FORCE (EXCESSIVE) | 2:19-cv-04548 | USDC District of AZ (Phoenix Division) |
| 2020PL11940 | FRAZIER, DWAYNE | 4-455844 | 05/04/2020 | G. ROBERT COTTON CORRECTIONAL FACILITY (JCF) | MI | GASTROINTESTINAI | 4:20-cv-11105 | USDC Eastern District of Michigan, Southern Division |
| 2020PL11950 | TILLMAN, MARCUS | 4-455844 | 02/23/2020 | DUANE WATERS HEALTH CENTER (DWH) | MI | INFECTION | 2:20-cv-12196 | USDC Eastern District of Michigan |
| 2020PL11951 | EVANS, ISAAC | 4-455388 | 03/04/2013 | YUMA COMPLEX | AZ | ORTHOPEDIC | 4:20-cv-00368 | USDC District of AZ (Tucson Division) |
| 2020PL11961 | MOORE, SHAWN | 4-455388 | 05/24/2017 | FLORENCE COMPLEX-CENTRAL UNIT | AZ | FORCE (EXCESSIVE | 2:18-cv-00859 | USDC District of AZ (Phoenix Division) |
| 2020PL11968 | WEAVER, TYLER | 4-455844 | 05/19/2020 | IDAHO CORRECTIONAL CENTER | ID | CARDIAC | | |
| 2020PL11987 | BAGLEY, KEITH | 4-455844 | 04/09/2020 | KINROSS CORRECTIONAL FACILITY (KCF) | MI | ORTHOPEDIC | 2:20 -cv-150 | USDC Western District of MI, Southern Division |
| 2020PL12001 | BECTON, DARRYL | 004334400 | 10/02/2020 | ARLINGTON COUNTY DETENTION FACILITY | VA | OTHER | | |
| 2020PL12007 | ENGLISH, CHAD | 4-455844 | 05/16/2020 | IDAHO CORRECTIONAL CENTER | ID | | | |
| 2020PL12014 | YORK, CLINT | 4-455388 | 09/27/2017 | LEWIS COMPLEX | AZ | METABOLIC | CV2019-56659 | Maricopa County Superior Court |
| 2020PL12029 | COVINGTON, LASHAWN | 4-455844 | 07/01/2020 | KENT COUNTY CORRECTIONAL FACILITY | MI | OTHER | | |
| 2020PL12039 | RUFF, EUGENE | 4-455844 | 11/03/2020 | IDAHO CORRECTIONAL CENTER | ID | OTHER | | |
| 2020PL12047 | RAY, JAMES | 4-455844 | 02/16/2020 | BOONVILLE CORRECTIONAL CENTER | MO | MENS/WOMANS HE. | 2:21-cv-04001-NKL | USDC - Western District of MO |
| 2020PL12054 | BEAN, KC | 4-455844 | 05/04/2020 | IDAHO CORRECTIONAL CENTER | ID | ORTHOPEDIC | | |
| 2020PL12065 | DERELLO, DOUGLAS | 4-455388 | 02/07/2019 | FLORENCE COMPLEX-SOUTH UNIT | AZ | METABOLIC | 2:19-cv-05363 | USDC District of AZ (Phoenix Division) |
| 2020PL12102 | CUMMINGS, DREW | 4-455844 | 04/28/2020 | IDAHO CORRECTIONAL CENTER | ID | MEDICATION RELATED | | |
| 2020PL12107 | MEDLEY, LAURA | 4-454719 | 06/17/2019 | PERRYVILLE COMPLEX-SAN CARLOS | AZ | FORCE (EXCESSIVE | CV-2020-016257 | Superior Court of Maricopa County, AZ |
| 2020PL12112 | SCHRODER, NOAH | 4-455844 | 04/30/2020 | IDAHO CORRECTIONAL CENTER | ID | ORTHOPEDIC | 1:21-cv-00106-DCN | US Dist Court, Dist of Idaho |
| 2020PL12114 | O'HARA, SHAWN | 4-455388 | 10/04/2018 | LEWIS COMPLEX-BARCHEY | AZ | INFECTION | 20cv00582 | USDC Arizona |
| 2020PL12119 | SANCHEZ, LAUREN | 4-455844 | 08/07/2020 | POCATELLO WOMENS | ID | MENS/WOMANS HEALTH | | |
| 2020PL12172 | DOE, JOHN | 004334400 | 12/01/2020 | ARLINGTON COUNTY DETENTION FACILITY | VA | METABOLIC | | |
| 2020PL12198 | WATSON, TERRY | 4-455844 | 07/28/2020 | NORTHEAST CORRECTIONAL CENTER | MO | ORTHOPEDIC | 21AC-CC00012 | 19th Judicial Circuit, Cole County, MO |
| 2020PL12211 | HUNTER, MILTON | 4-455844 | 03/01/2020 | COOPER STREET CORRECTIONAL FACILITY | MI | SENSORY | | |
| 2020PL12240 | BELK, LAWRENCE | 4-455844 | 04/01/2020 | SOUTHEAST CORRECTIONAL CENTER | MO | FORCE (EXCESSIVE) | | |
| 2020PL12254 | PETERSON, TORAN | 4-455844 | 01/31/2020 | GUS HARRISON CORRECTIONAL FACILITY NORTH (ARF) | MI | MEDICATION RELAT | 2:20-cv-13266 | USDC Eastern District of MI (Detroit) |

**Professional Liability Claims and Lawsuits**

| Claim/Incident# | Inmate | Policy # | Incident Date | Involved Site Description | State | Cause | Docket# | Current Venue |
|---|---|---|---|---|---|---|---|---|
| 2020PL12287 | HAYES, MICHAEL | 4-455844 | 09/14/2020 | IDAHO CORRECTIONAL CENTER | ID | MEDICATION RELAT | 1:21-cv-00362 | USDC District of ID (Boise-Southern) |
| 2020PL12303 | BURTON, LAMAR | 4-455844 | 02/16/2020 | IONIA MAXIMUM CORRECTIONAL FACILITY (ICF) | MI | NEUROLOGIC | 1:20-cv-01134 | USDC Western District of Michigan Southern Division |
| 2020PL12312 | SYKES, DORIAN | 4-455844 | 06/08/2020 | GENESEE COUNTY JAIL | MI | OTHER | 2:20-cv-13361 | USDC Eastern District of Michigan |
| 2020PL12322 | LANE, KEITH | 4-455844 | 01/22/2020 | G. ROBERT COTTON CORRECTIONAL FACILITY (JCF) | MI | NEUROLOGIC | 2:20-cv-13444 | USDC Eastern District of Michigan |
| 2020PL12345 | MARTIN, ERIC | 4-455844 | 02/04/2020 | EARNEST C. BROOKS CORRECTIONAL FACILITY (LRF) | MI | MENS/WOMANS HE. | 1:20-cv-01073 | USDC Western District of MI (Southern Division (1)) |
| 2020PL12352 | SCHRODER, NOAH | 4-455844 | 12/01/2020 | IDAHO CORRECTIONAL CENTER | ID | METABOLIC | 1:21-cv-00052-BLW | USDC, Dist of Idaho |
| 2020PL12392 | VALLEJO, CARLOS | 4-455844 | 02/26/2020 | CARSON CITY CORRECTIONAL FACILITY | MI | | | |
| 2020PL12439 | LEE, JASON | 4-455844 | 07/01/2020 | NORTHWEST CORRECTIONAL COMPLEX | TN | | 1:20-cv-01216 | US Dist Court, Western Dist of Tennessee |
| 2020PL12469 | BEACH, BENJAMIN | 4-455844 | 01/01/2020 | EARNEST C. BROOKS CORRECTIONAL FACILITY (LRF) | MI | CANCER | 4:21-cv-10401 | USDC of Michigan Eastern District, Southern Division |
| 2020PL12486 | BAGRAMYAN, EDGAR | 4-455844 | 11/16/2020 | IDAHO STATE CORRECTIONAL INSTITUTION | ID | ORTHOPEDIC | | |
| 2020PL12524 | HARRISON, PAUL | 4-455844 | 10/14/2020 | ALGOA CORRECTIONAL CENTER | MO | COVID-19 | 21cv04166 | USDC Western Missouri |
| 2020PL12527 | SHUNN, FORREST | 4-455844 | 04/08/2020 | IDAHO STATE CORRECTIONAL INSTITUTION | ID | | | |
| 2020PL12535 | ANDERSON, MICHAEL | 4-455844 | 01/15/2020 | SOUTH CENTRAL CORRECTIONAL CENTER | MO | RESPIRATORY | 6:21-cv-03226-MDH | USDC Western Missouir |
| 2020PL12537 | ALESI, FRANK | 4-455844 | 11/22/2020 | IDAHO STATE CORRECTIONAL INSTITUTION | ID | ORTHOPEDIC | | |
| 2020PL12543 | HAMILTON, JEFFREY | 4-455844 | 06/18/2020 | GUS HARRISON CORR FACILITY SOUTH (PARR HWY) | MI | OTHER | 2:21-cv-12054-NGE-DRG | USDC Eastern District of MI (Detroit) |
| 2020PL12550 | SYMONDS, MITCHELL | 4-455844 | 04/30/2020 | CORR ALTERNATIVE PLACEMENT PROGRAM | MI | ORTHOPEDIC | | |
| 2020PL12551 | FREELAND, KORI | 4-455844 | 09/14/2020 | POCATELLO WOMENS | ID | ORTHOPEDIC | | |
| 2020PL12557 | JEPPESON, BUCK | 4-455844 | 12/18/2020 | IDAHO STATE CORRECTIONAL INSTITUTION | ID | SENSORY | | |
| 2020PL12564 | SHELTON, SHERWIN | 4-455844 | 02/01/2020 | DUANE WATERS HEALTH CENTER (DWH) | MI | ORTHOPEDIC | | |
| 2020PL12570 | MARSH, ANGELA | 4-455844 | 11/11/2020 | SOUTH BOISE WOMEN'S CORRECTIONAL | ID | NEUROLOGIC | | |
| 2020PL12584 | KELLY, WILLIAM | 4-455844 | 03/20/2020 | MARQUETTE BRANCH PRISON (MBP) | MI | CANCER | | |
| 2020PL12603 | PERDUE, MICHAEL | 4-455844 | 04/25/2020 | ELLSWORTH CORRECTIONAL FACILITY | KS | ORTHOPEDIC | | |
| 2020PL12670 | HAYES, LAJUAN | 4-455844 | 12/06/2020 | JEFFERSON CITY CORRECTIONAL CENTER | MO | ORTHOPEDIC | 2:21-cv-04228 | USDC Western District of MO (Jefferson City) |
| 2020PL12679 | BLUE, CARLOS | 4-455844 | 04/02/2020 | SOUTHEAST CORRECTIONAL CENTER | MO | ORTHOPEDIC | 4:21-cv-00689 | USDC Eastern District of MO (St. Louis) |
| 2020PL12700 | HAYNES, PATRICK | 4-455844 | 09/01/2020 | WESTERN MISSOURI CORRECTIONAL FACILITY | MO | MENS/WOMANS HE. | 5:21-cv-06155 | USDC Western District of MO (St. Joseph) |
| 2020PL12703 | ABRAHAM, GREGORY | 4-455844 | 01/19/2020 | KENT COUNTY CORRECTIONAL FACILITY | MI | GENITOURINARY | | |
| 2020PL12704 | BELL, TYRONE | 4-455844 | 11/17/2020 | SAGINAW CORRECTIONAL FACILITY (SRF) | MI | COVID-19 | 5:21-cv-10399 | USDC Eastern District of Michigan |
| 2020PL12705 | BELL, TYRONE | 4-455844 | 11/17/2020 | SAGINAW CORRECTIONAL FACILITY (SRF) | MI | COVID-19 | 2:21-CV-10705 | USDC Eastern District of Michigan |
| 2020PL12706 | MILLSAPP, ALBERT | 4-455844 | 01/14/2020 | JEFFERSON CITY CORRECTIONAL CENTER | MO | DENTAL | 2:21-cv-04213 | USDC Western District of MO (Jefferson City) |
| 2020PL12753 | MCELHANEY, RANDY | 4-455844 | 02/19/2020 | CENTRAL MICHIGAN CORRECTIONAL FACILITY - WEST | MI | ORTHOPEDIC | 5:21-cv-1302 | USDC Eastern District of Michigan, Southern Division |
| 2020PL12777 | POOLE, MICHAEL | 4-455844 | 10/20/2020 | KINROSS CORRECTIONAL FACILITY (KCF) | MI | COVID-19 | | |
| 2020PL12786 | WILLIAMS, JIM | 4-455844 | 10/07/2020 | THUMB CORRECTIONAL FACILITY (TCF) | MI | MEDICATION RELAT | 2:21-cv-12534 | USDC Eastern District of MI (Detroit) |
| 2020PL12792 | TEEPLE, ZAINE | 4-455844 | 07/01/2020 | GUS HARRISON CORRECTIONAL FACILITY NORTH (ARF) | MI | OTHER | 2:20-cv-13328 | USDC Eastern District of MI (Detroit) |
| 2020PL12795 | GREEN, LEE | 4-455844 | 07/01/2020 | IDAHO CORRECTIONAL CENTER | ID | SENSORY | | |
| 2021PL12212 | HUNTER, MILTON | G-COP-600001 | 01/01/2021 | COOPER STREET CORRECTIONAL FACILITY | MI | SENSORY | | |
| 2021PL12226 | THOMPSON, SAM | 4-455388 | 06/19/2019 | YUMA COMPLEX-CIBOLA | AZ | ORTHOPEDIC | 20cv01778 | USDC Arizona |
| 2021PL12245 | RUNGE, KIRK | 4-455388 | 07/07/2018 | EYMAN COMPLEX-MEADOWS | AZ | ORTHOPEDIC | 2:20-cv-01804 | USDC District of AZ (Phoenix Division) |
| 2021PL12248 | ARTHER, JONATHAN | 4-455388 | 04/04/2017 | FLORENCE COMPLEX-NORTH UNIT | AZ | SENSORY | 20cv00189 | USDC Arizona |
| 2021PL12277 | STEWART, ROBERT | 4-455388 | 09/18/2016 | EYMAN COMPLEX | AZ | OTHER | 2:20-cv-02207 | USDC District of AZ (Phoenix Division) |
| 2021PL12286 | TATE, JOHNATHAN | 4-455388 | 10/01/2018 | LEWIS COMPLEX-RAST | AZ | INFECTION | 20cv01917 | USDC Arizona |
| 2021PL12292 | STEWART, MARK | 4-455388 | 07/09/2018 | FLORENCE COMPLEX-SOUTH UNIT | AZ | ORTHOPEDIC | 2:20-cv-01376 | USDC District of AZ (Phoenix Division) |
| 2021PL12298 | ROBINSON, JASON | 4-455388 | 02/25/2019 | FLORENCE COMPLEX-SOUTH UNIT | AZ | GENITOURINARY | 21cv00608 TUC-DWL (CDB) previously CV2020-County 003036 | USDC Arizona removed from Superior Court Maricopa |
| 2021PL12321 | WATSON, WILLIAM | 4-455388 | 08/31/2017 | EYMAN COMPLEX-SMU I | AZ | MENS/WOMANS HE. | 2:21-cv-00072 | USDC District of AZ (Phoenix Division) |
| 2021PL12340 | BRIGHTLY, CHRISTOPHER | 4-455388 | 06/01/2018 | TUCSON COMPLEX-MANZANITA | AZ | INFECTION | 21cv00127 | USDC Arizona Tucson Division |
| 2021PL12350 | MEEKS, ANTHONY | G-COP-600001 | 05/03/2021 | JACKSON MAXIMUM CORRECTIONAL | MI | MEDICATION RELATED | | |

**Professional Liability Claims and Lawsuits**

| Claim/Incident# | Inmate | Policy # | Incident Date | Involved Site Description | State | Cause | Docket# | Current Venue |
|---|---|---|---|---|---|---|---|---|
| 2021PL12364 | ANDERSON, RONALD | G-COP-600001 | 05/03/2021 | MICHIGAN REFORMATORY (RMI) | MI | MEDICATION RELATED | | |
| 2021PL12370 | BRANUM, JUSTIN | 4-455388 | 05/12/2019 | TUCSON COMPLEX-RINCON | AZ | GENITOURINARY | C2021-02215 | Pima County Superior Court -Tucson |
| 2021PL12376 | MINKS, JASON | G-COP-600001 | 04/06/2021 | EASTERN REGIONAL DIAGNOSTIC CORRECTIONAL CENTER | MO | CARDIAC | | |
| 2021PL12390 | DAVIS, TIFFANY | G-COP-600001 | 05/10/2021 | GENESEE COUNTY JAIL | MI | MENTAL HEALTH | | |
| 2021PL12395 | SMITH, CHRISTOPHER | G-COP-600001 | 05/19/2021 | LAKELAND CORRECTIONAL FACILITY (LCF) | MI | MENTAL HEALTH | | |
| 2021PL12407 | RITZ, ANTHONY | 4-455388 | 05/17/2019 | FLORENCE COMPLEX-CENTRAL UNIT | AZ | GENITOURINARY | 21cv00868 | USDC Arizona - Phoenix |
| 2021PL12419 | FRIDRIKSSON, CHANCE | G-COP-600001 | 03/08/2021 | ALACHUA COUNTY JAIL | FL | NEUROLOGIC | 1:21-cv-00083 | USDC Northern District of Florida (Gainesville) |
| 2021PL12436 | WILMOTH, JACK | TAIL-2021 | 06/01/2018 | LEWIS COMPLEX | AZ | ORTHOPEDIC | CV2021-008028 | Maricopa County Superior Court, AZ |
| 2021PL12471 | REID, SHAWN | TAIL-2021 | 09/29/2018 | YUMA COMPLEX-LA PAZ | AZ | INFECTION | 20cv01893 | USDC Arizona |
| 2021PL12484 | WOODSON, ROBERT | G-COP-600001 | 01/12/2021 | EASTERN REGIONAL DIAGNOSTIC CORRECTIONAL CENTER | MO | ORTHOPEDIC | 4:21-cv-00314 | USDC Eastern District of MO (St. Louis) |
| 2021PL12491 | GARREN, DOUGLAS | G-COP-600001 | 03/01/2021 | CHARLES E. EGELER RECEPTION & GUIDANCE CENTER | MI | MEDICATION RELAT3:21-cv-11365 | | USDC Eastern District of Michigan |
| 2021PL12497 | THOMPSON, ERICA | G-COP-600001 | 08/09/2021 | ALACHUA COUNTY JAIL | FL | MENS/WOMANS HEALTH | | |
| 2021PL12502 | MYGRANT, CHARLOTTE | G-COP-600001 | 08/16/2021 | POCATELLO WOMENS | ID | OTHER | | |
| 2021PL12517 | WILLIAMS, FREDERICK | G-COP-600001 | 07/26/2021 | MISSOURI EASTERN CORRECTIONAL CENTER | MO | COVID-19 | | |
| 2021PL12526 | PAZ, FEDERICO | G-COP-600001 | 06/25/2021 | IDAHO STATE CORRECTIONAL INSTITUTION | ID | MEDICATION RELAT1:21-cv-00201 | | USDC District of ID (Boise-Southern) |
| 2021PL12536 | WOODS, KENNETH | G-COP-600001 | 03/20/2021 | TIPTON CORRECTIONAL CENTER | MO | MEDICATION RELAT2:21-cv-04157 | | USDC Western District of MO (Jefferson City) |
| 2021PL12547 | ROUBIDEAUX, JACOB | G-COP-600001 | 01/25/2021 | IDAHO MAXIMUM SECURITY INSTITUTION | ID | FORCE (EXCESSIVE) | | |
| 2021PL12556 | SCOTT, ALEX | G-COP-600001 | 04/07/2021 | IDAHO MAXIMUM SECURITY INSTITUTION | ID | MEDICATION RELATED | | |
| 2021PL12558 | TURNEY, PHILIP | G-COP-600001 | 01/15/2021 | IDAHO CORRECTIONAL CENTER | ID | CANCER | | |
| 2021PL12559 | MCDANIEL, ROBERT | G-COP-600001 | 04/01/2021 | IDAHO STATE CORRECTIONAL INSTITUTION | ID | ORTHOPEDIC | | |
| 2021PL12576 | SPENCER, CLYDE | HC7AAB65W8001 | 10/05/2021 | ARLINGTON COUNTY DETENTION FACILITY | VA | MENS/WOMANS HEALTH | | |
| 2021PL12587 | TOURVILLE, DENNIS | TAIL-2021 | 06/30/2019 | EYMAN COMPLEX-COOK | AZ | SENSORY | 20cv01662-DWL-DMF | USDC Arizona |
| 2021PL12599 | COFFEY, TERESA | G-COP-600001 | 07/06/2021 | SOUTH IDAHO CORRECTIONAL INSTITUTION | ID | MENS/WOMANS HEALTH | | |
| 2021PL12605 | HURT, CHRISTOPHER | G-COP-600001 | 06/06/2021 | FARMINGTON CORRECTIONAL CENTER | MO | MENTAL HEALTH | | |
| 2021PL12613 | MADDOCKS, ADAM | G-COP-600001 | 04/07/2021 | IDAHO CORRECTIONAL CENTER | ID | RESPIRATORY | | |
| 2021PL12650 | WOLF, ANDREW | G-COP-600001 | 02/21/2021 | IDAHO MAXIMUM SECURITY INSTITUTION | ID | SENSORY | 1:21-cv-00226 | USDC District od ID (Boise-Southern) |
| 2021PL12656 | FRANCOIS, KEVIN | TAIL-2021 | 05/12/2019 | EYMAN COMPLEX-COOK | AZ | NEUROLOGIC | 2:21-cv-01009 | USDC District of AZ (Phoenix Division) |
| 2021PL12656 | HARP, ANTHONY | G-COP-600001 | 01/01/2021 | G. ROBERT COTTON CORRECTIONAL FACILITY (JCF) | MI | SENSORY | 2:21-cv-12446 | USDC Eastern District of MI (Detroit) |
| 2021PL12665 | NISLEY, MARTIN | G-COP-600001 | 08/03/2021 | IDAHO CORRECTIONAL CENTER | ID | ORTHOPEDIC | | |
| 2021PL12673 | MARTIN, JEFFREY | G-COP-600001 | 09/08/2021 | IDAHO STATE CORRECTIONAL INSTITUTION | ID | GASTROINTESTINAL | | |
| 2021PL12691 | THOMAS, DEANGELO | G-COP-600001 | 03/01/2021 | POTOSI CORRECTIONAL CENTER | MO | SENSORY | 21BA-CV03782 | 13th Judicial Circuit Boone County, MO |
| 2021PL12694 | YZAGUIRRE, GEORGE | G-COP-600001 | 02/22/2021 | G. ROBERT COTTON CORRECTIONAL | MI | MENTAL HEALTH | | |
| 2021PL12696 | COCHRAN, AARON | G-COP-600001 | 02/11/2021 | OAKS CORRECTIONAL FACILITY (ECF) | MI | ORTHOPEDIC | | |
| 2021PL12697 | ASHLEY, CARL | G-COP-600001 | 01/07/2021 | LAKELAND CORRECTIONAL FACILITY (LCF) | MI | GENITOURINARY | | |
| 2021PL12698 | BETANCOURT, CARL | G-COP-600001 | 06/17/2021 | IDAHO CORRECTIONAL CENTER | ID | MENS/WOMANS HEALTH | | |
| 2021PL12714 | CINTRON, JEAN | 4-100092 | 03/12/2016 | IONIA MAXIMUM CORRECTIONAL FACILITY | MI | GASTROINTESTINAL | | |
| 2021PL12734 | LAKIC, BAJRO | G-COP-600001 | 03/01/2021 | IDAHO CORRECTIONAL CENTER | ID | COVID-19 | | |
| 2021PL12742 | UPCHURCH, LOUISE | G-COP-600001 | 02/24/2021 | HURON VALLEY COMPLEX - WOMEN (WHV) | MI | OTHER | | |
| 2022PL12751 | TAYLOR, DAMIAN | TAIL-2022 | 04/16/2019 | YUMA COMPLEX-LA PAZ | AZ | MEDICATION RELAT2:20-cv-02148 | | USDC District of AZ (Phoenix Division) |
| 2022PL12754 | JOHNSON, EDDIE | G-AMS-600001 | 06/01/2021 | ALACHUA COUNTY JAIL | FL | FORCE (EXCESSIVE01:2021-CA-003504 | | 8th Judicial Circuit, Alachua County, FL |
| 2022PL12757 | BROWN, JAMES H. | G-AMS-600001 | 08/20/2021 | PARNALL CORRECTIONAL FACILITY (SMT) | MI | ORTHOPEDIC | 2:21-cv-12618 | USDC Eastern District of MI (Detroit) |
| 2022PL12761 | LINCOLN, JOHN | G-AMS-600001 | 04/03/2021 | KINROSS CORRECTIONAL FACILITY (KCF) | MI | RESPIRATORY | 2:21-cv-00245-PLM-MV | USDC Western District of MI (Northern Division (2)) |
| 2022PL12772 | WHALEY, FABBIAN | G-AMS-600001 | 05/12/2021 | WESTERN RECEPTION DIAGNOSTIC CORRECTIONAL CENTER | MO | DENTAL | 5:21-cv-06173 | USDC Western District of MO (St. Joseph) |
| 2022PL12773 | MARGOSIAN, CHRISTIAN | G-AMS-600001 | 08/06/2021 | OAKS CORRECTIONAL FACILITY (ECF) | MI | ORTHOPEDIC | 1:21-cv-01061 | USDC Western District of Michigan |
| 2022PL12774 | ASBELL, ANTHONY | G-AMS-600001 | 02/05/2021 | IDAHO STATE CORRECTIONAL INSTITUTION | ID | GENITOURINARY | | |
| 2022PL12776 | CARY, BRYAN | G-AMS-600001 | 05/01/2021 | MACOMB CORRECTIONAL FACILITY (MRF) | MI | ORTHOPEDIC | 2:21-cv-12768 | USDC Eastern District of MI (Detroit) |
| 2022PL12782 | HOUSTON, DAMON | G-AMS-600001 | 01/01/2021 | IONIA MAXIMUM CORRECTIONAL FACILITY (ICF) | MI | GENITOURINARY | 1:21-cv-00947 | USDC Western District of Michigan |

Schedule 4.01(b)(RL)-RemainCo

**Professional Liability Claims and Lawsuits**

| Claim/Incident# | Inmate | Policy # | Incident Date | Involved Site Description | State | Cause | Docket# | Current Venue |
|---|---|---|---|---|---|---|---|---|
| 2022PL12794 | MARSH, DAVID | G-AMS-600001 | 01/01/2021 | SAGINAW CORRECTIONAL FACILITY (SRF) | MI | ORTHOPEDIC | 4:21-cv-12476 | USDC Eastern District of MI (Flint) |
| 2022PL12796 | WOODS, KENNETH | G-AMS-600001 | 05/25/2021 | TIPTON CORRECTIONAL CENTER | MO | FORCE (EXCESSIVE) | 2:21-cv-04227 | USDC Western District of MO (Jefferson City) |
| 2022PL12802 | STEAH, KEE | TAIL-2022 | 03/04/2013 | FLORENCE COMPLEX-EAST UNIT | AZ | CANCER | 2:21-cv-01265 | USDC District of AZ (Phoenix Division) |
| 2022PL12807 | WALLACE, ROBERT | G-AMS-600001 | 01/26/2021 | POTOSI CORRECTIONAL CENTER | MO | MENTAL HEALTH | 4:21-cv-01036-RLW | USDC Eastern District of MO (St. Louis) |

Schedule 4.01(b)(RL)-RemainCo

**CL & Employee Claims and Lawsuits**

| Claim/Incident# | Inmate | Policy # | Incident Date | Involved Site Description | Incident State | Cause | Current Venue |
|---|---|---|---|---|---|---|---|
| 2014EP04585 | BRIGHTMAN, VICTORIA | 01-423-67-96 | 01/01/2010 RIKERS REGIONAL OFFICE | | NY | Discrimination | NY SUPREME CT CITY OF BROOKLYN |
| 2015CL05800 | ST. ALPHONSUS | 1111111 | 02/01/2015 ID REGIONAL OFFICE | | ID | Statutory Claim | ID DOC |
| 2015EP06451 | TITTEL, LAURA | 02-415-67-63 | 04/22/2014 RIKERS ISLAND | | NY | Negligence | NY SUPREME CT - BRONX |
| 2016CL07229 | TURNER, QUAN | 1111111 | 03/13/2014 NEW CASTLE CORRECTIONAL FACILITY | | IN | General | no |
| 2017EP08449 | DESAI, SURESH | 06-156-90-24 | 12/31/2015 RIKERS ISLAND | | NY | Discrimination | USDC EASTERN NY |
| 2017EP09038 | NEWMAN, KATHLEEN | 06-156-90-24 | 01/01/2017 JEFFERSON CITY CORRECTIONAL CENTER | MO | Harassment | 19th Circuit Court, Cole County, State of MO |
| 2017EP09455 | WORTHINGTON, TERESA | 06-156-90-24 | 11/01/2017 BLEDSOE COUNTY CORRECTIONAL COMPLEX | TN | Discrimination | CIRCUIT COURT OF BLEDSOE COUNTY, TN |
| 2018CL09729 | ST. LUKES | 06-784-21-09 | 02/01/2018 ID REGIONAL OFFICE | | ID | Statutory Claim | ID DOC |
| 2018CL10428 | YOUNG, TYJUAN | 1111111 | 09/20/2017 FULTON RECEPTION & DIAGNOSTIC CENTER | MO | Administrative | USDC NORTHERN DIST OF IL |
| 2018EP10122 | JAHN, TIFFANY | 05-590-66-48 | 05/03/2018 TUCSON COMPLEX | | AZ | Discrimination | AZ AG OFFICE, CIVIL RIGHTS DIV |
| 2018EP10275 | DAVIS, TRACEY - ID 01002580 | 05-590-66-48 | 02/22/2018 LEWIS COMPLEX | | AZ | Discrimination | EEOC AZ |
| 2018EP10292 | MORRELLI, BRUCE ET AL | 05-590-66-48 | 07/01/2013 TULARE COUNTY JAIL | | CA | Wage & Hour | FRESNO COUNTY SUPERIOR COURT |
| 2018EP10353 | GOLDMAN, LISA | 05-590-66-48 | 04/28/2017 EASTERN REGIONAL DIAGNOSTIC CORRECTIO | MO | Discrimination | EEOC - MO |
| 2018EP10459 | WILLIAMS, LUANN | 06-156-90-24 | 07/17/2017 FARMINGTON CORRECTIONAL CENTER | MO | Retaliation | MO EEOC |
| 2018EP10490 | MCSPADDEN, STAR | 05-590-66-48 | 11/01/2016 WESTERN MISSOURI CORRECTIONAL FACILIT | MO | Discrimination | 43RD JUD CIRCUIT MO |
| 2019CL11183 | WILLIAMS, TOSHA | 1111111 | 05/28/2019 EL DORADO CORRECTIONAL FACILITY | KS | Administrative | KS BON |
| 2019CL11446 | HUGUELEY, STEPHEN | 1111111 | 12/27/2019 RIVERBEND MAXIMUM SECURITY INSTITUTION | TN | Administrative | TN |
| 2019EP10969 | SINGA, SAROJA | MPL 8747297-00 | 01/01/2019 RIKERS REGIONAL OFFICE | | NY | Wrongful Termination | BRONX COUNTY SUPREME COURT NY |
| 2019EP11006 | VANG, KA ET AL | MPL 8747297-00 | 01/01/2019 FRESNO CO ADULT | | CA | Discrimination | SUPERIOR COURT OF CA |
| 2019EP11008 | WILLIAMS, JESSICA | MPL 8747297-00 | 01/01/2019 SOUTH CENTRAL CORRECTIONAL CENTER | MO | Wrongful Termination | MO COMMISSION ON HUMAN RIGHTS |
| 2019EP11307 | WILLIAMS, JESSICA, ET AL. | MPL 8747297-00 | 01/01/2019 SOUTH CENTRAL CORRECTIONAL CENTER | MO | Wage & Hour | MO COMMISSION ON HUMAN RIGHTS |
| 2019EP11345 | MIOTKE, LEONA | MPL 8747297-00 | 01/01/2019 CLACKAMAS | | OR | Discrimination | EEOC |
| 2020CL11496 | HETEMI SUBPOENA | 1111111 | 01/21/2020 IDAHO CORRECTIONAL CENTER | | ID | Administrative | Dist Court State of ID |
| 2020CL11691 | MO V. OVERTON -CONCHO, MICH | 1111111 | 12/24/2015 SOUTHEAST CORRECTIONAL CENTER | MO | OTHER | USDC Eastern Dist of MO |
| 2020CL11759 | FULTON FALSE CLAIMS INVESTI | 1111111 | 01/01/2020 FULTON COUNTY JAIL | | GA | OTHER | Fulton |
| 2020CL11836 | VENDRYES, DIANE | 1111111 | 07/11/2020 RIVERBEND MAXIMUM SECURITY INSTITUTION | TN | Administrative | TN |
| 2020CL12045 | COMPHEALTH ASSOCIATES V. C | 1111111 | 01/01/2020 CORPORATE HR | | TN | Breach of Contract | HR |
| 2020EP11651 | KIRBY, VALICIA | MPL 8747297-01 | 01/01/2020 CHILLICOTHE CORRECTIONAL CENTER | MO | Discrimination | Circuit Court MO |
| 2020EP11666 | EPPERSON, KAREN | MPL 8747297-01 | 01/01/2020 CHILLICOTHE CORRECTIONAL CENTER | MO | Discrimination | MO EEOC & MO Commission on Human Rights |
| 2020EP11963 | DAVIS, MONICA | MPL 8747297-01 | 04/07/2020 FARMINGTON CORRECTIONAL CENTER | MO | Accommodation | MO Commission on Human Rights |
| 2021CL11296 | COVERYS LITIGATION | 1111111 | 01/01/2019 TOP LEVEL | | TN | Breach of Contract | Arizona DOC |
| 2021CL12342 | FLEMING, PATRICK | 1111111 | 03/29/2021 RIKERS REGIONAL OFFICE | | NY | Administrative | RIKERS |
| 2021EP12398 | MONTGOMERY, SACHA | PHS2108771 | 01/01/2021 WEST TENNESSEE STATE PENITENTIARY - WC | TN | Discrimination | EEOC-TN |
| 2021EP12443 | BRADSHAW, DANIELLE | PHS2108771 | 06/29/2021 MICHIGAN REGIONAL OFFICE | | MI | Discrimination | CA Dept of Fair Employment and Housing |
| 2021EP12477 | KINGSBY, HAZEL (MORRELLI) | PHS2108771 | 01/01/2021 TULARE COUNTY JAIL | | CA | Wage & Hour | State of CA Dept of Industrial Relations |
| 2021EP12479 | ANDERSON, TRACIA (MORRELLI) | PHS2108771 | 01/01/2021 TULARE COUNTY JAIL | | CA | Wage & Hour | State of CA Dept of Industrial Relations |
| 2021EP12480 | CERVANTES, LIZETTE (MORRELLI | PHS2108771 | 01/01/2021 TULARE COUNTY JAIL | | CA | Wage & Hour | State of CA Dept of Industrial Relations |
| 2021EP12481 | GALLARDO, JIMENA (MORRELLI) | PHS2108771 | 01/01/2021 TULARE COUNTY JAIL | | CA | Wage & Hour | State of CA Dept of Industrial Relations |
| 2021EP12482 | REYES, CHRISTINE (MORRELLI) | PHS2108771 | 01/01/2021 TULARE COUNTY JAIL | | CA | Wage & Hour | State of CA Dept of Industrial Relations |
| 2021EP12509 | BOGART, CASANDRA (MORRELLI | PHS2108771 | 01/01/2021 TULARE COUNTY JAIL | | CA | Wage & Hour | State of CA Dept of Industrial Relations |
| 2021EP12510 | HICKS, KAYLA (MORRELLI) | PHS2108771 | 01/01/2021 TULARE COUNTY JAIL | | CA | Wage & Hour | State of CA Dept of Industrial Relations |
| 2021EP12511 | JAIMES, EVELYN (MORRELLI) | PHS2108771 | 01/01/2021 TULARE COUNTY JAIL | | CA | Wage & Hour | State of CA Dept of Industrial Relations |
| 2022CL12788 | MALCICH V. ST. LOUIS CTY - HAI | 1111111 | 02/11/2022 EASTERN REGIONAL DIAGNOSTIC CORRECTIO | | Administrative | ST LOUIS, MO |
| 2022EP12800 | NEIGHBORS, DAVID | PHS2108771 | 01/01/2022 FULTON RECEPTION & DIAGNOSTIC CENTER | MO | Wage & Hour | State of MO |

## Exhibit A

**CERTIFICATE OF MERGER**

[See attached.]

Corporations Section
P.O.Box 13697
Austin, Texas 78711-3697

John B. Scott
Secretary of State

## Office of the Secretary of State

### CERTIFICATE OF MERGER

The undersigned, as Secretary of State of Texas, hereby certifies that a filing instrument merging

Corizon Health, Inc.
Domestic For-Profit Corporation
[File Number: 804544749]

and Creating

CHS TX, Inc.
Domestic For-Profit Corporation
[File Number: 804552857]

has been received in this office and has been found to conform to law.

Accordingly, the undersigned, as Secretary of State, and by the virtue of the authority vested in the secretary by law, hereby issues this certificate evidencing the acceptance and filing of the merger on the date shown below.

Dated: 05/03/2022

Effective: Condition



John B. Scott
Secretary of State

*Come visit us on the internet at https://www.sos.texas.gov/*

Phone: (512) 463-5555          Fax: (512) 463-5709          Dial: 7-1-1 for Relay Services
Prepared by: Lisa Sartin          TID: 10343          Document: 1145642570002



Corporations Section
P.O. Box 13697
Austin, Texas 78711-3697

John B. Scott
Secretary of State

# Office of the Secretary of State

## CERTIFICATE OF FILING
## OF

### CHS TX, Inc.
File Number: 804552857

The undersigned, as Secretary of State of Texas, hereby certifies that a Certificate of Formation for the above named Domestic For-Profit Corporation has been received in this office and has been found to conform to the applicable provisions of law.

ACCORDINGLY, the undersigned, as Secretary of State, and by virtue of the authority vested in the secretary by law, hereby issues this certificate evidencing filing effective on the date shown below.

The issuance of this certificate does not authorize the use of a name in this state in violation of the rights of another under the federal Trademark Act of 1946, the Texas trademark law, the Assumed Business or Professional Name Act, or the common law.

Dated: 05/03/2022

Effective: Condition



John B. Scott
Secretary of State

*Come visit us on the internet at https://www.sos.texas.gov/*

Phone: (512) 463-5555          Fax: (512) 463-5709          Dial: 7-1-1 for Relay Services
Prepared by: Lisa Sartin          TID: 10306          Document: 1145656890001

| | | |
|---|---|---|
| **Form 621**<br>(Revised 12/15)<br>Return in duplicate to:<br>Secretary of State<br>P.O. Box 13697<br>Austin, TX 78711-3697<br>512 463-5555<br>FAX: 512 463-5709<br>**Filing Fee: see instructions** | <br>**Certificate of Merger<br>Domestic Entity<br>Divisional Merger<br>Business Organizations Code** | This space reserved for office use.<br><br>F I L E D<br>In the Office of the<br>Secretary of State of Texas<br>**MAY 0 3 2021**<br>**Corporations Section** |

## Merging Entity Information

Pursuant to chapter 10 of the Texas Business Organizations Code, and the title applicable to the filing entity, the undersigned submits this certificate of merger to divide itself into two or more new domestic entities or other organizations or divide itself into a surviving domestic entity and one or more new domestic or foreign entities or non-code organizations.

The name of the domestic filing entity that is dividing itself is:

Corizon Health, Inc.

Its principal place of business is:   205 Powell Place, Suite 104         Brentwood                    TN
                                         *Address*                 *City*            *State*
The file number issued to the filing entity by the secretary of state is:      804544749

The entity is organized as a      For-Profit Corporation
                                *(Provide organizational form of domestic entity; e.g., for-profit corporation, limited partnership, etc.)*

☒ The filing entity will survive the merger.      ☐ The filing entity will not survive the merger.

☐ The plan of merger amends the name of the merging entity.  The new name is set forth below.

_____
*Name as Amended*

## Plan of Merger

☐ The plan of merger is attached.
     *If the plan of merger is not attached, the following statements must be completed.*

### Alternative Statements

Instead of providing the plan of merger, the domestic filing entity certifies that:

1. A plan of merger is on file at the principal place of business of each surviving, acquiring, or new domestic entity or non-code organization provided in this form.

2. On written request, a copy of the plan of merger will be furnished without cost by each surviving, acquiring, or new domestic entity or non-code organization to any owner or member of any domestic entity that is a party to or created by the plan of merger.

*Item 3A is the default selection. If the merger effected an amendment to, a restatement of, or an amendment and restatement of the certificate of formation of a surviving filing entity, you must select and complete one of the options shown below. Options 3B and 3C require the submission of the described attachment.*

3A.   No amendments to the certificate of formation are being effected by the merger.

3B.   ☐   No amendments to the certificate of formation are being effected by the merger or by the

restated certificate of formation, which is attached to the certificate of merger.

3C. ☐ The plan of merger effected an amendment and restatement of the certificate of formation of the surviving filing entity. The amendments being made are set forth in the attached restated certificate of formation containing amendments.

3D. ☐ The plan of merger effected changes or amendments to the filing entity's certificate of formation. The changes or amendments to the filing entity's certificate of formation, other than the name change noted previously, are stated below.

*Amendment Text Area*

<br><br><br><br><br>

4. Organizations Created by Merger:

The name, jurisdiction of organization, principal place of business address, and entity description of each entity or other organization to be created pursuant to the plan of merger are set forth below. The certificate of formation of each new domestic filing entity to be created is being filed with this certificate of merger.

| CHS TX, Inc. | TX | For-Profit Corporation |
|---|---|---|
| *Name of New Organization 1* | *Jurisdiction* | *Entity Type (See instructions)* |
| 205 Powell Place, Suite 104 | Brentwood | TN   37027 |
| *Principal Place of Business Address* | *City* | *State*   *Zip Code* |
| | | |
| *Name of New Organization 2* | *Jurisdiction* | *Entity Type (See instructions)* |
| | | |
| *Principal Place of Business Address* | *City* | *State*   *Zip Code* |
| | | |
| *Name of New Organization 3* | *Jurisdiction* | *Entity Type (See instructions)* |
| | | |
| *Principal Place of Business Address* | *City* | *State*   *Zip* |

### Approval of the Plan of Merger

The plan of merger has been approved as required by the laws of the jurisdiction of formation and by the governing documents of the merging filing entity.

### Effectiveness of Filing (Select either A, B, or C.)

A. ☐ This document becomes effective when the document is accepted and filed by the secretary of state.

B. ☐ This document becomes effective at a later date, which is not more than ninety (90) days from the date of signing. The delayed effective date is: _____

C. ☒ This document takes effect on the occurrence of the future event or fact, other than the passage of time.  The 90th day after the date of signing is:  **July 31, 2022**

The following event or fact will cause the document to take effect in the manner described below:

*Text Area*

This Certificate of Merger shall take effect immediately following the effective time of the Form 622 Certificate of Merger filed with the Texas Secretary of State, which effectuates a merger among Corizon Health, Inc., Valitás Health Services, Inc., Corizon Health of New Jersey, LLC and Corizon, LLC.

## Tax Certificate

☐   Attached hereto is a certificate from the comptroller of public accounts that all taxes under title 2, Tax Code, have been paid by the non-surviving filing entity.

☒   Instead of providing the tax certificate, one or more of the newly created organizations will be liable for the payment of the required franchise taxes.

### Execution

The undersigned signs this document subject to the penalties imposed by law for the submission of a materially false or fraudulent instrument. The undersigned certifies that the statements contained herein are true and correct, and that the person signing is authorized under the provisions of the Business Organizations Code to execute the filing instrument.

Date:  May 2, 2022

J Scott. King

Signature and title of authorized person on behalf of the merging filing entity

## **Exhibit B**

**CERTIFICATE OF FORMATION OF NEWCO**

[See attached.]

Corporations Section
P.O.Box 13697
Austin, Texas 78711-3697



John B. Scott
Secretary of State

# Office of the Secretary of State

### CERTIFICATE OF FILING
### OF

## CHS TX, Inc.
File Number: 804552857

The undersigned, as Secretary of State of Texas, hereby certifies that a Certificate of Formation for the above named Domestic For-Profit Corporation has been received in this office and has been found to conform to the applicable provisions of law.

ACCORDINGLY, the undersigned, as Secretary of State, and by virtue of the authority vested in the secretary by law, hereby issues this certificate evidencing filing effective on the date shown below.

The issuance of this certificate does not authorize the use of a name in this state in violation of the rights of another under the federal Trademark Act of 1946, the Texas trademark law, the Assumed Business or Professional Name Act, or the common law.

Dated: 05/03/2022

Effective: Condition



John B. Scott
Secretary of State

*Come visit us on the internet at https://www.sos.texas.gov/*

Phone: (512) 463-5555         Fax: (512) 463-5709         Dial: 7-1-1 for Relay Services
Prepared by: Lisa Sartin         TID: 10306         Document: 1145656890001

| **Form 201** (Revised 12/21) Submit in duplicate to: Secretary of State P.O. Box 13697 Austin, TX 78711-3697 512 463-5555 **Filing Fee: $300** |  **Certificate of Formation For-Profit Corporation** | This space reserved for office use. **F I L E D** In the Office of the Secretary of State of Texas **MAY 0 3 2021** Corporations Section |

## Article 1 – Entity Name and Type

The filing entity being formed is a for-profit corporation.  The name of the entity is:

CHS TX, Inc.

The name must contain the word "corporation," "company," "incorporated," "limited" or an abbreviation of one of these terms.

## Article 2 – Registered Agent and Registered Office
### (See instructions. Select and complete either A or B and complete C.)

☒  A.  The initial registered agent is an organization (cannot be entity named above) by the name of:

C T Corporation System

**OR**

☐  B.  The initial registered agent is an individual resident of the state whose name is set forth below:

| First Name | M.I. | Last Name | Suffix |
| --- | --- | --- | --- |

C.  The business address of the registered agent and the registered office address is:

| 1999 Bryan Street, Suite 900 | Dallas | TX | 75201 |
| --- | --- | --- | --- |
| Street Address | City | State | Zip Code |

## Article 3 – Directors
### (A minimum of 1 director is required.)

The number of directors constituting the initial board of directors and the names and addresses of the person or persons who are to serve as directors until the first annual meeting of shareholders or until their successors are elected and qualified are as follows:

| Director 1 | | | | | |
| --- | --- | --- | --- | --- | --- |
| Sara | | Tirschwell | | | |
| First Name | M.I. | Last Name | | | Suffix |
| 205 Powell Place, Suite 104 | Brentwood | | TN | 37027 | US |
| Street or Mailing Address | City | | State | Zip Code | Country |

Form 201                                   1

| Director 2 | | | | | |
| --- | --- | --- | --- | --- | --- |
| Scott | | King | | | |
| First Name | M.I. | Last Name | | | Suffix |
| 205 Powell Place, Suite 104 | Brentwood | | TN | 37027 | US |
| Street or Mailing Address | City | | State | Zip Code | Country |

| Director 3 | | | | | |
| --- | --- | --- | --- | --- | --- |
| Jeff | | Sholey | | | |
| First Name | M.I. | Last Name | | | Suffix |
| 205 Powell Place, Suite 104 | Brentwood | | TN | 37027 | US |
| Street or Mailing Address | City | | State | Zip Code | Country |

## Article 4 – Authorized Shares

(Provide the number of shares in the space below, then select option A or option B, do not select both.)

The total number of shares the corporation is authorized to issue is:   15,000

☒ A. The par value of each of the authorized shares is:   $0.001

OR

☐ B. The shares shall have no par value.

If the shares are to be divided into classes, you must set forth the designation of each class, the number of shares of each class, the par value (or statement of no par value), and the preferences, limitations, and relative rights of each class in the space provided for supplemental information on this form.

## Article 5 – Purpose

The purpose for which the corporation is formed is for the transaction of any and all lawful business for which a for-profit corporation may be organized under the Texas Business Organizations Code.

## Initial Mailing Address

(Provide the mailing address to which state franchise tax correspondence should be sent.)

| 205 Powell Place, Suite 104 | Brentwood | TN | 37027 | US |
| --- | --- | --- | --- | --- |
| Mailing Address | City | State | Zip Code | Country |

## Supplemental Provisions/Information

The following supplements shall apply to this Certificate of Formation:

Form 201                                                        2

Supplement to Article 1:
As required by Section 3.005 of the Texas Business Organizations Code, CHS TX, Inc. is being formed under a plan of merger of Corizon Health, Inc., a Texas corporation (the "Merging Entity") pursuant to Section 3.006 and Chapter 10 of the TBOC.  The address of the principal place of business of the Merging Entity is 205 Powell Place, Suite 104, Brentwood, TN 37027.  The date of formation of the Merging Entity is April 28, 2022.

Supplement to Article 3:
CHS TX, Inc. shall have four directors upon formation, the three directors listed in Article 3 above plus the following individual as the fourth director:

Gregg Ladele
205 Powell Place, Suite 104
Brentwood, TN 37027

## Organizer

The name and address of the organizer:

Sara Tirschwell
_Name_

| 205 Powell Place, Suite 104 | Brentwood | TN | 37027 |
|---|---|---|---|
| _Street or Mailing Address_ | _City_ | _State_ | _Zip Code_ |

## Effectiveness of Filing (Select either A, B, or C.)

A. ☐ This document becomes effective when the document is filed by the secretary of state.

B. ☐ This document becomes effective at a later date, which is not more than ninety (90) days from the date of signing.  The delayed effective date is: _____

C. ☒ This document takes effect upon the occurrence of a future event or fact, other than the passage of time.  The 90th day after the date of signing is:  July 31, 2022

The following event or fact will cause the document to take effect in the manner described below:

This Certificate of Formation shall take effect immediately following the effective time of the Form 622 Certificate of Merger filed with the Texas Secretary of State, which effectuates a merger among Corizon Health, Inc., Valitás Health Services, Inc., Corizon Health of New Jersey, LLC and Corizon, LLC.

## Execution

The undersigned affirms that the person designated as registered agent has consented to the appointment.  The undersigned also affirms that, to the best knowledge of the undersigned, the name provided as the name of the filing entity does not falsely imply an affiliation with a governmental entity.  The undersigned signs this document subject to the penalties imposed by law for the submission of a materially false or fraudulent instrument and certifies under penalty of perjury that the undersigned is authorized to execute the filing instrument.

Date:  May 2, 2022

_____
Signature of organizer

Form 201                                                3

**<u>Exhibit C</u>**

**BYLAWS OF NEWCO**

[See attached.]

Exhibit C

# BYLAWS
# OF
# CHS TX, INC.

## ARTICLE I
## OFFICES

**Section 1.01   REGISTERED OFFICE AND AGENT.** The registered office and registered agent of the Corporation shall be as set forth in the Corporation's Certificate of Formation. The registered office or registered agent may be changed by resolution of the Board of Directors, upon making the appropriate filing with the Secretary of State.

**Section 1.02   PRINCIPAL OFFICE.** The principal office of the Corporation shall be located at such place within or without the State of Texas as shall be fixed from time to time by the Board of Directors.

**Section 1.03   OTHER OFFICES.** The Corporation may also have other offices at any places, within or without the State of Texas, as the Board of Directors may designate, or as the business of the Corporation may require or as may be desirable.

**Section 1.04   BOOKS AND RECORDS.** All records maintained by the Corporation in the regular course of its business, including its share transfer ledger, books of account, and minute books, may be maintained in written paper form or another form capable of being converted to written paper form within a reasonable time. The Corporation shall convert any records so kept upon the request of any person entitled to inspect the records pursuant to applicable law.

## ARTICLE II
## SHAREHOLDERS

**Section 2.01   PLACE OF MEETING.** All meetings of the shareholders shall be held either at the principal office of the Corporation or at any other place, either within or without the State of Texas, as shall be designated in the notice of the meeting or duly executed waiver of notice. The meeting may be held solely by means of remote communication as set out in Section 2.02 below.

**Section 2.02   MEETINGS OF SHAREHOLDERS BY REMOTE COMMUNICATION**. Subject to any guidelines and procedures adopted by the Board of Directors, shareholders not physically present at a shareholders' meeting may participate in the meeting by means of remote communication and may be considered present in person and may vote at the meeting, whether held at a designated place or solely by means of remote communication, subject to the conditions imposed by applicable law.

**Section 2.03   ANNUAL MEETING.** An annual meeting of shareholders shall be held on the date and time set by the Board of Directors and stated in the notice of the meeting for the

purpose of electing directors and transacting any other business as may be brought properly before the meeting.

Failure to hold the annual meeting at the designated time does not result in the winding up or termination of the Corporation. If the Board of Directors fails to call the annual meeting, any shareholder may make written demand to any officer of the Corporation that an annual meeting be held.

**Section 2.04   SPECIAL SHAREHOLDERS' MEETINGS.** Special meetings of the shareholders may be called by the President, the Board of Directors, or by the holders of at least ten percent (10%) of all the shares entitled to vote at the proposed special meeting. The record date for determining shareholders entitled to call a special meeting is the date the first shareholder signs the notice of that meeting. Only business within the purpose or purposes described in the notice or executed waiver of notice may be conducted at a special meeting of the shareholders.

**Section 2.05   QUORUM OF SHAREHOLDERS**. The presence in person or by proxy of the holders of a majority of the shares entitled to vote constitutes a quorum for a meeting of the shareholders. Unless otherwise required by the Texas Business Organizations Code, the Certificate of Formation, or these Bylaws:

(a)      The affirmative vote of the holders of a majority of the shares represented at a meeting at which a quorum is present shall be the act of the shareholders.

(b)      The shareholders represented in person or by proxy at a meeting at which a quorum is present may conduct any business properly brought before the meeting until adjournment, and the subsequent withdrawal from the meeting of any shareholder or the refusal of any shareholder represented in person or by proxy to vote shall not affect the presence of a quorum at the meeting.

If a quorum is not present, the shareholders represented in person or by proxy may adjourn the meeting until a time and place determined by a vote of the holders of a majority of the shares represented in person or by proxy at that meeting. At such adjourned meeting at which the required number of voting shares shall be present or represented, any business may be transacted which might have been transacted at the meeting as originally noticed.

**Section 2.06   CONDUCT OF MEETINGS**. The Board of Directors may adopt by resolution rules and regulations for the conduct of meetings of the shareholders as it shall deem appropriate. At every meeting of the shareholders, the President, or in his or her absence or inability to act, the Vice President, or, in his or her absence or inability to act, a director or officer designated by the Board of Directors, shall act as chairman of, and preside at, the meeting. The Secretary or, in his or her absence or inability to act, the person whom the chairman of the meeting shall appoint secretary of the meeting, shall act as secretary of the meeting and keep the minutes thereof.

**Section 2.07   VOTING OF SHARES.** Each outstanding share, regardless of class or series, shall be entitled to one vote on each matter submitted to a vote at a meeting of shareholders, except to the extent that the Certificate of Formation provides for more or less than one vote per share or limits or denies voting rights to the holders of the shares of any class or series. Unless

otherwise required by the Texas Business Organizations Code, the Certificate of Formation, or these Bylaws, any matter, other than the election of directors, brought before any meeting of shareholders at which a quorum is present shall be decided by the affirmative vote of the holders of the majority of shares present in person or represented by proxy at the meeting and entitled to vote on the matter.

Unless otherwise required by the Certificate of Formation, the election of directors shall be decided by a plurality of the votes cast by the holders of shares entitled to vote in the election at a meeting of the shareholders at which a quorum is present.

Shareholders are prohibited from cumulating their votes in any election of directors of the Corporation.

Any vote may be taken by voice or show of hands unless a shareholder entitled to vote, either in person or by proxy, objects, in which case written ballots shall be used.

**Section 2.08   WRITTEN CONSENT OF SHAREHOLDERS WITHOUT A MEETING.** Any action required by the Texas Business Organizations Code to be taken at any annual or special meeting of shareholders, or any action which may be taken at any annual or special meeting of shareholders, may be taken without a meeting, without prior notice, and without a vote, if a consent or consents in writing, setting forth the action so taken, shall have been signed by the holder or holders of shares having not less than the minimum number of votes that would be necessary to take the action at a meeting at which holders of all shares entitled to vote on the action were present and voted. Prompt notice of the taking of any action by shareholders without a meeting by less than unanimous written consent shall be given to those shareholders who did not consent in writing to the action.

### ARTICLE III
### DIRECTORS

**Section 3.01   BOARD OF DIRECTORS.** The business and affairs of the Corporation shall be managed under the direction of the Board of Directors of the Corporation. Directors need not be residents of the State of Texas or shareholders of the Corporation.

**Section 3.02   NUMBER OF DIRECTORS.** The number of directors shall be four (4), provided that the number may be increased or decreased from time to time by an amendment to these Bylaws or by resolution adopted by the Board of Directors. No decrease in the number of Directors shall have the effect of shortening the term of any incumbent director.

**Section 3.03   TERM OF OFFICE.** At the first annual meeting of shareholders and at each annual meeting thereafter, the holders of shares entitled to vote in the election of directors shall elect directors, each of whom shall hold office until a successor is duly elected and qualified or until the director's earlier death, resignation, disqualification, or removal.

**Section 3.04   VACANCIES AND NEWLY CREATED DIRECTORSHIPS.** Any vacancy occurring in the Board of Directors may be filled by election at an annual or special meeting of shareholders called for that purpose, or may be filled by the affirmative vote of a

majority of the remaining directors even when the majority of the remaining directors is less than a quorum of the total number of directors specified in the Certificate of Formation or the Bylaws. A director elected to fill a vacancy shall be elected for the unexpired term of his or her predecessor in office.

A directorship to be filled by reason of an increase in the number of directors may be filled by election at an annual or special meeting of shareholders called for that purpose, or may be filled by the Board of Directors for a term of office continuing only until the next election of one or more directors by the shareholders; provided that the Board of Directors may not fill more than two (2) directorships during the period between any two (2) successive annual meetings of shareholders.

Section 3.05   **REMOVAL.** Any director or the entire Board of Directors may be removed, with or without cause, by a vote of the holders of a majority of the shares then entitled to vote at an election of the director or directors, at any meeting of shareholders called expressly for that purpose.

Section 3.06   **RESIGNATION**. A director may resign by providing written notice to the Corporation. The resignation shall be effective upon the later of the date of receipt of the notice of resignation or the effective date specified in the notice. Acceptance of the resignation shall not be required to make the resignation effective.

Section 3.07   **REGULAR MEETINGS OF DIRECTORS.** A regular meeting of the newly-elected Board of Directors shall be held without other notice immediately following each annual meeting of shareholders, at which the board shall elect officers and transact any other business as shall come before the meeting. The board may designate a time and place for additional regular meetings, by resolution, without notice other than the resolution.

Section 3.08   **SPECIAL MEETINGS OF DIRECTORS.** The Chairman may call a special meeting of the Board of Directors at a time or place determined by the Chairman. The Chairman shall call a special meeting at the written request of two (2) or more directors.

Section 3.09   **NOTICE OF DIRECTORS' MEETINGS.** All special meetings of the Board of Directors shall be held upon not less than three (3) days' written notice stating the date, place, hour, and purpose of the meeting delivered to each director either personally or by mail. Notice of a regular or special meeting of the Board of Directors may be provided to a director by electronic transmission on consent of the director. The director may specify the form of electronic transmission to be used to communicate notice.

A written waiver of the required notice signed by a director entitled to the notice, before or after the meeting, is the equivalent of giving notice to the director who signs the waiver. A director's attendance at any meeting shall constitute a waiver of notice of the meeting, except where the director attends a meeting for the express purpose of objecting to the transaction of any business on the grounds that the meeting is not lawfully called or convened.

Section 3.10   **QUORUM AND ACTION BY DIRECTORS.** A majority of the number of directors shall constitute a quorum for the transaction of business. The act of the majority of the directors present at a meeting at which a quorum is present at the time of the act shall be the act of the Board of Directors, unless the act of a greater number is required by law, the Certificate of

Formation, or these Bylaws. The directors at a meeting for which a quorum is not present may adjourn the meeting until a time and place as may be determined by a vote of the directors present at that meeting.

**Section 3.11   COMPENSATION.** Directors, as such, shall not receive any stated salary for their services, but by resolution of the Board of Directors a fixed sum and expenses of attendance, if any, may be allowed for attendance at any meeting of the Board of Directors or committee thereof. A director shall not be precluded from serving the Corporation in any other capacity and receiving compensation for services in that capacity.

**Section 3.12   ACTION BY DIRECTORS WITHOUT A MEETING.** Unless otherwise restricted by the Certificate of Formation or these Bylaws, any action required or permitted to be taken at a meeting of the Board of Directors or any committee may be taken without a meeting if all members of the Board of Directors or committee consent in writing or by electronic transmission and the writings or electronic transmissions are filed with the minutes of the proceedings of the Board of Directors.

## ARTICLE IV
## OFFICERS

**Section 4.01   POSITIONS AND ELECTION.** The officers of the Corporation shall be elected by the Board of Directors and shall be a President and a Secretary and any other officers, including assistant officers and agents, as may be deemed necessary by the Board of Directors. Any two (2) or more offices may be held by the same person.

Each officer shall serve until a successor is elected and qualified or until the earlier death, resignation, or removal of that officer. Vacancies or new offices shall be filled at the next regular or special meeting of the Board of Directors.

**Section 4.02   REMOVAL.** Any officer elected or appointed by the Board of Directors may be removed with or without cause by the affirmative vote of the majority of the Board of Directors. Removal shall be without prejudice to the contract rights, if any, of the officer so removed.

**Section 4.03   POWERS AND DUTIES OF OFFICERS.** The powers and duties of the officers of the Corporation shall be as provided from time to time by resolution of the Board of Directors or by direction of an officer authorized by the Board of Directors to prescribe the duties of other officers. In the absence of such resolution, the respective officers shall have the powers and shall discharge the duties customarily and usually held and performed by like officers of corporations similar in organization and business purposes to the Corporation, subject to the control of the Board of Directors.

**Section 4.04   AUTHORITY TO EXECUTE AGREEMENTS.** All agreements of the Corporation shall be executed on behalf of the Corporation by (a) the President or any Vice President, (b) such other officer or employee of the Corporation authorized in writing by the President, with such limitations or restrictions on such authority as the President deems appropriate or (c) such other person as may be authorized by the Board of Directors.

## ARTICLE V
## SHARE CERTIFICATES AND TRANSFER

### Section 5.01   CERTIFICATES REPRESENTING SHARES NOT REQUIRED.

The Corporation shall not be required to deliver certificates representing all shares to which shareholders are entitled, and any uncertificated shares may be evidenced by a book-entry system maintained by the registrar of the shares.

The Corporation shall, after the issuance or transfer of uncertificated shares, send to the registered owner of uncertificated shares a written notice containing the information required to be set forth or stated on certificates pursuant to the Texas Business Organizations Code. Except as otherwise expressly provided by law, the rights and obligations of the holders of uncertificated shares and the rights and obligations of the holders of certificates representing shares of the same class and series shall be identical. No share shall be issued until the consideration therefor, fixed as provided by law, has been fully paid.

**Section 5.02   TRANSFERS OF SHARES.** Shares of the Corporation shall be transferable in the manner prescribed by law and in these Bylaws. Transfers of shares shall be made on the books of the Corporation only by the holder of record thereof or by such other person as may under law be authorized to endorse such shares for transfer or by such shareholder's attorney lawfully constituted in writing. No transfer of shares shall be valid as against the Corporation for any purpose until it shall have been entered in the share transfer records of the Corporation by an entry showing from and to what person those shares were transferred.

**Section 5.03   REGISTERED SHAREHOLDERS.** The Corporation shall be entitled to treat the holder of record of any shares issued by the Corporation as the holder in fact thereof for all purposes, including voting those shares, receiving dividends or distributions thereon or notices in respect thereof, transferring those shares, exercising rights of dissent with respect to those shares, exercising or waiving any preemptive right with respect to those shares, entering into agreements with respect to those shares in accordance with Texas law, or giving proxies with respect to those shares.

Neither the Corporation nor any of its officers, directors, employees, or agents shall be liable for regarding that person as the owner of those shares at that time for those purposes, regardless of whether that person possesses a certificate for those shares, and shall not be bound to recognize any equitable or other claim to or interest in such share or shares on the part of any other person, whether or not it shall have express or other notice of such claim or interest, except as otherwise provided by Texas law.

## ARTICLE VI
## INDEMNIFICATION

**Section 6.01   INDEMNIFICATION OF EXISTING AND FORMER DIRECTORS AND OFFICERS.** The Corporation shall indemnify any person who was or is a party or is threatened to be made a party to any threatened, pending, or completed action or other proceeding (whether civil, criminal, administrative, arbitrative, or investigative), including any appeal thereof,

or any inquiry or investigation that could lead to such an action or proceeding (any of the foregoing to be referred to hereafter as a **"proceeding"**) by reason of the fact that the person (1) is or was a director or officer of the Corporation; or (2) while a director of the Corporation, is or was serving at the request of the Corporation as a partner, director, officer, venturer, proprietor, trustee, employee, administrator, or agent of another entity, organization, or an employee benefit plan (each such person in (2) to be referred to hereafter as a **"delegate"** and, together with each such person in (1), a **"covered person"**) to the fullest extent permitted by the Texas Business Organizations Code (as the same now exists or may hereafter be amended, substituted, or replaced, the **"BOC"**), but, if the BOC is amended, substituted, or replaced, only to the extent that such amendment, substitution, or replacement permits the Corporation to provide broader indemnification rights than the BOC permitted the Corporation to provide prior to such amendment, substitution, or replacement, against all judgments (including arbitration awards), court costs, penalties, settlements, fines, excise, and other similar taxes and reasonable attorneys' fees (all of the foregoing to be referred to hereafter as **"expenses"**) actually incurred by the covered person in connection with such proceeding. The right to indemnification in this Section 6.01 shall continue as to a covered person who has ceased to be a director, officer, or delegate and shall inure to his or her heirs, executors, or administrators.

**Section 6.02   ADVANCEMENT OF EXPENSES.** The Corporation shall pay or reimburse reasonable expenses incurred by a covered person currently serving as a director, officer, or delegate of the Corporation who was or is a party or is threatened to be made a party to any proceeding in advance of the final disposition of the proceeding, without any determination as to the covered person's entitlement to indemnification, if the Corporation receives the following before any such advancement of expenses:

   (a)   A written affirmation by the covered person of the covered person's good faith belief that he or she has met the standard of conduct necessary for indemnification under the BOC.

   (b)   A written undertaking by or on behalf of the covered person to repay the amount so advanced if the final determination is that the covered person has not met the required standard of conduct set forth in the BOC or that indemnification is prohibited by the BOC.

**Section 6.03   INDEMNIFICATION OF AND ADVANCEMENT OF EXPENSES TO OTHER PERSONS.** Notwithstanding any other provision of this ARTICLE VI, the Corporation may indemnify and advance expenses to persons other than covered persons, including advisory directors, non-executive officers, employees, and agents of the Corporation, to the extent and in the manner provided by the BOC and these Bylaws.

**Section 6.04   INDEMNIFICATION RIGHTS NOT EXCLUSIVE.** The rights provided pursuant to this ARTICLE VI shall not be exclusive of any other rights to which a person may be entitled by applicable law, the Corporation's Certificate of Formation, action or resolution of the Corporation's shareholders or disinterested directors, or contract.

**Section 6.05   INSURANCE.** The Corporation may purchase and maintain insurance or another arrangement to indemnify any covered person against any liability asserted against and

incurred by the covered person in that capacity or arising out of the covered person's status in that capacity, regardless of whether the Corporation would have the power to indemnify the covered person against that liability under applicable law.

Section 6.06   REPORTS OF INDEMNIFICATION AND ADVANCES. No later than one (1) year from the date that the Corporation indemnifies or advances expenses to a director, it shall give a written report of such indemnification or advancement to the shareholders, which report must be made with or before the notice or waiver of notice of the next shareholders' meeting or the next submission to the shareholders of a written consent without a meeting.

## ARTICLE VII
## MISCELLANEOUS

Section 7.01   SEAL. The Corporation may adopt a corporate seal in a form approved by the Board of Directors. The Corporation shall not be required to use the corporate seal and the lack of the corporate seal shall not affect an otherwise valid contract or other instrument executed by the Corporation.

Section 7.02   CHECKS, DRAFTS, ETC. All checks, drafts, or other instruments for payment of money or notes of the Corporation shall be signed by an officer or officers or any other person or persons as shall be determined from time to time by resolution of the Board of Directors.

Section 7.03   FISCAL YEAR. The fiscal year of the Corporation shall be as determined by the Board of Directors.

Section 7.04   INVALID PROVISIONS. If any one or more of the provisions of these Bylaws, or the applicability of any provision to a specific situation, shall be held invalid or unenforceable, the provision shall be modified to the minimum extent necessary to make it or its application valid and enforceable, and the validity and enforceability of all other provisions of these Bylaws and all other applications of any provision shall not be affected thereby.

Section 7.05   CONFLICT WITH APPLICABLE LAW OR CERTIFICATE OF FORMATION. These Bylaws are adopted subject to any applicable law and the Certificate of Formation. Whenever these Bylaws may conflict with any applicable law or the Certificate of Formation, such conflict shall be resolved in favor of such law or the Certificate of Formation.

## ARTICLE VIII
## AMENDMENT OF BYLAWS

Section 8.01   AMENDMENT OF BYLAWS. The Board of Directors may amend, alter, change, and repeal these Bylaws or adopt new bylaws. The shareholders may make additional bylaws and may alter and repeal any bylaws whether such bylaws were originally adopted by them or otherwise.

## Exhibit D

## FORM OF

## JOINDER AGREEMENT

This Joinder Agreement ("**Agreement**"), dated as of [●], 2022 is entered into by and between Corizon Health, Inc., a Texas corporation ("**Corizon Health**") and CHS TX, Inc., a Texas corporation ("**CHS**").  Corizon Health and CHS are each a "**Party**" and together the "**Parties**".

WHEREAS, on [●], 2022 Corizon Health, Valitás Health Services, Inc., a Texas corporation, Corizon, LLC, a Missouri limited liability company, and Corizon Health of New Jersey, LLC, a New Jersey limited liability company filed a Certificate of Combination Merger with the Secretary of State of Texas thereby effectuating a combination merger with Corizon Health as the sole surviving entity;

WHEREAS, on the same date, Corizon Health filed a Certificate of Merger with the Secretary of State of Texas pursuant to an Agreement and Plan of Divisional Merger (the "**Plan of Merger**") of equal date thereby effectuating a divisional merger as contemplated in a Plan of Merger (the "**Merger**");

WHEREAS, as a result of the Merger, CHS was formed and Corizon Health survived and continued in existence as a Texas corporation;

WHEREAS, as a result of the Merger and pursuant to the Plan of Merger, the assets and liabilities of Corizon Health were allocated and vested between itself and CHS;

NOW THEREFORE, the Parties hereby agree as follows:

1. **Joinder**.   Corizon Health and CHS each hereby irrevocably, absolutely, and unconditionally agree to become a party to the Plan of Merger and agree to be bound by all the terms, conditions, covenants, obligations, liabilities, and undertakings contained therein.

2. **Affirmations**.  The Parties represent and warrant that (a) they have the corporate power and authority to authorize the execution, delivery and performance of this Agreement, (b) no third party consent or authorization is required in connection with the Plan of Merger or this Agreement and (c) this Agreement constitutes a legal, valid and binding obligation of the Parties.

3. **Counterparts**.  This Agreement may be executed in counterparts, each of which shall constitute an original, but all of which when taken together shall constitute a single contract.

4. **Governing Law**.  This Agreement and any claim, controversy, dispute or cause of action based upon, arising out of or relating to this Agreement shall be governed by and construed in accordance with the laws of the state of Texas. Any disputes arising under or related to the Agreement, or any legal proceeding seeking to enforce any provision of this Agreement or the Plan of Merger, may be brought exclusively in the federal or state courts of Texas.

5. **Amendments.**  This Agreement may only be amended or supplemented, in each case, by a writing executed by CHS and Corizon Health.

Exhibit D

IN WITNESS WHEREOF, the Parties hereto have caused this Agreement to be executed as of the date first written above.

**CORIZON HEALTH, INC.**

By: _____
    Name:
    Title:

**CHS TX, INC.**

By: _____
    Name:
    Title:

Exhibit D

**Fill in this information to identify the case:**

Debtor Name: In re : Tehum Care Services, Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number (if known): 23-90086 (CML)

☑ Check if this is an amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

12/15

## Part 1:   Summary of Assets

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**

      Copy line 88 from *Schedule A/B* ........................................................................................ | $ 0.00

    1b. **Total personal property:**

      Copy line 91A from *Schedule A/B* ..................................................................................... | $ 0.00

    1c. **Total of all property:**

      Copy line 92 from *Schedule A/B* ...................................................................................... | $ 0.00

## Part 2:   Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)

    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* ..................... | $ 0.00

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**

      Copy the total claims from Part 1 from line 5a of *Schedule E/F* ...................................... | $ 0.00

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**

      Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ................. | + $ 82,238,889.93

4. **Total liabilities**

    Lines 2 + 3a + 3b ............................................................................................................... | $ 82,238,889.93

**Fill in this information to identify the case:**

Debtor Name: In re : Tehum Care Services, Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number (if known): 23-90086 (CML)

☑ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

**12/15**

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:    Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

    ☐ No. Go to Part 2.

    ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand**

    2.1  None                                                                      $              0.00

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1  Signature Bank | Operating | 9087 | $              0.00 |

    *Amended Herein: Added*

| | | | |
|---|---|---|---|
| 3.2  Signature Bank | Operating | 9680 | $              0.00 |

    *Amended Herein: Added*

4. **Other cash equivalents** *(Identify all)*

    4.1  None                                                                      $              0.00

5. **Total of Part 1**

    Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.         $              0.00

Debtor: Tehum Care Services, Inc.
_____
Name

Case number *(if known):* 23-90086
_____

**Part 2:    Deposits and prepayments**

6.  **Does the debtor have any deposits or prepayments?**

☑ No. Go to Part 3.

☐ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

7.  **Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

_____     $ _____

8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

_____     $ _____

9.  **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.

$ _____ 0.00

Debtor: __Tehum Care Services, Inc._____     Case number *(if known)*   __23-90086__
Name

---

| **Part 3:** | Accounts receivable |

10. **Does the debtor have any accounts receivable?**

☒ No. Go to Part 4.

☐ Yes. Fill in the information below.

**Current value of debtor's interest**

11. **Accounts receivable**

|  | Description | face amount | doubtful or uncollectible accounts |  |  |
|---|---|---|---|---|---|
| 11a. 90 days old or less: | _____ | $ _____ | - $ _____ | =..... ➜ | $ _____ |
| 11b. Over 90 days old: | _____ | $ _____ | - $ _____ | =..... ➜ | $ _____ |

12. **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$ _____ 0.00

Debtor: Tehum Care Services, Inc.
_____
Name

Case number *(if known)*: 23-90086

---

| **Part 4:** | **Investments** |

13. **Does the debtor own any investments?**

☑ No. Go to Part 5.
☐ Yes. Fill in the information below.

| | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

_____ _____ $ _____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity: _____ % of ownership: _____ $ _____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe: _____ _____ $ _____

17. **Total of Part 4.**
Add lines 14 through 16. Copy the total to line 83.

$ _____ 0.00

Debtor:  Tehum Care Services, Inc.
_____
Name

Case number *(if known)*:  23-90086

---

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18.  **Does the debtor own any inventory (excluding agriculture assets)?**

☑  No. Go to Part 6.

☐  Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19.  Raw materials** | | $ | | $ |
| **20.  Work in progress** | | $ | | $ |
| **21.  Finished goods, including goods held for resale** | | $ | | $ |
| **22.  Other inventory or supplies** | | $ | | $ |

23.  **Total of Part 5.**

Add lines 19 through 22. Copy the total to line 84.

$ _____ 0.00

24.  **Is any of the property listed in Part 5 perishable?**

☐  No

☐  Yes

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐  No

☐  Yes.  Description _____  Book value $ _____  Valuation method _____  Current value $ _____

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐  No

☐  Yes

---

Debtor: Tehum Care Services, Inc.
_____
Name

Case number *(if known)*: 23-90086

## Part 6:   Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
    - ☑ No. Go to Part 7.
    - ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | $ | | $ |
| **29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish | $ | | $ |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | $ | | $ |
| **31. Farm and fishing supplies, chemicals, and feed** | $ | | $ |
| **32. Other farming and fishing-related property not already listed in Part 6** | $ | | $ |

33. **Total of Part 6.**
    Add lines 28 through 32. Copy the total to line 85.

    $ _____ 0.00

34. **Is the debtor a member of an agricultural cooperative?**
    - ☐ No
    - ☐ Yes. Is any of the debtor's property stored at the cooperative?
       - ☐ No
       - ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
    - ☐ No
    - ☐ Yes.  Description_____  Book value $ _____  Valuation method _____  Current value $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
    - ☐ No
    - ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
    - ☐ No
    - ☐ Yes

Debtor: Tehum Care Services, Inc.
_____
Name

Case number *(if known)*: 23-90086

---

## Part 7: Office furniture, fixtures, and equipment; and collectibles

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☑ No. Go to Part 8.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | $ | | $ |
| **40. Office fixtures** | $ | | $ |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | $ | | $ |
| **42. Collectibles** *Examples:* Antiques and figurines; paintings,prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | $ | | $ |

**43. Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

$ _____ 0.00

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☐ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☐ No

☐ Yes

---

Debtor: Tehum Care Services, Inc.

Name

Case number *(if known)*: 23-90086

---

**Part 8:    Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

    ☑ No. Go to Part 9.

    ☐ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| | $ | | $ |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| | $ | | $ |
| **49. Aircraft and accessories** | | | |
| | $ | | $ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| | $ | | $ |

51. **Total of Part 8.**

    Add lines 47 through 50. Copy the total to line 87.

    $ _____ 0.00

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

    ☐ No

    ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

    ☐ No

    ☐ Yes

---

Debtor:  Tehum Care Services, Inc.
_____
Name

Case number *(if known)*:  23-90086
_____

| Part 9: | Real property |
|---|---|

54. **Does the debtor own or lease any real property?**

☒ No. Go to Part 10.

☐ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br><br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 _____ | _____ | $ _____ | _____ | $ _____ |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ _____ 0.00

57. **Is a depreciation schedule available for any of the property listed in Part 9?`**

☐ No

☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No

☐ Yes

Debtor: Tehum Care Services, Inc.
_____
Name

Case number *(if known)*   23-90086

## Part 10:   Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

☒ No. Go to Part 11.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | $ | | $ |
| 61. **Internet domain names and websites** | $ | | $ |
| 62. **Licenses, franchises, and royalties** | $ | | $ |
| 63. **Customer lists, mailing lists, or other compilations** | $ | | $ |
| 64. **Other intangibles, or intellectual property** | $ | | $ |
| 65. **Goodwill** | $ | | $ |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$ _____ 0.00

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

☐ No

☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No

☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐ No

☐ Yes

Debtor: Tehum Care Services, Inc.

Name

Case number *(if known):* 23-90086

## Part 11:  All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☒ Yes. Fill in the information below.

**Current value of debtor's interest**

71. **Notes receivable**

Description (include name of obligor)        Total face amount        doubtful or uncollectible accounts

71.1 None        $ _____ - $ _____ =.... ➔ $ _____

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

72.1 None        Tax year _____        $ _____

73. **Interests in insurance policies or annuities**

73.1 See Schedule A/B 73 Attachment        $        Undetermined

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1 Corizon Health, Inc. v. Coverys Specialty Insurance Co., et al., No. 2184-CV-01127-BLS2        $        Undetermined

**Nature of claim**        Breach of Contract

**Amount requested**        $        Undetermined

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1 CARES Act Employee Retention Credits 2020        $        Undetermined

**Nature of claim**        Employee Retention Credit

**Amount requested**        $        6,000,000.00

75.2 CARES Act Employee Retention Credits 2021        $        Undetermined

**Nature of claim**        Employee Retention Credits

**Amount requested**        $        9,000,000.00

75.3 Kronos Breach of Contract Demand        $        Undetermined

**Nature of claim**        Breach of Contract

**Amount requested**        $        Undetermined

76. **Trusts, equitable or future interests in property**

76.1 None        $ _____

77. **Other property of any kind not already listed** *Examples*: Season tickets, country club membership

77.1 M2 LoanCo, LLC Funding Agreement        $        Undetermined

*Amended Herein*

Official Form 206 A/B        **Schedule A/B: Assets - Real and Personal Property**        Page 11 of 13

Debtor: Tehum Care Services, Inc.
_____
Name

Case number *(if known)* 23-90086
_____

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

$ _____ 0.00

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☒ No

☐ Yes

Debtor: Tehum Care Services, Inc.

Name

Case number *(if known)*   23-90086

## Part 12:  Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*.................................➔ | | $ 0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | $ 0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column..............................91a. | $ 0.00 | + 91b. $ 0.00 |
| 92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ................................................................... | | $ 0.00 |

**Fill in this information to identify the case:**

Debtor Name: In re : Tehum Care Services, Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number (if known): 23-90086 (CML)

☑ Check if this is an amended filing

Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims 12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

☐ No. Go to Part 2.
☑ Yes. Go to Line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| 2.1 **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** $ Undetermined | $ Undetermined |

See Schedule EF Part 1 Attachment

Creditor Name

*Check all that apply.*

Creditor's Notice name

☐ Contingent
☐ Unliquidated
☐ Disputed

Address

**Basis for the claim:**

City          State          ZIP Code

Country

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( )

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | Amount of claim |
|---|---|

3.1 **Nonpriority creditor's name and mailing address**

See Amended and Restated Schedule EF Part 2 Attachment

Creditor Name

Creditor's Notice name

Address

City            State            ZIP Code

Country

**Date or dates debt was incurred**

**Last 4 digits of account number**

*Amended Herein*

**As of the petition filing date, the claim is:** $     82,238,889.93
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**

☐  No

☐  Yes

**Part 3:    List Others to Be Notified About Unsecured Claims**

4.  List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.
     If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1 See Schedule EF Part 3 Attachment | Line _____ | _____ |
| Name | ☐   Not Listed.Explain | |
| _____ | _____ | |
| Notice Name | | |
| _____ | | |
| Street | | |
| _____ | | |
| _____ | | |
| City          State          ZIP Code | | |
| _____ | | |
| Country | | |

**Part 4:**   **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. **Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $ 0.00 |
| 5b. **Total claims from Part 2** | 5b. **+** | $ 82,238,889.93 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 82,238,889.93 |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor Name: In re : Tehum Care Services, Inc.</td></tr>
<tr><td>United States Bankruptcy Court for the: Southern District of Texas</td></tr>
<tr><td>Case number (if known): 23-90086 (CML)</td></tr>
</table>

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors     12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

- ☐ *Schedule H: Codebtors* (Official Form 206H)

- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

- ☑ Amended *Schedule*     Schedule A/B: Assets - Real and Personal Property
  Schedule E/F: Creditors Who Have Unsecured Claims
  Summary of Assets and Liabilities for Non-Individuals

- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   06/09/2023
MM / DD / YYYY

✖ _____
Signature of individual signing on behalf of debtor

Isaac Lefkowitz
Printed name

Director
Position or relationship to debtor

**In re: Tehum Care Services, Inc.**
**Case No. 23-90086**
Schedule A/B 73
Interests in insurance policies or annuities

| Company | Account number / Policy number | Current value of debtor's interest |
|---|---|---|
| AIU Insurance Co | WC065886010 | Undetermined |
| American Fidelity Assurance Co. | IAT-AFI001 | Undetermined |
| Applied Medico-Legal Solutions Risk Retention Group, Inc. (AMSRRG) | G-AMS-600001 | Undetermined |
| Applied Medico-Legal Solutions Risk Retention Group, Inc. (AMSRRG) | G-AMS-600001 | Undetermined |
| Associated Industries Insurance Company, Inc. | ANV160566A | Undetermined |
| Associated Industries Insurance Company, Inc. | ANV160566A | Undetermined |
| Beazley Group | PH1333636 | Undetermined |
| Beazley Group | PH1433636 | Undetermined |
| Beazley Group | PH1533636 | Undetermined |
| Beazley Group | PH1633636 | Undetermined |
| Beazley Group | PH1733636 | Undetermined |
| Beazley Group | PH1833636 | Undetermined |
| Beazley Group | PH1933636 | Undetermined |
| Beazley Group | PH2033636 | Undetermined |
| COPIC A Risk Retention Group | G-COP-600001 | Undetermined |
| Coverys Specialty Insurance Company | 005TN000025399 | Undetermined |
| Coverys Specialty Insurance Company | 005TN000025399 | Undetermined |
| Coverys Specialty Insurance Company | 5-10038 | Undetermined |
| Coverys Specialty Insurance Company | 5-10229 | Undetermined |
| Coverys Specialty Insurance Company | 5-10262 | Undetermined |
| Cowbell Insurance Agency | PLM-CB-SZJBKWWMC-002 | Undetermined |
| Everest Indemnity Insurance Company | 6500000222-071 | Undetermined |
| HCC Life Insurance Co | HCL47055-111 | Undetermined |
| HCC Life Insurance Co | HCL47055-111 | Undetermined |
| HCC Life Insurance Co | HCL47055-111 | Undetermined |
| Ironshore Specialty Insurance Company | 4334400 | Undetermined |
| Ironshore Specialty Insurance Company | HC7AAB65W8001 | Undetermined |
| Kansas Medical Mutual Insurance Company on Behalf of Kansas Health Care Provider Insurance Availability Plan | Various | Undetermined |

**In re: Tehum Care Services, Inc.**
**Case No. 23-90086**
Schedule A/B 73
Interests in insurance policies or annuities

| Company | Account number / Policy number | Current value of debtor's interest |
|---|---|---|
| Kansas Medical Mutual Insurance Company on Behalf of Kansas Health Care Provider Insurance Availability Plan | Various | Undetermined |
| Kansas Medical Mutual Insurance Company on Behalf of Kansas Health Care Provider Insurance Availability Plan | Various | Undetermined |
| Kansas Medical Mutual Insurance Company on Behalf of Kansas Health Care Provider Insurance Availability Plan | Various | Undetermined |
| Kansas Medical Mutual Insurance Company on Behalf of Kansas Health Care Provider Insurance Availability Plan | Various | Undetermined |
| Kansas Medical Mutual Insurance Company on Behalf of Kansas Health Care Provider Insurance Availability Plan | Various | Undetermined |
| Kansas Medical Mutual Insurance Company on Behalf of Kansas Health Care Provider Insurance Availability Plan | Various | Undetermined |
| Kansas Medical Mutual Insurance Company on Behalf of Kansas Health Care Provider Insurance Availability Plan | Various | Undetermined |
| Kansas Medical Mutual Insurance Company on Behalf of Kansas Health Care Provider Insurance Availability Plan | Various | Undetermined |
| Lexington Insurance Company | 6797142 | Undetermined |
| Lexington Insurance Company | 6797142 | Undetermined |
| Lexington Insurance Company | 644-0014 | Undetermined |
| Lexington Insurance Company | 644-0014 | Undetermined |
| Lexington Insurance Company | 644-0015 | Undetermined |
| Lexington Insurance Company | 679-3692 | Undetermined |
| Lexington Insurance Company | 679-4311 | Undetermined |
| Lexington Insurance Company | 679-5047 | Undetermined |
| Lexington Insurance Company | 679-5963 | Undetermined |

**In re: Tehum Care Services, Inc.**
**Case No. 23-90086**
Schedule A/B 73
Interests in insurance policies or annuities

| Company | Account number / Policy number | Current value of debtor's interest |
|---|---|---|
| Lexington Insurance Company | 679-5963 | Undetermined |
| Lexington Insurance Company | 679-5963 | Undetermined |
| Lexington Insurance Company | 679-6068 | Undetermined |
| Lexington Insurance Company | 679-6068 | Undetermined |
| Lexington Insurance Company | 679-6367 | Undetermined |
| Lexington Insurance Company | 679-6728 | Undetermined |
| Lexington Insurance Company | 679-6728 | Undetermined |
| Lexington Insurance Company | 679-6856 | Undetermined |
| Lexington Insurance Company | 679-7138 | Undetermined |
| Lexington Insurance Company | 679-7138 | Undetermined |
| Lexington Insurance Company | 679-7142 | Undetermined |
| Lexington Insurance Company | 679-7142 | Undetermined |
| Lexington Insurance Company | 679-7600 | Undetermined |
| Lexington Insurance Company | 679-7914 | Undetermined |
| Lexington Insurance Company | 680-1418 | Undetermined |
| Lone Star Alliance A Risk Retention Group | 4-100092 | Undetermined |
| Lone Star Alliance A Risk Retention Group | 4-100109 | Undetermined |
| Lone Star Alliance A Risk Retention Group | 4-100159 | Undetermined |
| Lone Star Alliance A Risk Retention Group | 4-100167 | Undetermined |
| Lone Star Alliance A Risk Retention Group | 4-453668 | Undetermined |
| Lone Star Alliance A Risk Retention Group | 4-453898 | Undetermined |
| Lone Star Alliance A Risk Retention Group | 4-454719 | Undetermined |
| Lone Star Alliance A Risk Retention Group | 4-454898 | Undetermined |
| Lone Star Alliance A Risk Retention Group | 4-455388 | Undetermined |
| Lone Star Alliance A Risk Retention Group | 4-455844 | Undetermined |
| NAS | CGP039-00-CMS | Undetermined |
| New Hampshire Insurance Co | WC012716999 | Undetermined |
| New Hampshire Insurance Co | WC014122508 | Undetermined |
| New Hampshire Insurance Co | WC015425392 | Undetermined |
| New Hampshire Insurance Co | WC020608759 | Undetermined |
| New Hampshire Insurance Co | WC038238190 | Undetermined |
| New Hampshire Insurance Co | WC038238190 | Undetermined |
| New Hampshire Insurance Co | WC058240144 | Undetermined |

**In re: Tehum Care Services, Inc.**
**Case No. 23-90086**
Schedule A/B 73
Interests in insurance policies or annuities

| Company | Account number / Policy number | Current value of debtor's interest |
|---|---|---|
| New Hampshire Insurance Co | WC063724599 | Undetermined |
| New Hampshire Insurance Co | WC068022429 | Undetermined |
| PHICO Insurance Co | 97-CMS-PHICO | Undetermined |
| PHICO Insurance Co | 98-CMS-PHICO | Undetermined |
| PHICO Insurance Co | 99-CMS-PHICO | Undetermined |
| PHICO Insurance Co | CGL0039-00 | Undetermined |
| PHICO Insurance Co | HCL10335 | Undetermined |
| Scottsdale Insurance Company | HPS0000015 | Undetermined |
| Scottsdale Insurance Company | HPS0000036 | Undetermined |
| Scottsdale Insurance Company | HPS0000058 | Undetermined |
| Scottsdale Insurance Company | HPS0000093 | Undetermined |
| Scottsdale Insurance Company | HPS0000146 | Undetermined |
| Scottsdale Insurance Company | HPS0000232 | Undetermined |
| St. Paul Fire & Marine Insurance Co | 566XM2089 | Undetermined |
| St. Paul Fire & Marine Insurance Co | 572MA1988 | Undetermined |
| St. Paul Fire & Marine Insurance Co | 572MA1989 | Undetermined |
| St. Paul Fire & Marine Insurance Co | 572MA2037 | Undetermined |
| St. Paul Fire & Marine Insurance Co | 572MA2062 | Undetermined |
| The Doctors Company | 52868 | Undetermined |
| The Hartford Twin City Fire Insurance Co | 61CESOA1107 | Undetermined |
| The Hartford Twin City Fire Insurance Co | 61CESOA1107 | Undetermined |
| The Hartford Twin City Fire Insurance Co | 61CESOA1107 | Undetermined |
| The Hartford Twin City Fire Insurance Co | 61CESOA1107 | Undetermined |
| The Hartford Twin City Fire Insurance Co | 61CESOA1107 | Undetermined |
| The Hartford Twin City Fire Insurance Co | 61CESOA1107 | Undetermined |
| The Hartford Twin City Fire Insurance Co | 61CESOA1107 | Undetermined |
| The Hartford Twin City Fire Insurance Co | 61CESOA1107 | Undetermined |
| The Hartford Twin City Fire Insurance Co | 61CESOA1107 | Undetermined |
| The Hartford Twin City Fire Insurance Co | 61CESOA1107 | Undetermined |
| The Hartford Twin City Fire Insurance Co | 61CESOF6441 | Undetermined |
| The Hartford Twin City Fire Insurance Co | 61CESOF6441 | Undetermined |
| The Hartford Twin City Fire Insurance Co | 61CESOF6441 | Undetermined |
| The Hartford Twin City Fire Insurance Co | 61CESOF6441 | Undetermined |

**In re: Tehum Care Services, Inc.**
**Case No. 23-90086**
Schedule A/B 73
Interests in insurance policies or annuities

| Company | Account number / Policy number | Current value of debtor's interest |
|---|---|---|
| The Hartford Twin City Fire Insurance Co | 61CESOF6441 | Undetermined |
| The Hartford Twin City Fire Insurance Co | 61XSON1339 | Undetermined |
| The Hartford Twin City Fire Insurance Co | 61XSON1339 | Undetermined |
| Zurich Insurance Group LTD | GL8374250-01 | Undetermined |
| Zurich Insurance Group LTD | GL8374250-02 | Undetermined |
| | TOTAL: | **Undetermined** |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Account number (last 4 digits) | Specify Code subsection: 11 U.S.C. 507(a)(_) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | Alabama (Franchise) | 50 N. Ripley St | | Montgomery | AL | 36130 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.2 | Alabama (Income) | 50 N. Ripley St | | Montgomery | AL | 36130 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.3 | Arkansas | 1816 W 7th St, Rm 2250 | | Little Rock | AR | 72201 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.4 | Battle Creek Income Tax Department | City Hall, 10 N Division Street | | Battle Creek | MI | 49014 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.5 | City of Detroit - Finance Department/Income Tax Divison | 2 Woodward Avenue, Suite 130 | | Detroit | MI | 48226 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.6 | City of Flint Income Tax Division | 1101 S. Saginaw St. | City Hall Basement | Flint | MI | 48502 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.7 | City of Ionia | P.O. Box 512 | | Ionia | MI | 48846 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.8 | City of Jackson Income Tax Office | 161 W. Michigan Ave | | Jackson | MI | 49201 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.9 | City of Lansing Income Tax Office | 124 W Michigan Avenue | | Lansing | MI | 48933 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.10 | City of Lapeer Income Tax Department | 576 Liberty Park | | Lapeer | MI | 48446 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.11 | City of Saginaw Income Tax Office | 1315 So. Washington Ave. | | Saginaw | MI | 48601 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.12 | D.C. Office of Tax and Revenue | 1101 4th Street, SW, Suite 270 West | | Washington | DC | 20024 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.13 | Delaware Divison of Corporations | P.O. Box 898 | | Dover | DE | 19903 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.14 | Department of Treasury | Internal Revenue Service | | Cincinnati | OH | 45999-0039 | | | 8 | Potential Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.15 | Georgia Department of Revenue - Compliance Division - Central Collection Section | 1800 Century Blvd NE, Suite 9100 | | Atlanta | GA | 30345-3202 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.16 | Grand Rapids Income Tax Department | City Hall | 300 Monroe Ave NW, Third Floor | Grand Rapids | MI | 49503 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.17 | Idaho State Tax Commission | 11321 W Chinden Blvd | | Boise | ID | 83714-1021 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.18 | Indiana Department of Revenue | 100 N. Senate Ave | | Indianapolis | IN | 46204-2253 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.19 | Kansas City Department of Finance -Revenue Division | City Hall | 414 E. 12th St. 2nd Floor | Kansas City | KS | 64106 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.20 | Kentucky Department of Revenue | P.O. Box 5222 | | Frankfort | KY | 40602 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.21 | Lexington-Fayette County, KY | 200 E Main Street, 11th Floor | | Lexington | KY | 40507 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.22 | Lexington-Fayette Urban County Government - Division of Revenue | 200 E Main Street, 11th Floor | | Lexington | KY | 40507 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.23 | Lexington-Fayette Urban County Government - Division of Revenue | 200 E Main Street, 11th Floor | | Lexington | KY | 40507 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.24 | Louisiana Department of Revenue | 617 North Third Street | | Baton Rouge | LA | 70802 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.25 | Maryland Department of Assessments & Taxation - Business Services Unit | 301 W. Preston Street, Room 808 | | Baltimore | MD | 21201-2395 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.26 | Massachusetts Department of Revenue | PO Box 7090 | | Boston | MA | 02204-7090 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.27 | Mississippi Department of Revenue | P.O. Box 22808 | | Jackson | MS | 39225-2808 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.28 | Missouri Taxation Division | 301 West High St, Room 102 | | Jefferson City | MO | 65101 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.29 | Muskegon Income Tax Office | 933 Terrace St. | | Muskegon | MI | 49440 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.30 | New Hampshire Department of Revenue Administration | P.O. Box 457 | | Concord | NH | 03302-0457 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.31 | New Jersey Division of Revenue & Enterprise Services | 1200 South St. Francis Drive | | Santa Fe | NM | 87505 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.32 | New Mexico Taxation & Revenue | 1200 South St. Francis Drive | | Santa Fe | NM | 87505 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.33 | New York City Department of Finance | P.O. Box 5564 | | Binghamton | NY | 13902-5564 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.34 | New York Department of Taxation & Finance | P.O. Box 15181 | | Albany | NY | 12212-5181 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.35 | New York Department of Taxation & Finance - MTA | P.O. Box 15181 | | Albany | NY | 12212-5181 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.36 | North Carolina Department of Revenue | P.O. Box 25000 | | Raleigh | NC | 27640-0640 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.37 | Oklahoma Tax Commission (Franchise) | PO BOX 269056 | | OKLAHOMA CITY | OK | 73126 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.38 | Pennsylvania Department of Revenue | 3240 Red Lion Rd | | Philadelphia | PA | 19114 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.39 | Philadelphia Department of Revenue | Municipal Services Building | 1401 John F. Kennedy Blvd. | Philadelphia | PA | 19102 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.40 | Rhode Island Department of Revenue | One Capitol Hill | | Providence | RI | 02908 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.41 | South Carolina Department of Revenue | 300A Outlet Point Boulevard | | Columbia | SC | 29210 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.42 | ST LOUIS COUNTY COLLECTOR OF REVENUE | 41 S. CENTRAL AVE. | | ST. LOUIS | MO | 63105 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.43 | Tennesee Department of Revenue | Andrew Jackson Building | 500 Deadrick Street | Nashville | TN | 37242 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.44 | Vermont Department of Taxes | 133 State Street, 1st Floor | | Montpelier | VT | 05633-1401 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.45 | West Virginia Department of Revenue | 1001 Lee Street East | | Charleston | WV | 25311 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| 2.46 | Wisconsin Department of Revenue | P.O. Box 8908 | | Madison | WI | 53708-8908 | | | 8 | State Tax Liability | N | X | X | | Undetermined | Undetermined |
| | | | | | | | | | | | | | **TOTAL:** | | Undetermined | Undetermined |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims
Amended and Restated

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1 | A WORLD OF HEARING | | 13495 WEST PALA MESA DRIVE | | | BOISE | ID | 83713 | | | Trade Payable Medical | N | | | X | $11,350.00 | |
| 3.2 | AAIM TRAINING & CONSULTING LLC | | P.O. BOX 790379 | | | ST. LOUIS | MO | 63179 | | | Trade Payable | N | | | X | $108.88 | |
| 3.3 | Aanda Slocum for Estate of Daniel Allard | Atty: Daniel Shaffer | 405 Ridges Blvd., Ste B | | | Grand Junction | CO | 81507 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined | |
| 3.4 | ABBOTT AMBULANCE INC | | 2500 ABBOTT PLACE | | | SAINT LOUIS | MO | 63143 | | | Trade Payable Medical | N | | | X | $3,564.46 | |
| 3.5 | ABILITY HEALTHCARE, LLC | | 325 JOHN KNOW ROAD, SUITE D101 | | | TALLAHASSEE | FL | 32303 | | | Trade Payable | N | | | X | $681.47 | |
| 3.6 | Abraham Goldberger | | 351 Spook Rock Road | | | Suffern | NY | 10901 | | | Indemnification | N | X | X | | Undetermined | Amended Herein: Added |
| 3.7 | ACCOUNTABLE HEALTHCARE STAFFING | | P.O. BOX 732800 | | | DALLAS | TX | 75373-2800 | | | Trade Payable | N | | | X | $15,365.14 | |
| 3.8 | ACCUPATH DIAGNOSTIC LABORATORIES | | 5005 S 40TH STREET STE 1100 | | | PHOENIX | AZ | 85040-2969 | | | Trade Payable Medical | N | | | X | $166.29 | |
| 3.9 | ACUITY MANAGEMENT SOLUTIONS | | 5001 PLAZA ON THE LAKE | SUITE 111 | | AUSTIN | TX | 78746 | | | Trade Payable | N | | | X | $29,400.00 | |
| 3.10 | ACUTE RESCUE AND TRANSPORT | | PO BOX 191338 | | | BOISE | ID | 83709 | | | Trade Payable Medical | N | | | X | $353.71 | |
| 3.11 | ADA WEST DERMATOLOGY | | 1618 S MILLENIUM WAY STE 100 | | | MERIDIAN | ID | 83642 | | | Trade Payable Medical | N | | | X | $3,496.22 | |
| 3.12 | Adam Ross Pehringer, Sr. | Adam Ross Pehringer, Sr., #103574 | Idaho Maximum Security Institution | P.O. Box 51 | | Boise | ID | 83707 | | | Indemnification | N | X | X | | Undetermined | |
| 3.13 | Adams, Donna M | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $11,461.04 | |
| 3.14 | Adeleye, Oluwakemisola M | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $14,526.54 | |
| 3.15 | Adeoye, Adebola | | Address on File | | | | | | | | Worker's Compensation | N | | | X | Undetermined | |
| 3.16 | Adree Edmo | | Rifkin Law Office | 3630 High St. #18917 | | Oakland | CA | 94619 | | | Litigation Settlement | N | X | X | X | $2,631,593.00 | |
| 3.17 | Adree Edmo | Atty: Lori Rifkin; Deborah Ferguson, Ferguson Durham PLLC | 223 N. 6th St. Suite 325 | | | Boise | ID | 83702 | | | Med Mal & Civil Rights | N | X | X | X | Undetermined | |
| 3.18 | ADVANCED RADIOLOGY CONSULTANTS OF KANSAS CITY PA | | 12300 METCALF AVE | | | OVERLAND PARK | KS | 66213-1324 | | | Trade Payable Medical | N | | | X | $2,406.35 | |
| 3.19 | ADVANCED SECURITY SAFE AND LOCK LLC | | 6318 REISTERSTOWN ROAD | | | BALTIMORE | MD | 21215 | | | Trade Payable | N | | | X | $350.00 | |
| 3.20 | ADVANTAGE EYE CENTERS | | 2550 S.25TH E. | | | IDAHO FALLS | ID | 83404 | | | Trade Payable Medical | N | | | X | $2,025.47 | |
| 3.21 | AGUILAR, TONATIHU | Law Office of Stacy Scheff | PO Box 40611 | | | Tucson | AZ | 85717 | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.22 | AIR EVAC EMS INC | | PO BOX 106 | | | WEST PLAINS | MO | 65775 | | | Trade Payable Medical | N | | | X | $7,063.90 | |
| 3.23 | Aisha Pope | | Huron Valley Complex-Women | 3201 Bemis Road | | Ypsilanti | MI | 48197 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.24 | Akers, Jessica S. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $159.44 | |
| 3.25 | Akira Edmonds | Akira Edmonds, #1303981 | Northeast Correctional Center | 13698 Airport Rd. | | Bowling Green | MO | 63334 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.26 | Alabama Department of Corrections | Ruth Naglich, Associate Commissioner Health Services | 301 South Ripley | | | Montgomery | AL | 36104 | | | Indemnification | N | X | X | | Undetermined | |
| 3.27 | ALABAMA DEPARTMENT OF REVENUE | | BUSINESS PRIVILEGE TAX SECTION | PO BOX 327320 | | MONTGOMERY | AL | 36132-7320 | | | Trade Payable | N | | | X | $110.00 | |
| 3.28 | ALACHUA COUNTY FIRE/RESCUE | | 911 SE S ST | | | GAINESVILLE | FL | 32601-8011 | | | Trade Payable Medical | N | | | X | $76,519.00 | |
| 3.29 | Alachua County, FL | | 3333 N.E. 39th Avenue | | | Gainesville | FL | 32609 | | | Indemnification | N | X | X | | Undetermined | |
| 3.30 | AL-AMIN, ELIJAH | O'Steen & Harrison, PLC | 300 W. Clarendon Ave., Ste 400 | | | Phoenix | AZ | 85013 | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.31 | Albert C. Mills | Albert C. Mills, #173446/379365 | North Branch Correctional Institution | 14100 McMullen Hwy., SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined | |
| 3.32 | Albert Millsapp | Albert Millsapp, #1299526 | Jefferson City Correctional Center | 8200 No More Victims Rd. | | Jefferson City | MO | 65101 | | | Indemnification | N | X | X | | Undetermined | |
| 3.33 | Albright, Debra | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $4,182.88 | |
| 3.34 | ALBRITTON, TIMOTHY | pro se | Timothy Albritton #479916 | Union Correctional Inst | PO Box 1000 | Rainford | FL | 32083 | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.35 | ALCO SALES AND SERVICE COMPANY | | 6851 HIGH GROVE BLVD | | | BURR RIDGE | IL | 60527 | | | Trade Payable | N | | | X | $264.00 | |
| 3.36 | ALCOTT, ROGER | JIMENEZ HART MAZZITELLI MORDES | 9350 S. Dixie Hwy | PH 5 | | Miami | FL | 33156 | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.37 | Alexander, Desiree N. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $602.22 | |
| 3.38 | Alexander, Shirley | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $3,701.95 | |
| 3.39 | Alfred Shinard-Bey | Alfred Shinard-Bey | North Branch Correctional Institution | 14100 McMullen Highway, SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined | |
| 3.40 | Alfred Vela | Alfred Vela #230452 | Westville Correctional Facility | 5501 S. 1100 W. | | Westville | IN | 46391 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined | |
| 3.41 | ALIMED, INC. | | P.O. BOX 9135 | | | DEDHAM | MA | 02027-9135 | | | Trade Payable | N | | | X | $68.28 | |
| 3.42 | ALISSA SALVATORE | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined | |

In re: **Tehum Care Services, Inc.**
**Case No. 23-90086**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims
**Amended and Restated**

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43 | ALLEGIANT PATHOLOGISTS LLC | | 300 1ST CAPITOL DR DEPT. OF PATHOLOGY | | | SAINT CHARLES | MO | 63301 | | | Trade Payable Medical | N | | | X | $167.62 | |
| 3.44 | ALLEN LAW FIRM, LLC | | 6121 INDIAN SCHOOL ROAD NE | SUITE 230 | | ALBUQUERQUE | NM | 87110 | | | Trade Payable | N | | | X | Undetermined | |
| 3.45 | ALLIANCE RADIOLOGY LIBERTY PC | | 9100 W 74TH ST | | | SHAWNEE MISSION | KS | 66204 | | | Trade Payable Medical | N | | | X | $17,213.00 | |
| 3.46 | ALLIED 100 LLC | | 1800 US HWY 51 N | | | WOODRUFF | WI | 54568 | | | Trade Payable | N | | | X | $640.00 | |
| 3.47 | Allsman, Virginia | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $808.27 | |
| 3.48 | Alton Brown | Alton Brown #DL-4686 | SCI Fayette | 50 Overlook Drive | | LaBelle | PA | 15450 | | | Indemnification | N | X | X | | Undetermined | |
| 3.49 | AMCON, THE EYECARE SUPPLY CENTER | | 9735 GREEN PARK INDUSTRIAL DR. | | | ST LOUIS | MO | 63123 | | | Trade Payable | N | | | X | $305.06 | |
| 3.50 | AMERICAN GENERAL MEDIA | | 8009 MARBLE AVE NE | | | ALBUQUERQUE | NM | 87110 | | | Trade Payable | N | | | X | $215.75 | |
| 3.51 | AMERICAN MEDICAL RESPONSE AMBULANCE SERVICE INC, D/B/A AMERI, D/B/A AMERICAN MED RESP EMERGICAR | | FILE 56141 | | | LOS ANGELES | CA | 90074-6141 | | | Trade Payable Medical | N | | | X | $746.50 | |
| 3.52 | AMERICAN PROFICIENCY INSTITUTE | | 1159 BUSINESS PARK DR. | | | TRAVERSE CITY | MI | 49686 | | | Trade Payable Medical | N | | | X | $1,443.00 | |
| 3.53 | AMR OF MID ATLANTIC | | 2020 TOULSON RD | | | JESSUP | MD | 20794-9739 | | | Trade Payable Medical | N | | | X | $377.82 | |
| 3.54 | ANALYSIS GROUP, INC | | 111 HUNTINGTON AVENUE 14TH FLOOR | | | BOSTON | MA | 02199 | | | Trade Payable | N | | | X | $107,187.91 | |
| 3.55 | Anant Kumar Tripati | Anant Kumar Tripati #102081 | ASPC - San Luis - Yuma | PO Box 8909 | | San Luis | AZ | 85349 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.56 | ANDERSON, TRACIA (MORRELLI) | | Address on File | | | | | | | | Administrative Agency | N | X | X | X | Undetermined | |
| 3.57 | Andre Dennison | Andre Almond Dennison #143931 | Florence -Eyman - Cook Unit | PO Box 3200 | | Florence | AZ | 85132 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.58 | Andrew Lyles | Andrew Lyles # 667516 | Lakeland Correctional Facility | 141 First Street | | Coldwater | MI | 49036 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.59 | ANESTHESIA ASSOCIATES OF BOISE | | 2537 W STATE STREET SUITE 200 | | | BOISE | ID | 83702 | | | Trade Payable Medical | N | | | X | $11,001.46 | |
| 3.60 | ANESTHESIA ASSOCIATES OF LARAMIE | | 255 N 30TH ST | | | LARAMIE | WY | 82072-5140 | | | Trade Payable Medical | N | | | X | $192.15 | |
| 3.61 | ANESTHESIA OF HRMC | | 5325 FARAON | | | SAINT JOSEPH | MO | 64506-3398 | | | Trade Payable Medical | N | | | X | $10,479.68 | |
| 3.62 | ANESTHESIA PARTNERS LTD | | 6420 CLAYTON RD | | | SAINT LOUIS | MO | 63117-1811 | | | Trade Payable Medical | N | | | X | $749.88 | |
| 3.63 | Estate of Andre Jones | Angela Jones-Walker for Atty: Anthony Laramore | PO Box 29480 | | | St. Louis | MO | 63126 | | | Indemnification | N | X | X | | Undetermined | |
| 3.64 | ANGELINE STANISLAUS | | Address on File | | | | | | | | Trade Payable | N | | | X | $18,600.00 | |
| 3.65 | Anibaba, Adegboyega M | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $13,902.07 | |
| 3.66 | Daniel Amplo | Anna Maria Amplo as Admix of Estate of Atty: Michael Schwartz | Salenger Sack Kimmel & Bavaro, LLP | 180 Froehlich Farm Blvd. | | Woodbury | NY | 11797 | | | Litigation Settlement | N | X | X | X | $10,000.00 | |
| 3.67 | Anne Arundel County | Terry Kokolis, Superintendent | 44 Calvert Street | | | Annapolis | MD | 21401 | | | Indemnification | N | X | X | | Undetermined | |
| 3.68 | Anthony Harp | Anthony Harp #372187 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined | |
| 3.69 | Anthony Martin | Anthony Martin #945288 | Wabash Valley Correctional Facility, WVCF/DOC | P.O. Box 1111 | | Carlisle | IN | 47838 | | | Med Mal & Negligence | N | X | X | X | Undetermined | |
| 3.70 | Anthony Ritz | Atty: Joane Hallinan | 5240 E. Pima St. | | | Tucson | AZ | 85712 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined | |
| 3.71 | Anthony West | Anthony West # 745796 | Gus Harrison Correctional Facility | 2727 East Beecher Street | | Adrian | MI | 49221 | | | Indemnification | N | X | X | | Undetermined | |
| 3.72 | Antonio Francois Spina, II | Antonio Francois Spina, II #319813 | Florence Eyman – Meadows Unit | PO Box 3300 | | Florence | AZ | 85132 | | | Indemnification | N | X | X | | Undetermined | |
| 3.73 | Antonio Reali | Atty: Matt Coyte | Coyte Law, PC | 3800 Osuna Rd NE, Suite 2 | | Albuquerque | NM | 87109 | | | Indemnification | N | X | X | | Undetermined | |
| 3.74 | APEX FOOT HEALTH INDUSTRIES LLC | | BOX 88250 | | | MILWAUKEE | WI | 53288-0250 | | | Trade Payable | N | | | X | $1,813.17 | |
| 3.75 | APPCAST INC | | 10 WATER STREET | SUITE 150 | | LEBANON | NH | 03766 | | | Trade Payable | N | | | X | $73,674.55 | |
| 3.76 | Ardra Young | Ardra Young #260575 | Gus Harrison Correctional Facility | 2727 East Beecher Street | | Adrian | MI | 49221 | | | Indemnification | N | X | X | | Undetermined | |
| 3.77 | ARENT FOX LLP | | 1717 K STREET, NW | | | WASHINGTON | DC | 20006-5344 | | | Trade Payable | N | | | X | $2,072.30 | |
| 3.78 | ARISTAMD, INC | | 4660 LA JOLLA VILLAGE | SUITE 100-1535 | | SAN DIEGO | CA | 92122 | | | Trade Payable | N | | | X | $940.00 | |
| 3.79 | Arizona Department of Corrections | Health Services Contract Monitoring Bureau | 1601 W. Jefferson | | | Phoenix | AZ | 85007 | | | Indemnification | N | X | X | | Undetermined | |
| 3.80 | Arlington County | Arlington County Sheriff's Office | 1435 N Courthouse Road | | | Arlington | VA | 22201 | | | Indemnification | N | X | X | | Undetermined | |
| 3.81 | Arlington County, VA | Arlington County Sheriff's Office | 1435 N Courthouse Road | | | Arlington | VA | 22201 | | | Contract Liability | N | X | X | X | Undetermined | |
| 3.82 | Arlington County, VA/Arlington County Sheriff's Office | | 1435 N Courthouse Road | | | Arlington | VA | 22201 | | | Indemnification | N | X | X | | Undetermined | |
| 3.83 | Armando Banuelos | Atty: Joane Hallinan | 5240 E. Pima St. | | | Tucson | AZ | 85712 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined | |
| 3.84 | ASSOCIATED PATHOLOGISTS LLC | | 1010 AIRPARK CENTER DR | | | NASHVILLE | TN | 37217 | | | Trade Payable Medical | N | | | X | $1,851.57 | |
| 3.85 | ASSOCIATED RADIOLOGISTS PA | | 10715 DOWNSVILLE PK STE 103 | | | HAGERSTOWN | MD | 21740 | | | Trade Payable Medical | N | | | X | $352.54 | |
| 3.86 | ASSOCIATES INTERNATIONAL, INC | | 100 ROGERS ROAD | | | WILMINGTON | DE | 19801 | | | Trade Payable | N | | | X | $6,943.00 | |
| 3.87 | AUDRAIN EMERGENCY GROUP LLC | | 620 E MONROE ST | | | MEXICO | MO | 65265 | | | Trade Payable Medical | N | | | X | $2,056.35 | |
| 3.88 | AUDRAIN MEDICAL CENTER PHYSICIANS | | 620 EAST MONROE | | | MEXICO | MO | 65265 | | | Trade Payable Medical | N | | | X | $145.81 | |
| 3.89 | Austin, Kelly L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $319.09 | |
| 3.90 | Bahir Bell | Atty: Reginald Allen | 7601 Crittenden St., Unit F-12 | | | Philadelphia | PA | 19118 | | | Indemnification | N | X | X | | Undetermined | |
| 3.91 | BAINBRIDGE, MIMS, ROGERS & SMITH, LLP | | 600 LUCKIE DRIVE SUITE 415 | | | BIRMINGHAM | AL | 35223 | | | Trade Payable | N | | | X | $315.00 | |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims
Amended and Restated

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.92 | Bakari, Lacy D. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $2,945.16 | |
| 3.93 | Baker, Tasha | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $198.18 | |
| 3.94 | Ball, Michelle A | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $98,003.23 | |
| 3.95 | Ballard, Christine E. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $658.51 | |
| 3.96 | BALTIMORE CITY FIRE DEPARTMENT | | P O BOX 62826 | | | BALTIMORE | MD | 21264-2826 | | | Trade Payable Medical | N | | | X | $2,852.49 | |
| 3.97 | BALTIMORE WASHINGTON MEDICAL CTR | | 301 HOSPITAL DRIVE | | | GLEN BURNIE | MD | 21061 | | | Trade Payable Medical | N | | | X | $36,487.43 | |
| 3.98 | BAPTIST HEALTH MEDICAL GROUP | | 1 KINGS DAUGHTERS DRIVE | | | MADISON | IN | 47250-3300 | | | Trade Payable Medical | N | | | X | $199.63 | |
| 3.99 | Barber, Janice R. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $361.66 | |
| 3.100 | Barker Jr, Darrell | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $30,000.00 | |
| 3.101 | BARNES JEWISH HOSPITAL | | 1 BARNES JEWISH HOSPITAL PLZ | | | SAINT LOUIS | MO | 63110-1003 | | | Trade Payable Medical | N | | | X | $300,789.81 | |
| 3.102 | BARRY RICHARDS | | Address on File | | | | | | | | Trade Payable | N | | | X | $2,350.00 | |
| 3.103 | Bartoli, Tracy | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $25,000.00 | |
| 3.104 | BAXTER HEALTHCARE CORP. | | I.V. SYSTEMS DIV  60-A423364 | P.O. BOX 70564 | | CHICAGO | IL | 60673 | | | Trade Payable | N | | | X | $1,350.00 | |
| 3.105 | BCBS OF MI | | 600 Lafayette East | | | Detroit | MI | 48226 | | | Breach of Contract | N | X | X | X | Undetermined | |
| 3.106 | BCBSM | | 600 Lafayette East | | | Detroit | MI | 48226 | | | Trade Payable | N | | | X | Undetermined | |
| 3.107 | BDO USA LLP | | P.O. BOX 642743 | | | PITTSBURGH | PA | 15264-2743 | | | Trade Payable | N | | | X | $163,000.00 | |
| 3.108 | Beacom, Bridget | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $4,099.28 | |
| 3.109 | Beck, Leeann N. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1,419.84 | |
| 3.110 | Beckman, Erin N. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1,440.24 | |
| 3.111 | Beister, Heather D. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $471.61 | |
| 3.112 | Bell, Christopher W. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $25,000.00 | |
| 3.113 | Bell, Dana | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $25,000.00 | |
| 3.114 | BELL, TYRONE | Tyrone Bell, #240434 | Saginaw Correctional Facility | 9625 Pierce Road | | Freeland | MI | 48623 | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.115 | Bellovich, Amy N. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $706.09 | |
| 3.116 | Benjamin Beach | Benjamin Beach #498111 | Earnest C. Brooks Correctional Facility (LRF) | 2500 S. Sheridan Drive | | Muskegon Heights | MI | 49444 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.117 | Benjamin Oryang | Benjamin Oryang | Staton Correctional Facility | 2690 Marion Spillway Road | | Elmore | AL | 36025 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.118 | Benjamin Ragan | | Kinross Correctional Facility | 16770 S. Watertower Drive | | Kincheloe | MI | 49788 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.119 | Bergen County | Board of Chosen Freeholders | One Bergen County Plaza, Floor 5, Room 520 | | | Hackensack | NJ | 07601 | | | Indemnification | N | X | X | | Undetermined | |
| 3.120 | Bernard Campbell | Bernard Campbell, #313188 | Jessup Correctional Institution | P.O. Box 534 | | Jessup | MD | 20794 | | | Indemnification | N | X | X | | Undetermined | |
| 3.121 | BERNSTEIN, ISAAC | The Law Firm of Thomas SanFilippo & Associates, LLC | 211 N. Broadway, Ste 2100 | | | St. Louis | MO | 63102 | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.122 | Berrey, Angela | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $903.33 | |
| 3.123 | Berron, Sarah N. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $314.75 | |
| 3.124 | Beshears, Janice K. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $2,739.83 | |
| 3.125 | Beverly, Jeannie | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $18,650.65 | |
| 3.126 | BINGHAM HEALTHCARE SPECIALTY CARE | | 98 POPLAR STRRET | | | BLACKFOOT | ID | 83221-1758 | | | Trade Payable Medical | N | | | X | $986.52 | |
| 3.127 | BINGHAM HEALTHCARE SPECIALTY CLINIC - VISTA | | 285 VISTA DR STE E | | | POCATELLO | ID | 83201-4987 | | | Trade Payable Medical | N | | | X | $1,490.77 | |
| 3.128 | BINGHAM MEMORIAL HOSPITAL | | 98 POPLAR ST | | | BLACKFOOT | ID | 83221 | | | Trade Payable Medical | N | | | X | $31,626.38 | |
| 3.129 | BINGHAM MEMORIAL PHYSICIANS | | 98 POPLAR STREET | | | BLACKFOOT | ID | 83221 | | | Trade Payable Medical | N | | | X | $22,999.48 | |
| 3.130 | BIO REFERENCE LABORATORIES | | 481 EDWARD H ROSS DR. | P.O. BOX 650 | | ELMWOOD PARK | NJ | 07407 | | | Trade Payable | N | | | X | $97,317.00 | |
| 3.131 | BIO-RAD LABORATORIES, INC. | | CLINICAL DIAGNOSTICS GROUP | DEPT 9740 | | LOS ANGELES | CA | 90084-9740 | | | Trade Payable | N | | | X | $60,638.84 | |
| 3.132 | BISHOP & CO | | ONE INDEPENDENT DRIVE  SUITE 1700 | | | JACKSONVILLE | FL | 32202 | | | Trade Payable | N | | | X | $2,280.00 | |
| 3.133 | Bishop, Jennifer | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $30,000.00 | |
| 3.134 | BLAUROCK, ROBERT | pro se | Robert D. Blaurock #86516 | El Dorado Correctional Facility | PO Box 311 | El Dorado | KS | 67042 | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.135 | BLEEKE DILLON CRANDALL, P.C. | | 8470 ALLISON POINTE BLVD. | SUITE 420 | | INDIANAPOLIS | IN | 46250-4365 | | | Trade Payable | N | | | X | $116,747.74 | |
| 3.136 | BLUE MOUNTAIN DIAGNOSTIC IMAGING, INC | | 1100 SOUTHGATE | SUITE 7, SUITE 7 | | PENDLETON | OR | 97801 | | | Trade Payable Medical | N | | | X | $34,936.00 | |
| 3.137 | Blum, Angela R. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $544.44 | |
| 3.138 | BODYFELT MOUNT, LLP | | 319 SW WASHINGTON # 1200 | | | PORTLAND | OR | 97204 | | | Trade Payable | N | | | X | $36,569.62 | |
| 3.139 | BOGART, CASANDRA (MORRELLI) | | Address on File | | | | | | | | Administrative Agency | N | X | X | X | Undetermined | |
| 3.140 | BOISE ANESTHESIA PA | | 14600 S Pleasant Valley | | | KUNA | ID | 83634 | | | Trade Payable Medical | N | | | X | $4,472.08 | |
| 3.141 | BOISE ENDOSCOPY CENTER LLC | | 425 W BANNOCK ST | | | BOISE | ID | 83702-6035 | | | Trade Payable Medical | N | | | X | $9,622.63 | |
| 3.142 | BOISE PATHOLOGY GROUP PA | | PO BOX 9589 | | | BOISE | ID | 83707-4589 | | | Trade Payable Medical | N | | | X | $1,084.35 | |
| 3.143 | BOISE PLASTIC SURGERY BOISE HAND CENTER, PLLC | | 1070 N CURTIS RD | #135 | | BOISE | ID | 83706 | | | Trade Payable Medical | N | | | X | $9,116.05 | |
| 3.144 | BOISE RADIOLOGY GROUP PLLC | | 190 E BANNOCK ST | | | BOISE | ID | 83712-6241 | | | Trade Payable Medical | N | | | X | $60,625.96 | |
| 3.145 | Bolton, Tabatha S. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1,950.12 | |
| 3.146 | BOND HEALTH STAFFING | | 5824 12TH AVENUE | | | BROOKLYN | NY | 11219 | | | Trade Payable | N | | | X | $3,995.60 | |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims
Amended and Restated

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.147 | Bonham-Crum, Jenna | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $30,712.04 | |
| 3.148 | BOONE HOSPITAL | | PO BOX 957935 | | | SAINT LOUIS | MO | 63195-7935 | | | Trade Payable Medical | N | | X | | $147,064.76 | |
| 3.149 | Bowers, Matthew B. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $2,133.89 | |
| 3.150 | Bowyer, Cleta D. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $6,923.07 | |
| 3.151 | BOYCE & BYNUM PATH PRO SERV | | 200 PORTLAND STREET | | | COLUMBIA | MO | 65201 | | | Trade Payable Medical | N | | X | | $130,891.17 | |
| 3.152 | Boyle, Regina | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $22,997.57 | |
| 3.153 | Boyle, Regina | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $34,819.43 | |
| 3.154 | BRADLEY ARANT BOULT CUMMINGS LLP | | PO BOX 830709 | | | BIRMINGHAM | AL | 35283-0709 | | | Trade Payable | N | | X | | $294,278.54 | |
| 3.155 | Bradley Schwartz | Atty: Joane Hallinan | 5240 E. Pima St. | | | Tucson | AZ | 85712 | | | Med Mal | N | X | X | X | Undetermined | |
| 3.156 | BRADSHAW, DANIELLE | | Address on File | | | | | | | | Litigation Settlement | N | X | X | | $40,000.00 | |
| 3.157 | BRADSHAW, DANIELLE | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined | |
| 3.158 | Brandon Corey Lassiter | Brandon Corey Lassiter, #469408/1892354 | Eastern Correctional Institution | 30420 Revells Neck Road | | Westover | MD | 21890 | | | Indemnification | N | X | X | | Undetermined | |
| 3.159 | Brandon Swallow | | Atty: Amy Fehr | 8182 Maryland Ave., 15th Floor | | St. Louis | MO | 63105 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.160 | Brant, Tara R. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $203.72 | |
| 3.161 | BRANUM, JUSTIN | Joy Bertrand, Esq., LLC | PO Box 2734 | | | Scottsdale | AZ | 85252 | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.162 | Brawn, Veronica L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $2,637.11 | |
| 3.163 | BREG INC | | 2885 LOKER AVE EAST | | | CARLSBAD | CA | 92010-6626 | | | Trade Payable Medical | N | | X | | $6,732.08 | |
| 3.164 | Brewer, Linda S. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $6,129.20 | |
| 3.165 | Brewer, Stephanie M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $586.10 | |
| 3.166 | Brewer, Tricia A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $4,009.79 | |
| 3.167 | Brian Boykins | Brian Boykins #187252 | Saginaw Correctional Facility (SRF) | 9625 Pierce Road | | Freeland | MI | 48623 | | | Indemnification | N | X | X | | Undetermined | |
| 3.168 | BRIAN W CHRISTENSEN MD PA | | 20 MADISON PROFESSIONAL PARK | | | REXBURG | ID | 83440 | | | Trade Payable Medical | N | | X | | $1,304.01 | |
| 3.169 | BROOKS LAW | | 2629 MITCHAM DRIVE | | | TALLAHASSEE | FL | 32308 | | | Trade Payable | N | | X | | $845.50 | |
| 3.170 | Brooks, Sue Ellen | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $9.67 | |
| 3.171 | Brown Fessler, Susan M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $0.12 | |
| 3.172 | Brown, Stephen D. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $25,000.00 | |
| 3.173 | BROWN'S MEDICAL IMAGING | | 14315 C CIRCLE | | | OMAHA | NE | 68144-3392 | | | Trade Payable | N | | X | | $450.00 | |
| 3.174 | Bruman Alvarez | Bruman Alvarez #257455 | WCI | 13800 McMullen Hwy SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined | |
| 3.175 | Brundage, Pamela J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $5,874.51 | |
| 3.176 | Bryan Cary | Bryan Cary, #269436 | Gus Harrison Correctional Facility | 2727 E. Beecher St. | | Adrian | MI | 49221 | | | Indemnification | N | X | X | | Undetermined | |
| 3.177 | Bryan Ernest Foster | Bryan Ernest Foster, #459575/3674222 | Eastern Correctional Institution | 30420 Revells Neck Road | | Westover | MD | 21890 | | | Indemnification | N | X | X | | Undetermined | |
| 3.178 | Bryan Farmer | | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined | |
| 3.179 | Bryan Lanham | Atty: James Francis | 4071 Tates Creek Center Dr., Ste 304 | | | Lexington | KY | 40517 | | | Indemnification | N | X | X | | Undetermined | |
| 3.180 | Bryant Brown | Atty: James Cook | Law Office of James Cook | 14 W. Jefferson St. | | Tallahassee | FL | 32301 | | | Indemnification | N | X | X | | Undetermined | |
| 3.181 | BUCHANAN INGERSOLL & ROONEY PC | | ONE OXFORD CENTRE | 20TH FLOOR 301 GRANT STREET | | PITTSBURGH | PA | 15219 | | | Trade Payable | N | | X | | $32,692.28 | |
| 3.182 | BUCHANAN, PHILLIP | St. Louis University Legal Clinic | 100 N. Tucker Blvd., Ste 704 | | | St. Louis | MO | 63101 | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.183 | Bullock, Kirsten A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $916.40 | |
| 3.184 | BUNYARD, JOSIAH | pro se | Josiah Bunyard, #74151 | Lansing Correctional Facility | P.O. Box 2 | Lansing | KS | 66043 | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.185 | Burbee, Steven | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $4,467.89 | |
| 3.186 | Burr & Forman LLP | | 171 17th Street, NW, Suite 1100 | | | Atlanta | GA | 30363 | | | Trade Payable | N | | X | | $1,472.88 | |
| 3.187 | Burrows, Christopher D. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $2,410.87 | |
| 3.188 | Burton, Stephanie M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $998.78 | |
| 3.189 | Butcher, Brittany C. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $13,030.68 | |
| 3.190 | BUTLER COUNTY EMS, LLC | | 4005 S WESTWOOD BLVD | | | POPLAR BLUFF | MO | 63901 | | | Trade Payable Medical | N | | X | | $1,980.00 | |
| 3.191 | BUTZEL LONG | | Address on File | | | | | | | | Trade Payable | N | | X | | $3,915.17 | |
| 3.192 | Byington, Patrick A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $840.00 | |
| 3.193 | C & S BUSINESS SERVICES, INC | | 4400 BAYOU BLVD SUITE 6 | | | JEFFERSON CITY | MO | 65109 | | | Trade Payable Medical | N | | X | | $20,393.50 | |
| 3.194 | CALLAWAY COUNTY AMBULANCE | | 2614 FAIRWAY DR | | | FULTON | MO | 65251 | | | Trade Payable Medical | N | | X | | $32,430.20 | |
| 3.195 | CAMERON AMBULANCE DISTRICT | | 224 S WALNUT ST | | | CAMERON | MO | 64429-2266 | | | Trade Payable Medical | N | | X | | Undetermined | |
| 3.196 | CAMERON REGIONAL MEDICAL CENTER | | 1600 East Evergreen | | | Cameron | MO | 64429 | | | Breach of Contract | N | X | X | X | $541,028.79 | |
| 3.197 | CAMERON REGIONAL MEDICAL CENTER INC | | PO BOX 557 | | | CAMERON | MO | 64429 | | | Trade Payable Medical | N | | X | | $20,213.16 | |
| 3.198 | CAMERON REGIONAL MEDICAL CENTER PHYSICIANS | | 1600 EAST EVERGREEN | | | CAMERON | MO | 64429 | | | Trade Payable Medical | N | | X | | Undetermined | |
| 3.199 | Cameron Tietz | Cameron Tietz # 827870 | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.200 | Camron Belcher | Camron Belcher #91436 | Idaho Maximum Security Inst | PO Box 51 | | Boise | ID | 83707 | | | Indemnification | N | X | X | | $37,500.00 | |
| 3.201 | CANDELARIA, MARY | | Address on File | | | | | | | | Litigation Settlement | N | X | X | | $254.96 | |
| 3.202 | Cannon, Jennifer L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | | |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims
Amended and Restated

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.203 | CAPE RADIOLOGY GROUP, P.C. | | 70 DOCTORS PARK | | | CAPE GIRARDEAU | MO | 63703 | | | Trade Payable Medical | N | | | X | $3,693.62 | |
| 3.204 | CAPITAL REGION MED CENTER PHYSICIANS | | 1705 CHRISTY DRIVE | | | JEFFERSON CITY | MO | 65101-5195 | | | Trade Payable Medical | N | | | X | $3,181.12 | |
| 3.205 | CAPITAL REGION MEDICAL CENTER | | 1125 MADISON STREET | | | JEFFERSON CITY | MO | 65102-1128 | | | Trade Payable Medical | N | | | X | $6,944,849.92 | |
| 3.206 | CAPITAL REGION PHYSICIANS | | 1432 SOUTHWEST BLVD | | | JEFFERSON CITY | MO | 65109-2444 | | | Trade Payable Medical | N | | | X | $737,010.23 | |
| 3.207 | CAPITOL EYE CARE INC | | 1705 CHRISTY DR STE. 101 | | | JEFFERSON CITY | MO | 65101 | | | Trade Payable Medical | N | | | X | $50,340.00 | |
| 3.208 | CAPITOL EYE CARE. INC. | | Blake Marcus | 1705 Christy Drive, #101 | | Jefferson City | MO | 65101 | | | Breach of Contract | N | X | X | X | Undetermined | |
| 3.209 | CARDIONET. LLC | | 1000 CEDAR HOLLOW RD | STE 120 | | MALVERN | PA | 19355 | | | Trade Payable Medical | N | | | X | $11,940.64 | |
| 3.210 | CARE ONE. INC. | | 301 WEST MICHIGAN AVE. | STE. 320 | | YPSILANTI | MI | 48197 | | | Trade Payable | N | | | X | $337.50 | |
| 3.211 | CARIS MPI, INC | | 4610 S 44TH PLACE | | | PHOENIX | AZ | 85040 | | | Trade Payable | N | | | X | $56,079.15 | |
| 3.212 | Carl Ashley | Carl Ashley #136985 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined | |
| 3.213 | Carl Bennett | Carl Bennett #298713 | Charles E. Egeler Reception & Guidance Center | 3855 Cooper Street | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined | |
| 3.214 | Carl Lee Ashley | Carl Lee Ashley #136985 | Muskegon Correctional Facility | 2400 S. Sheridan Drive | | Muskegon | MI | 49442 | | | Indemnification | N | X | X | | Undetermined | |
| 3.215 | CARLOCK, COPELAND & STAIR, LLP | | 191 PEACHTREE STREET NE | SUITE 3600 | | ATLANTA | GA | 30303-1740 | | | Trade Payable | N | | | X | $73,393.35 | |
| 3.216 | Carroccino, Maria L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1,872.20 | |
| 3.217 | CARROLL COUNTY HOSPITAL | | 200 MEMORIAL AVE | | | WESTMINSTER | MD | 21157 | | | Trade Payable Medical | N | | | X | $786.02 | |
| 3.218 | Carroll, Bernard J. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $30,000.00 | |
| 3.219 | CARSTENS, INC. | | PO BOX 99110 | | | CHICAGO | IL | 60693 | | | Trade Payable | N | | | X | $346.58 | |
| 3.220 | Carter, Imhotep | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $30,000.00 | |
| 3.221 | Carter, Jessica R. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $4,203.80 | |
| 3.222 | Cartwright, Adam D. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $2,084.01 | |
| 3.223 | CASCADE ORTHOPEDIC SUPPLY, INC. | | P.O. BOX 735376 | | | DALLAS | TX | 75373-5376 | | | Trade Payable | N | | | X | $152.93 | |
| 3.224 | Cassandra Oliver for Estate of Michael Anderson | Atty: Zachary Poole | 4740 Grand Ave., Ste 300 | | | Kansas City | MO | 64112 | | | Indemnification | N | X | X | | Undetermined | |
| 3.225 | Cassandra Oliver for Estate;of Michael Anderson | | Atty: Zachary Poole | 4740 Grand Ave., Ste 300 | | Kansas City | MO | 64112 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined | |
| 3.226 | CATALYST MEDICAL GROUP, PLLC | | 2315 8TH ST | | | LEWISTON | ID | 83501 | | | Trade Payable Medical | N | | | X | $2,077.12 | |
| 3.227 | CATON & TAYLOR DBA TAYLOR & RATLIFF ORAL & MAXILLOFACIAL SUR | | 2121 NW 40TH TERRACE | SUITE C | | GAINESVILLE | FL | 32605 | | | Trade Payable Medical | N | | | X | $9,010.00 | |
| 3.228 | CE BROKER | | 525 3RD STREET NORTH | UNIT 105 | | JACKSONVILLE | FL | 32250 | | | Trade Payable | N | | | X | $5,401.11 | |
| 3.229 | Cedric Bell | Cedric Bell #248097 | Macomb Correctional Facility (MRF) | 34625 26 Mile Road | | New Haven | MI | 48048 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.230 | CELL STAFF LLC | | ACCOUNTING OFFICE | 1715 N WESTSHORE BLVD | | TAMPA | FL | 33607 | | | Trade Payable | N | | | X | $129,183.83 | |
| 3.231 | CENTRAL FLORIDA PATHOLOGY ASSOCIATES, PA | | 601 E. ROLLINS ST. | | | ORLANDO | FL | 32803 | | | Trade Payable Medical | N | | | X | $1,470.71 | |
| 3.232 | CENTRAL STATES MEDICAL PHYSICS | | 342 ROYAL VALLEY | | | ST LOUIS | MO | 63141 | | | Trade Payable | N | | | X | $825.00 | |
| 3.233 | CENTRIC AMBULATORY SURGERY CENTER, LLC | | 2103 SILVA LN | | | MOBERLY | MO | 65270-3660 | | | Trade Payable Medical | N | | | X | $19,556.86 | |
| 3.234 | CENTRIC OUTPATIENT CATH LAB | | 2103 SILVA LN | | | MOBERLY | MO | 65270-9998 | | | Trade Payable Medical | N | | | X | $24,346.88 | |
| 3.235 | CENTURYLINK | | PO BOX 2956 | | | PHOENIX | AZ | 85062-2956 | | | Trade Payable | N | | | X | $1,500.00 | |
| 3.236 | CEP AMERICA LLC | | 1055 NORTH CURTIS RD | | | BOISE | ID | 83706-1309 | | | Trade Payable Medical | N | | | X | $37,827.92 | |
| 3.237 | CERNER CORPORATION | | PO BOX 959156 | | | ST LOUIS | MO | 63195-9156 | | | Trade Payable | N | | | X | $3,505.50 | |
| 3.238 | CERVANTES, LIZETTE (MORRELLI) | | Address on File | | | | | | | | Administrative Agency | N | X | X | X | Undetermined | |
| 3.239 | Chadd, Melissa | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $599.50 | |
| 3.240 | Chamberlin, Joyce J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $6,302.78 | |
| 3.241 | Chance, Amanda | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1,697.40 | |
| 3.242 | CHAPMAN LAW GROUP | | 1441 WEST LONG LAKE ROAD | SUITE 310 | | TROY | MI | 48098 | | | Trade Payable | N | | | X | $560,747.54 | |
| 3.243 | Charles Pollard | Atty: Benjamin Vaughan | 204 Monroe St., Ste 101 | | | Rockville | MD | 20850 | | | Indemnification | N | X | X | | Undetermined | |
| 3.244 | Charles Ryan | c/o State of Arizona | 1601 W. Jefferson | | | Phoenix | AZ | 85007 | | | Indemnification | N | X | X | | Undetermined | Amended Herein: Added |
| 3.245 | Charles Webb | Charles Webb #236602 | EC Brooks Correctional Facility | 2500 S Sheridan Dr | | Muskegon | MI | 49444-2600 | | | Indemnification | N | X | X | | Undetermined | |
| 3.246 | Charlie Stevens | Charlie Stevens | Federal Correction Complex | PO Box 1031 | | Coleman | FL | 33521 | | | Indemnification | N | X | X | | Undetermined | |
| 3.247 | Chase Helvey | Atty: Gregory Belzley | PO Box 278 | | | Prospect | KY | 40059 | | | Indemnification | N | X | X | | Undetermined | |
| 3.248 | Chesapeake Urology Associates | | 25 CROSSROADS DRIVE SUITE 306 | | | OWINGS MILLS | MD | 21117-5421 | | | Trade Payable Medical | N | | | X | $204.97 | |
| 3.249 | Chester Bird | Chester Bird #18008 | Wyoming Medium Corr inst | 7076 Road 55 F | | Torrington | WY | 82240 | | | Indemnification | N | X | X | | Undetermined | |
| 3.250 | CHEYENNE RADIOLOGY GROUP | | 2003 BLUEGRASS CIRCLE | | | CHEYENNE | WY | 82009 | | | Trade Payable Medical | N | | | X | $39.23 | |
| 3.251 | CHILLICOTHE AMBULANCE SERVICE | | 700 2ND ST | | | CHILLICOTHE | MO | 64601 | | | Trade Payable Medical | N | | | X | $24,014.10 | |
| 3.252 | Chitwood, Rachel D. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $718.80 | |
| 3.253 | Christian Margosian | Christian Margosian #799744 | Oaks Correctional Facility | 1500 Caberfae Highway | | Manistee | MI | 49660 | | | Indemnification | N | X | X | | Undetermined | |
| 3.254 | CHRISTIAN SERVICE COMPANY LLC | | 356 EAST SIMON BLVD. | | | HOLTS SUMMIT | MO | 65043 | | | Trade Payable | N | | | X | $590.90 | |
| 3.255 | Christopher Brightly | Atty: Stacy Scheff | PO Box 40611 | | | Tucson | AZ | 85717 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.256 | Christopher Harrell | Christopher Harrell #26939 | Wyoming Medium Corr inst | 7076 Road 55 F | | Torrington | WY | 82240 | | | Indemnification | N | X | X | | Undetermined | |
| 3.257 | Christopher Merrill | Christopher Merrill #301052 | Parnall Correctional Facility | 1780 E. Parnall | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined | |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims
Amended and Restated

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.258 | Christopher Straughter | Christopher Straughter #248385 | Central Michigan Correctional Facility | 320 N. Hubbard | | St. Louis | MI | 48880 | | | Indemnification | N | X | X | | Undetermined | |
| 3.259 | Chrzanowski, Lindsay K. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $4,936.79 | |
| 3.260 | CHS TX, Inc. | | 205 Powell Place | | | Brentwood | TN | 37027 | | | Indemnification | N | X | X | | Undetermined | Amended Herein: Added |
| 3.261 | CISCO SYSTEMS CAPITAL CORPORATION | | FILE NO. 73226 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160-3230 | | | Trade Payable | N | | X | | $4,655.71 | |
| 3.262 | Cisco, Paula J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $3,651.00 | |
| 3.263 | Cissell, Donald C. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $693.60 | |
| 3.264 | City of Henderson | | 18 E. Basic Road | | | Henderson | NV | 89015 | | | Indemnification | N | X | X | | Undetermined | |
| 3.265 | City of New York | | c/o NYC Dept. of Health and Mental Hygiene | 42-09 28th St. | | Queens | NY | 11101 | | | Indemnification | N | X | X | | Undetermined | Amended Herein: Added |
| 3.266 | Clackamas County | Clackamas County Sheriff's Office | 2051 Kaen Rd. | | | Oregon City | OR | 97045 | | | Indemnification | N | X | X | | Undetermined | Amended Herein: Updated Address |
| 3.267 | CLEARWATER COUNTY  AMBULANCE SVC | | 1217 SHRIVER ROAD | | | OROFINO | ID | 83544 | | | Trade Payable Medical | N | | X | | $2,661.23 | |
| 3.268 | CLEARWATER VALLEY HOSPITAL | | 301 CEDAR | | | OROFINO | ID | 83544 | | | Trade Payable Medical | N | | X | | $31,822.04 | |
| 3.269 | CLEARWATER VALLEY HOSPITAL CLINIC | | 301 CEDAR ST | | | OROFINO | ID | 83544-9029 | | | Trade Payable Medical | N | | X | | $117.11 | |
| 3.270 | Clevenger, Twyla | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,369.49 | |
| 3.271 | CMMP SURGICAL CENTER LLC | | 1705 CHRISTY DRIVE | SUITE 100 | | JEFFERSON CITY | MO | 65101 | | | Trade Payable Medical | N | | X | | $180,227.65 | |
| 3.272 | CMMP SURICAL CENTER, LLC | | 1705 Christy Drive, | Suite 100 | | Jefferson City | MO | 65101 | | | Breach of Contract | N | X | X | X | Undetermined | |
| 3.273 | COGENT EDGE LLC | | MICHAEL A GROSS MBR. | 4905 34TH STREET SOUTH | | ST PETERSBURG | FL | 33711 | | | Trade Payable | N | | X | | $7,500.00 | |
| 3.274 | COGENT HEALTHCARE OF MISSOURI | | 18701 OLD HIGHWAY 66 | | | PACIFIC | MO | 63069 | | | Trade Payable Medical | N | | X | | $2,662.12 | |
| 3.275 | COLE COUNTY EMS | | 311 EAST HIGH STREET | ROOM 200 | | JEFFERSON CITY | MO | 65101 | | | Trade Payable Medical | N | | X | | $43,743.30 | |
| 3.276 | Collins, Sara | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $4,091.42 | |
| 3.277 | COLORADO DEPARTMENT OF CORRECTIONS | | ATTN: DOC GOLF TOURNEY | 2862 S.CIRCLE DRIVE | | COLORADO SPRINGS | CO | 80906 | | | Trade Payable | N | | X | | $443.43 | |
| 3.278 | COMMUNITY HOSPITAL PHYSICIANS | | 2000 CAMPBELL DR | | | TORRINGTON | WY | 82240-1528 | | | Trade Payable Medical | N | | X | | $158.16 | |
| 3.279 | COMPREHENSIVE PATHOLOGY SERVICES | | 6420 CLAYTON RD | | | SAINT LOUIS | MO | 63117 | | | Trade Payable Medical | N | | X | | $1,982.88 | |
| 3.280 | Conn, Carol -Finney? | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $26,040.87 | |
| 3.281 | CONSTITUTION STATE SERVICES  LLC | | C/O BANK OF AMERICA | 7529 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | | Trade Payable Medical | N | | X | | $18,388.65 | |
| 3.282 | Conwell, Alyssa K. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $144.03 | |
| 3.283 | COOPER COUNTY AMBULANCE DISTRICT | | 17651 B HIGHWAY | | | BOONVILLE | MO | 65233 | | | Trade Payable Medical | N | | X | | $5,339.66 | |
| 3.284 | COOPER, KEITH | The Gregory Law Firm | 10752 Deerwood Park Blvd South Suite 100 | | | Jacksonville | FL | 32256-4849 | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.285 | COPYRIGHT CLEARANCE CENTER | | ATTN ACCOUNTS RECEIVABLE | PO BOX 843006 | | BOSTON | MA | 02284-3006 | | | Trade Payable | N | | X | | $20,418.56 | |
| 3.286 | Corey Lee Dove | Corey Lee Dove, #446241/2431631 | Maryland Correctional Institution - Hagerstown | 18601 Roxbury Road | | Hagerstown | MD | 21746 | | | Indemnification | N | X | X | | Undetermined | |
| 3.287 | Cornelius, Bruce | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,806.42 | |
| 3.288 | CORTEZ, FELICITA | | Address on File | | | | | | | | Litigation Settlement | N | X | X | | $37,500.00 | |
| 3.289 | Couch, Julie E | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $115,321.99 | |
| 3.290 | Couch, Julie E. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $4.05 | |
| 3.291 | COUNTY OF ADA | | 200 WEST FRONT STREET | | | BOISE | ID | 83702 | | | Trade Payable Medical | N | | X | | $84,225.61 | |
| 3.292 | Courville, Brittany L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $643.99 | |
| 3.293 | Cramer, Christopher R. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,959.12 | |
| 3.294 | Crank, Elisa M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $3,308.60 | |
| 3.295 | Crouch, Tamra L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $772.13 | |
| 3.296 | CRP - CENTRAL MISSOURI CARDIOLOGY | | P O BOX 363 | | | JEFFERSON CITY | MO | 65102-0363 | | | Trade Payable Medical | N | | X | | $27,506.43 | |
| 3.297 | Crum, Shirley | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $19,280.52 | |
| 3.298 | Cruse, Kelly J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $776.25 | |
| 3.299 | CT Corporation | Attn. GM | 28 Liberty St. 42nd Fl | | | New York | NY | 10005 | | | Trade Payable | N | | X | | $7,231.56 | |
| 3.300 | Cumberland County | | 50 County Way | | | Portland | ME | 04102 | | | Indemnification | N | X | X | | Undetermined | |
| 3.301 | CURATORS OF THE UNIVERSITY OF MISSOURI PHYS | | P O BOX 843966 | | | KANSAS CITY | MO | 64184-3966 | | | Trade Payable Medical | N | | X | | $361,137.17 | |
| 3.302 | Currington, Dawn R. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $2,135.88 | |
| 3.303 | CURTIS HALE D/B/A CURTIS MEDICAL, LLC | | P.O. BOX 779 | | | COLUMBIA | MO | 65205 | | | Trade Payable Medical | N | | X | | $175,647.54 | |
| 3.304 | Curtis Lee | Atty: Rania Major | 2915 North 5th St. | | | Philadelphia | PA | 19133 | | | Indemnification | N | X | X | | Undetermined | |
| 3.305 | Curtis Stewart | Atty: Jason Paul Hine | 8764 Manchester Rd., Ste 204 | | | St. Louis | MO | 63144 | | | Indemnification | N | X | X | | Undetermined | |
| 3.306 | Czarnecki, Gertie M | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $18,344.14 | |
| 3.307 | D J MARC CARDINAL MD PA | | PO BOX 2896 | | | IDAHO FALLS | ID | 83403-2896 | | | Trade Payable Medical | N | | X | | $779.99 | |
| 3.308 | DALAL, AAKASH | | Aakash Dalal SBI #792652E | 215 Burlington Road South | | Bridgeton | NJ | 08302 | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.309 | Damon Houston | Damon Houston #101036 | Ionia Maximum Correctional Facility | 1576 W. Bluewater Highway | | Ionia | MI | 48846 | | | Indemnification | N | X | X | | Undetermined | |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims
Amended and Restated

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.310 | Daniel Cook | Daniel Cook #290601 | Ionia Maximum Correctional Facility | 1576 W. Bluewater Highway | | Ionia | MI | 48846 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.311 | Daniel Horacek | Daniel Horacek #218347 | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.312 | Daniel Wilmer | Daniel Lee Wilmer #073700 | Tucons - Whetstone Unit | PO Box 24402 | | Tucson | AZ | 85734 | | | Indemnification | N | X | X | | Undetermined | |
| 3.313 | Daniel Witherell | Daniel Witherell, #157438 | Parnall Correctional Facility - SMT | 1780 E. Parnall | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined | |
| 3.314 | Danielle Dunn for the Estate of Jonathan Lancaster | Estate of Jonathan Lancaster #335251 | Alger Maximum Correctional Facility | Industrial Park Drive, P.O. Box 600 | | Munising | MI | 49862 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.315 | Dante Jackson | Dante Jackson #MM8763 | SCI Houtzdale | PO Box 2000 | | Houtzdale | PA | 16698 | | | Indemnification | N | X | X | | Undetermined | |
| 3.316 | Dante Jeter | Dante Jeter, #562634 | Western Correctional Institution | 13800 McMullen Hwy., SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined | |
| 3.317 | Dante' Stuckey | Dante' Stuckey, #299688 | Jessup Correctional Institution | P.O. Box 534 | | Jessup | MD | 20794 | | | Indemnification | N | X | X | | Undetermined | |
| 3.318 | Darren Johnson | Darren Johnson (2) #753595 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined | |
| 3.319 | Darryl Becton | | Address on File | | | | | | | | Civil Rights & Med Mal | N | X | X | X | Undetermined | |
| 3.320 | Das, Jairam | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,226.04 | |
| 3.321 | David Brown | David Brown #215918 | Saginaw Correctional Facility (SRF) | 9625 Pierce Road | | Freeland | MI | 48623 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined | |
| 3.322 | David Gefner | | 351 Spook Rock Road | | | Suffern | NY | 10901 | | | Indemnification | N | X | X | | Undetermined | Amended Herein: Added |
| 3.323 | David Marsh | David Marsh #145861 | Saginaw Correctional Facility | 9625 Pierce Road | | Freeland | MI | 48623 | | | Indemnification | N | X | X | | Undetermined | |
| 3.324 | David Shinn | c/o State of Arizona | 1601 W. Jefferson | | | Phoenix | AZ | 85007 | | | Indemnification | N | X | X | | Undetermined | Amended Herein: Added |
| 3.325 | David Toliver | David Toliver | Union Correctional Inst | PO Box 1000 | | Raiford | FL | 32083 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.326 | David Wichterman, Jr. for Estate of Daniel Wichterman | Atty: Jonathan Feinberg | 718 Arch Street, Ste 501 South | | | Philadelphia | PA | 19106 | | | Indemnification | N | X | X | | Undetermined | |
| 3.327 | David Wilson | David Wilson #158062 | Baraga Maximum Correctional Facility | 13924 Wadaga Road | | Baraga | MI | 49908-9204 | | | Indemnification | N | X | X | | Undetermined | |
| 3.328 | David, Danielle | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $316.60 | |
| 3.329 | DAVIS, MONICA | | Address on File | | | | | | | | Administrative Agency | N | X | X | X | Undetermined | |
| 3.330 | Davis, Monica | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $155.34 | |
| 3.331 | DAVIS, TRACEY - ID 01002580 | | Address on File | | | | | | | | Administrative Agency | N | X | X | X | Undetermined | |
| 3.332 | Davison, Jessica S. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $880.93 | |
| 3.333 | De Julius, Brandon E. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $30,000.00 | |
| 3.334 | DE PRIEST, MICHAEL D | | Address on File | | | | | | | | Trade Payable Medical | N | | X | | $199.74 | |
| 3.335 | DEAN, RINGERS, MORGAN & LAWTON, PA | | P O BOX 2928 | | | ORLANDO | FL | 32802 | | | Trade Payable | N | | X | | $18,225.00 | |
| 3.336 | Dean, Trenten W. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,715.86 | |
| 3.337 | De'Andre Clark | Atty: Ruslan Kondratyuk | 888 Bestgate Road, Suite 205 | | | Annapolis | MD | 21401 | | | Indemnification | N | X | X | | Undetermined | |
| 3.338 | DECHERT LLP | | 2929 ARCH STREET | CIRA CENTRE | | PHILADELPHIA | PA | 19104-2808 | | | Trade Payable | N | | X | | $590.00 | |
| 3.339 | DECKER'S FOOD CENTER | | 405 SOUTH MAIN | P.O. BOX 269 | | LUSK | WY | 82225 | | | Trade Payable | N | | X | | $91.24 | |
| 3.340 | Declue, Amanda N. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,809.07 | |
| 3.341 | DeJesus Collins | DeJesus Collins, #366774/1746140 | North Branch Correctional Institution | 14100 McMullen Hwy., SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined | |
| 3.342 | DEKALB-CLINTON AMBULANCE DIST | | 261 SE OFFUTT RD PO 501 | | | MAYSVILLE | MO | 64469 | | | Trade Payable Medical | N | | X | | $478.73 | |
| 3.343 | DELL FINANCIAL SERVICES, LLC | | PO Box 6547 | | | Carol Stream | IL | 60197-6547 | | | Breach of Contract | N | X | X | X | Undetermined | |
| 3.344 | DELL MARKETING L.P. | | C/O DELL USA L.P. | DEPT CH14012 | | PALATINE | IL | 60055-4012 | | | Trade Payable | N | | X | | $73,750.39 | |
| 3.345 | Delmart Vreeland | Delmart Vreeland #33583 | 2900 S. Higley Blvd. | | | Rawlins | WY | 82301 | | | Indemnification | N | X | X | | Undetermined | |
| 3.346 | DELMARVA RADIOLOGY PA | | 100 E CARROLL STREET | | | SALISBURY | MD | 21801-5422 | | | Trade Payable Medical | N | | X | | $766.11 | |
| 3.347 | DELONEY, BENFORD | | Benford Deloney, #323037 | 1263 Forest Hill Ave. | | Flint | MI | 48504 | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.348 | Delp, Donna S. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $2,979.31 | |
| 3.349 | Demetrius McBride | Demetrius McBride #192829 | Chippewa Correctional Facility | 4269 W. M-80 | | Kincheloe | MI | 49784 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.350 | Dennis, Prince | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $29,880.69 | |
| 3.351 | DENTAL CONCEPTS, INC. | | 3253 SOUTH MCCORMICK WAY | | | BOISE | ID | 83709 | | | Trade Payable | N | | X | | $100.00 | |
| 3.352 | Denver Blackwell | Denver Blackwell, #508632 | Southeast Correctional Center, HU 3D-214 | 300 E. Pedro Simmons Dr. | | Charleston | MO | 63834 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.353 | Deon Glenn | Deon Glenn #430064 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined | |
| 3.354 | Department of the Treasury Internal Revenue Service | | Department of the Treasury Internal Revenue Service | | | Ogden | UT | 84201-0102 | | | FICA Employer | N | | X | | $10,777,777.68 | |
| 3.355 | DeRico Thompson | DeRico Thompson | Kinross Correctional Facility | 16770 S. Watertower Drive | | Kincheloe | MI | 49788 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.356 | Deshawn Hayes for Estate of Vivian Franklin | Atty: Brian Zeiger | 1500 JFK Blvd., Ste 620 | | | Philadelphia | PA | 19109 | | | Indemnification | N | X | X | | Undetermined | |
| 3.357 | Desouza, Cherilyn | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $15,133.94 | |
| 3.358 | DeVille, Susan M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,595.97 | |
| 3.359 | DEX IMAGING & MAILING | | 50 RACHEL DRIVE | | | NASHVILLE | TN | 37214 | | | Trade Payable | N | | X | | $56.35 | |
| 3.360 | DIAGNOSTIC IMAGING CENTERS, P.A. | | 5400 NORTH OAK TRAFFICWAY | #206 | | KANSAS CITY | MO | 64118 | | | Trade Payable Medical | N | | X | | $10,636.86 | |
| 3.361 | DIAGNOSTIC IMAGING SERVICE OF IDAHO | | 1951 BENCH RD SUITE F | | | POCATELLO | ID | 83201 | | | Trade Payable Medical | N | | X | | $78.37 | |
| 3.362 | DIGESTIVE HEALTH CLINIC LLC | | 6259 WEST EMERALD STREET | | | BOISE | ID | 83704 | | | Trade Payable Medical | N | | X | | $4,249.29 | |
| 3.363 | DIGESTIVE HEALTH SPECIALISTS, LLC | | 17501 E. 40 HIGHWAY | SUITE 213A | | INDEPENDENCE | MO | 64055 | | | Trade Payable Medical | N | | X | | $1,287.54 | |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims
Amended and Restated

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.364 | DIRECTEMPLOYERS ASSOCIATION, INC | | 7602 WOODLAND DRIVE SUITE 200 | | | INDIANAPOLIS | IN | 46278 | | | Trade Payable | N | | | X | $25,000.00 | |
| 3.365 | Dixon, Lisa | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $2,260.86 | |
| 3.366 | Donald Pevia | Atty: Adam Simons | 500 E. Pratt St., Ste 1000 | | | Baltimore | MD | 21202 | | | Indemnification | N | X | X | | Undetermined | |
| 3.367 | Donald Rolle | Donald Rolle #25795 | Wyoming Medium Corr inst | 7076 Road 55 F | | Torrington | WY | 82240 | | | Indemnification | N | X | X | | Undetermined | |
| 3.368 | Doris Hunter for Estate of Daniel Howard | Attys: Carlos Stecco & Sam Shapiro | Stecco Law PC | 809 Gleneagles Ct., Ste 310 | | Baltimore | MD | 21286 | | | Indemnification | N | X | X | | Undetermined | |
| 3.369 | Douglas, Kimberly | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $469.80 | |
| 3.370 | Dowd, Donald | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $151.36 | |
| 3.371 | Dowd, Jennifer M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $247.34 | |
| 3.372 | Doyel, Kasey K. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $2,668.32 | |
| 3.373 | DRS. MORI, BEAN & BROOKS, PA | | 3599 UNIVERSITY BLVD SOUTH | BUILDING 300 | | JACKSONVILLE | FL | 32216 | | | Trade Payable Medical | N | | | X | $5,043.26 | |
| 3.374 | DuBerry, Lee A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $738.17 | |
| 3.375 | Duke, Darin | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $6,302.78 | |
| 3.376 | Dunmore, Gregory D. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $3,110.18 | |
| 3.377 | Dustin Hefley | | Atty: Nathan Duncan | 103 E. Broadway St. | | Bolivar | MO | 65613 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined | |
| 3.378 | Dwayne Bartlette | Dwayne Bartlette, #421870 | Maryland Correctional Training Center | 18800 Roxbury Rd. | | Hagerstown | MD | 21746 | | | Indemnification | N | X | X | | Undetermined | |
| 3.379 | Dwayne Torrence | Atty: George Clarke & Angela Chang | Two Embarcadero Ct. 11th Floor | | | San Francisco | CA | 94111 | | | Indemnification | N | X | X | | Undetermined | |
| 3.380 | E3 DIAGNOSTICS | | 3333 N. KENNICOTT | | | ARLINGTON HEIGHTS | IL | 60004 | | | Trade Payable | N | | | X | $255.00 | |
| 3.381 | Earl D. Johnson, Jr. | Earl D. Johnson, Jr., #252782 | Roxbury Correctional Institution | 18701 Roxbury Road | | Hagerstown | MD | 21746 | | | Indemnification | N | X | X | | Undetermined | |
| 3.382 | ECKENRODE - MAUPIN | | ATTORNEYS AT LAW | 11477 OLDE CABIN ROAD | | ST. LOUIS | MO | 63141 | | | Trade Payable | N | | | X | $518,235.73 | |
| 3.383 | Eddie Wagle | Eddie Wagle (2) #232438 | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.384 | Edward Smith | Edward Smith #659715 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined | |
| 3.385 | Edward Stenberg | Edward Stenberg #124629 | Duane Waters Health Center | 3855 Cooper Street | | Jackson | MI | 49201 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.386 | Eileen McNamara for Estate of Jonathan Gleaves, Jr. | Atty: Jonathan Feinberg | 718 Arch Street, Ste 501 South | | | Philadelphia | PA | 19106 | | | Indemnification | N | X | X | | Undetermined | |
| 3.387 | ELAM & BURKE PA | | 251 E FRONT STREET | SUITE 300 | | BOISE | ID | 83702 | | | Trade Payable | N | | | X | $12,373.00 | |
| 3.388 | Elizabeth Frederick for Estate of Jennifer Norred | Atty: James Slater | Slater Legal PLLC | 113 S. Monroe St | | Tallahassee | FL | 32301 | | | Indemnification | N | X | X | | Undetermined | |
| 3.389 | Elliott R. Schneider | Elliott R. Schneider, #363459/3251886 | MCTC - EHU | 18800 Roxbury Rd. | | Hagerstown | MD | 21746 | | | Indemnification | N | X | X | | Undetermined | |
| 3.390 | Elliott, Bethanie L | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $63,329.02 | |
| 3.391 | Elliott, Bethanie L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $337.13 | |
| 3.392 | Elter, Michael | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $18,274.84 | |
| 3.393 | Ely, Sharon K. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $875.00 | |
| 3.394 | EMERGENCY SERVICE ASSOCIATES | | 100 E CARROLL ST | | | SALISBURY | MD | 21801-5422 | | | Trade Payable Medical | N | | | X | $762.14 | |
| 3.395 | ENHANCED TELECOMMUNICATIONS & DATA, INC. | | 2045 WILDWOOD STREET | | | BOISE | ID | 83713 | | | Trade Payable | N | | | X | $194.00 | |
| 3.396 | EPPERSON, K.L. | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined | |
| 3.397 | EQUIAN LLC | | 5975 CASTLE CREEK PARKWAY | SUITE 100 | | INDIANAPOLIS | IN | 46250 | | | Trade Payable | N | | | X | $13,656.79 | |
| 3.398 | Eric Poole | Eric Poole, #1014844 | North Branch Correctional Institution | 14100 McMullen Hwy., SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined | |
| 3.399 | ERNST & YOUNG LLP | | PO BOX 933514 | | | ATLANTA | GA | 31193-3514 | | | Trade Payable | N | | | X | $72,095.50 | |
| 3.400 | ERNST RADIOLOGY CLINIC INC | | 12303 DEPAUL DR DEPAUL HEALTH CENTER | | | BRIDGETON | MO | 63044 | | | Trade Payable Medical | N | | | X | $7,795.98 | |
| 3.401 | Ernst, Lori | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $35,000.00 | |
| 3.402 | Ervin, John | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $3,404.60 | |
| 3.403 | Erwin, Patricia A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $3,644.90 | |
| 3.404 | Estate of Christopher Abbey | Estate of Christopher Abbey #451311 | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.405 | Estate of Kerriw Milkiewicz | Estate of Kerriw Milkiewicz | Genesee County Jail | 1002 South Saginaw Street | | Flint | MI | 48502 | | | Indemnification | N | X | X | | Undetermined | |
| 3.406 | Estate of Richie Majors | Estate of Richie Majors #670818 | Richard A. Handlon Correctional Facility | 1728 Bluewater Highway | | Ionia | MI | 48846 | | | Indemnification | N | X | X | | Undetermined | |
| 3.407 | Estate of Wade Jones | Estate of Wade Jones | Kent County Correctional Facility | 703 Ball Avenue NE | | Grand Rapids | MI | 49503 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined | |
| 3.408 | Estate of William Mathis | | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.409 | Euril Nobles | Euril Nobles #191533 | Earnest C. Brooks Correctional Facility | 2500 S. Sheridan Drive | | Muskegon Heights | MI | 49444 | | | Indemnification | N | X | X | | Undetermined | |
| 3.410 | Eyman, Shirley | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $25,585.58 | |
| 3.411 | FAMILY MEDICINE RESIDENCY OF IDAHO INC | | 777 N. RAYMOND STREET | | | BOISE | ID | 83704 | | | Trade Payable Medical | N | | | X | $26,216.20 | |
| 3.412 | Farmer, Bryon S. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $4,028.84 | |
| 3.413 | FEDERAL STAFFING RESOURCES, LLC | | 1997 ANNAPOLIS EXCHANGE PARKWAY | SUITE 300 | | ANNAPOLIS | MD | 21401 | | | Trade Payable | N | | | X | $960.00 | |
| 3.414 | FELICITA CORTEZ | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined | |
| 3.415 | FENNEMORE CRAIG, PC | | 2394 EAST CAMELBACK ROAD STE 600 | ATTN: ACCOUNTING DEPARTMENT | | PHOENIX | AZ | 85016-3429 | | | Trade Payable | N | | | X | $325.50 | |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims
Amended and Restated

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.416 | Ferguson, Brett | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $9,082.70 | |
| 3.417 | Finger, Jennifer L. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $35,000.00 | |
| 3.418 | Fletcher, Howard K. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $2,101.98 | |
| 3.419 | FLIMP COMMUNICATIONS | | 2 HAYDEN ROWE STREET | | | HOPKINTON | MA | 01748 | | | Trade Payable | N | | X | | $3,550.00 | |
| 3.420 | FLINT, ANTHONY | Anthony Michael Flint, #248501 | Handlon (MSP), Richard A. Handlon Correctional Facility | 1728 Bluewater Hwy. | | Ionia | MI | 48846 | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.421 | FLORIDA CLINICAL PRACTICE | | 4800 SW 35TH DRIVE | | | GAINESVILLE | FL | 32608-7686 | | | Trade Payable Medical | N | | X | | $86,382.80 | |
| 3.422 | Florida Department of Corrections | Chief, Bureau of Contract Management and Monitoring | 501 S. Calhoun St. | | | Tallahassee | FL | 32399-2500 | | | Indemnification | N | X | X | | Undetermined | Amended Herein: Added |
| 3.423 | Flowers, Marisa | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $404.42 | |
| 3.424 | Floyd, Gregory K. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $4,119.60 | |
| 3.425 | FMLASOURCE, INC | | NBC TOWER 13TH FLOOR | 455 NORTH CITYFRONT PLAZA DRIVE | | CHICAGO | IL | 60611-5322 | | | Trade Payable | N | | X | | $49,484.08 | |
| 3.426 | FOCUS CUSTOM SOURCING SOLUTIONS, INC | | 110 HAVERHILL ROAD SUITE 295 | | | AMESBURY | MA | 01913 | | | Trade Payable | N | | X | | $1,635.86 | |
| 3.427 | Foltz, Ruth C. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $159.07 | |
| 3.428 | FOOTHILLS DENTAL CARE D/B/A RIVER WEST DENTAL | | 2205 CHANNING WAY SUITE A | | | IDAHO FALLS | ID | 83404 | | | Trade Payable Medical | N | | X | | $202.00 | |
| 3.429 | Forson, Jonathan E | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $46,147.88 | |
| 3.430 | Foster, Kimberly R. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $7,290.14 | |
| 3.431 | Fox, Denita B. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $2,914.48 | |
| 3.432 | Fox, Meagan | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $3,947.40 | |
| 3.433 | Francis, Lauren E. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $107.78 | |
| 3.434 | Frank Adams | | Address on File | | | | | | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.435 | Frank DeJuan | Frank DeJuan #642124 | Baraga Maximum Correctional Facility | 13924 Wadaga Road | | Baraga | MI | 49908-9204 | | | Indemnification | N | X | X | | Undetermined | |
| 3.436 | Frank Patterson | Frank Patterson #13216 | Wyoming Medium Corr inst | 7076 Road 55 F | | Torrington | WY | 82240 | | | Indemnification | N | X | X | | Undetermined | |
| 3.437 | FRANKE, SHULTZ & MULLEN | | 8900 WARD PARKWAY | | | KANSAS CITY | MO | 64114 | | | Trade Payable | N | | X | | $1,087.50 | |
| 3.438 | Fresno County - Adult and Juvenile Detention Facilities | | 2200 Fresno St. | | | Fresno | CA | 97321 | | | Indemnification | N | X | X | | Undetermined | |
| 3.439 | FREUDENBERG MEDICAL, LLC | DBA/ INHEALTH TECHNOLOGIES | 1110 MARK AVENUE | | | CARPINTERIA | CA | 93013 | | | Trade Payable | N | | X | | $155.00 | |
| 3.440 | Frias, Elmeada M. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $30,000.00 | |
| 3.441 | Fulghum, David G. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $2,275.23 | |
| 3.442 | Fuller, Rhonda | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $3,368.70 | |
| 3.443 | Fuller, Tina L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $424.36 | |
| 3.444 | Futch, Tabitha D. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $947.33 | |
| 3.445 | GAINESVILLE EMERGENCY MED ASSOC PA | | 6500 WEST NEWBERRY ROAD | | | GAINESVILLE | FL | 32605 | | | Trade Payable Medical | N | | X | | $249.27 | |
| 3.446 | GALLARDO, JIMENA (MORRELLI) | | Address on File | | | | | | | | Administrative Agency | N | X | X | X | Undetermined | |
| 3.447 | Garber, Marcia | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $3,997.97 | |
| 3.448 | GARCIA CLINICAL LABORATORY, INC | | 2195 SPRING ARBOR ROAD | | | JACKSON | MI | 49203 | | | Trade Payable Medical | N | | X | | $8,120.00 | |
| 3.449 | Garnett, Kailyn N. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $158.31 | |
| 3.450 | Gaston, Misty R. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $516.01 | |
| 3.451 | GASTROENTEROLOGY ASSOCIATES PA | | 1111 MEDICAL CAMPUS RD STE 250 | | | HAGERSTOWN | MD | 21742 | | | Trade Payable | N | | X | | $275.28 | |
| 3.452 | Gayler, Shahone L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $163.07 | |
| 3.453 | GEM STATE RADIOLOGY LLP | | P O BOX 84207 | | | SEATTLE | WA | 98124-5507 | | | Trade Payable Medical | N | | X | | $34,481.37 | |
| 3.454 | GENERAL HEALTHCARE RESOURCES INC | | 2250 HICKORY ROAD STE 240 | | | PLYMOUTH MEETING | PA | 19462 | | | Trade Payable | N | | X | | $197,264.31 | |
| 3.455 | Genesee County | | 1002 S. Saginaw Street | | | Flint | MI | 48502 | | | Indemnification | N | X | X | | Undetermined | |
| 3.456 | Genesee County, Mi | | 1002 S. Saginaw Street | | | Flint | MI | 48502 | | | Indemnification | N | X | X | | Undetermined | Amended Herein: Deleted |
| 3.457 | GEORGE A NATION III | | Address on File | | | | | | | | Trade Payable | N | | X | | $7,421.00 | |
| 3.458 | GERDES LLC, KENNETH | | P O BOX 1209 | | | MARYLAND HEIGHTS | MO | 63043-0209 | | | Trade Payable Medical | N | | X | | $643.56 | |
| 3.459 | Gilbert, Gabriela | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $70,874.30 | |
| 3.460 | Gilbert, Maria A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $714.82 | |
| 3.461 | Gill, Ronald M. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $35,000.00 | |
| 3.462 | Glaus, Sandra | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $4,991.42 | |
| 3.463 | Goins, Kelly L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $218.01 | |
| 3.464 | GOLD & FERRANTE, P.C. | | PO BOX 26710 | | | ELKINS PARK | PA | 19027 | | | Trade Payable | N | | X | | $282.00 | |
| 3.465 | GOLDMAN, LISA | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined | |
| 3.466 | Golian, Pamela J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $2,989.20 | |
| 3.467 | Gonia, Regina G. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $5,413.75 | |
| 3.468 | Gordon Dittmer | Gordon Dittmer #175464 | Lakeland Correctional Facility | 141 First Street | | Coldwater | MI | 49036 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.469 | Govero, Amy M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $3,700.04 | |
| 3.470 | Graber, Conrad M. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $35,000.00 | |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims
Amended and Restated

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.471 | GRAND TRAVERSE ORAL SURGERY | | 12776 S WEST BAY SHORE DRIVE | | | TRAVERSE CITY | MI | 49684 | | | Trade Payable | N | | | X | $2,021.26 | |
| 3.472 | GRANGER RECYCLING CENTER | | 16936 WOOD ROAD | | | LANSING | MI | 48906 | | | Trade Payable | N | | | X | $67.00 | |
| 3.473 | Grayson, Chasity D. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $2,641.00 | |
| 3.474 | GREATER ST LOUIS ORAL AND MAXILLOFACIAL SURGERY | | 1034 S. BRENTWOOD SUITE 1010 | | | SAINT LOUIS | MO | 63117-1210 | | | Trade Payable Medical | N | | | X | $1,125.00 | |
| 3.475 | GREEN, ALFRED | Alfred Green #076282 | ASP - La Palma MDM-I | 5501 N. La Palma Road | | Eloy | AZ | 85131 | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.476 | Gregory Abraham | Gregory Abraham #352392 | Kent County Correctional Facility | 703 Ball Avenue NE | | Grand Rapids | MI | 49503 | | | Med Mal | N | X | X | X | Undetermined | |
| 3.477 | Gregory Barrow | Atty: Brian Zeiger | 1500 JFK Blvd., Ste 620 | | | Philadelphia | PA | 19109 | | | Indemnification | N | X | X | X | Undetermined | |
| 3.478 | Gregory Lilbert | Gregory Lilbert #212885 | ST. Louis Correctional Facility | 8585 N. Croswell Road | | St. Louis | MI | 48880 | | | Indemnification | N | X | X | X | Undetermined | |
| 3.479 | Gregory, Kali | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $471.27 | |
| 3.480 | Gregory, Teri L. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $35,000.00 | |
| 3.481 | Grellner, Karissa | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1,426.69 | |
| 3.482 | HAGERSTOWN HEART PA | | 1733 HOWELL ROAD | | | HAGERSTOWN | MD | 21740 | | | Trade Payable Medical | N | | | X | $17.01 | |
| 3.483 | HALL BOOTH SMITH, P.C | | 191 PEACHTREE STREET NE SUITE 2900 | | | ATLANTA | GA | 30303-1175 | | | Trade Payable | N | | | X | $307,789.73 | |
| 3.484 | Hall, Regina A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $524.89 | |
| 3.485 | Haller, Valarie M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $0.26 | |
| 3.486 | HALO BRANDED SOLUTIONS, INC | | 3182 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5331 | | | Trade Payable | N | | | X | $70,125.45 | |
| 3.487 | HAMER, SHADNEY | Shadney Hamer, #787762 | Thumb Correctional Facility | 3225 John Conley Drive | | Lapeer | MI | 48446 | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.488 | HANNIBAL CLINIC OPERATIONS LLC | | 100 MEDICAL DRIVE PO BOX 311 | | | HANNIBAL | MO | 63401 | | | Trade Payable Medical | N | | | X | $1,511.20 | |
| 3.489 | HANNIBAL REGIONAL HOSPITAL | | PO BOX 551 | | | HANNIBAL | MO | 63401 | | | Trade Payable Medical | N | | | X | $110,873.71 | |
| 3.490 | HANNIBAL REGIONAL MEDICAL GROUP | | 6500 HOSPITAL DRIVE | | | HANNIBAL | MO | 63401 | | | Trade Payable Medical | N | | | X | $13,911.97 | |
| 3.491 | Harden Travis | Harden Travis # 212885 | St. Louis Correctional Facility | 8585 N. Croswell Road | | St. Louis | MI | 48880 | | | Indemnification | N | X | X | X | Undetermined | |
| 3.492 | Harker, Robert | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $3,417.94 | |
| 3.493 | Harlow, Ginger | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $3,969.49 | |
| 3.494 | Harmon, Elizabeth | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1,091.58 | |
| 3.495 | Hawkes, Stacey | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $7,413.98 | |
| 3.496 | Hawkins, Carla R. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $30,000.00 | |
| 3.497 | HAYES, MICHAEL | pro se | Michael T. Hayes #20633 | Idaho Maximum Security Inst Unit A-15 | PO Box 51 | Boise | ID | 83707 | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.498 | HCA HEALTH SERVICES OF FL, INC. | | 7601 Forest Ave | Suite 336 | | Richmond | VA | 23229 | | | Breach of Contract | N | X | X | X | Undetermined | |
| 3.499 | Head, Sharon D. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $290.99 | |
| 3.500 | HEALTH WEST INC | | 465 MEMORIAL DR | | | POCATELLO | ID | 83201 | | | Trade Payable Medical | N | | | X | $171.93 | |
| 3.501 | HEALTHDIRECT | | PO BOX 988 | | | BUFFALO | NY | 14240 | | | Trade Payable | N | | | X | $229.12 | |
| 3.502 | HEART AND VASCULAR ASSOCIATES, LLC | | 540 MAPLE VALLEY DRIVE | | | FARMINGTON | MO | 63640 | | | Trade Payable Medical | N | | | X | $135.70 | |
| 3.503 | HEARTLAND MEDICAL EQUIP. INC | | 2233 E. MAIN ST. | | | MONTROSE | CO | 81401-3831 | | | Trade Payable | N | | | X | $800.00 | |
| 3.504 | HEARTLAND REG MED CENTER PHYSICIANS | | 5325 FARAON STREET | | | SAINT JOSEPH | MO | 64506 | | | Trade Payable Medical | N | | | X | $87,782.23 | |
| 3.505 | Hector Garcia. Jr. | Atty: Matt Coyte | Coyte Law, PC | 3800 Osuna Rd NE, Suite 2 | | Albuquerque | NM | 87109 | | | Indemnification | N | X | X | | Undetermined | |
| 3.506 | HEDRICK MEDICAL CTR PHYSICIANS | | 2799 NORTH WASHINGTON ST | | | CHILLICOTHE | MO | 64601 | | | Trade Payable Medical | N | | | X | $5,290.00 | |
| 3.507 | Heidle, Sommer M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $827.20 | |
| 3.508 | Helwig-Henson, Melecia | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $29,300.37 | |
| 3.509 | Henry, Jeanni A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $845.28 | |
| 3.510 | Henson, Rebecca J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $2,909.64 | |
| 3.511 | Herman Maddox | Atty: Allen Eisner Honick | Furman Honick Law | 11155 Red Run Blvd., Ste 110 | | Owings Mills | MD | 21117 | | | Indemnification | N | X | X | | Undetermined | |
| 3.512 | Herrington, Christine | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1,632.25 | |
| 3.513 | Hesemann, Rebecca S. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $25,000.00 | |
| 3.514 | HICKS, KAYLA (MORRELLI) | | Address on File | | | | | | | | Administrative Agency | N | X | X | X | Undetermined | |
| 3.515 | HIGHWOODS REALTY LIMITED PARTNERSHIP | | PO BOX 409355 | | | ATLANTA | GA | 30384 | | | Trade Payable | N | | | X | $3,894,975.59 | |
| 3.516 | Hilary B. Miller-Bey | Hilary B. Miller-Bey, #182004 | South Central Correctional Center | 255 W. Hwy. 32 | | Licking | MO | 65542 | | | Indemnification | N | X | X | | Undetermined | |
| 3.517 | Hill, Nina | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $2,163.70 | |
| 3.518 | Hixson, Sondra D. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $4,507.01 | |
| 3.519 | Hodges, Susan A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $2,164.03 | |
| 3.520 | Hojer, Barbara J. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $25,000.00 | |
| 3.521 | Holaday, Matthew | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $5,991.04 | |
| 3.522 | HOLLAND & HART LLP | | P.O. BOX 17283 | | | DENVER | CO | 80217-0283 | | | Trade Payable | N | | | X | $714.82 | |
| 3.523 | Holman, Curt L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $714.82 | |
| 3.524 | HONIGMAN LLP | | 2290 FIRST NATIONAL BUILDING | 600 WOODWARD AVENUE | | DETROIT | MI | 48226-3506 | | | Trade Payable | N | | | X | Undetermined | |
| 3.525 | Horace Crump | Horace Crump #236528 | Carson City east Correctional Facility | 10274 Boyer Road | | Carson City | MI | 48811 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.526 | HORN AYLWARD & BANDY, LLC | | 2600 GRAND BLVD, SUITE 1100 | | | KANSAS CITY | MO | 64108 | | | Trade Payable | N | | | X | $8,631.37 | |
| 3.527 | HOSPITAL & HEALTHCARE COMPENSATION SVC | | P.O. BOX 376 | | | OAKLAND | NJ | 07436 | | | Trade Payable | N | | | X | $525.00 | |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims
Amended and Restated

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.528 | HOSPITAL INTERNAL MEDICINE PA | | 1510 NW 107 TERRACE | | | GAINESVILLE | FL | 32606 | | | Trade Payable Medical | N | | | X | $254.71 | |
| 3.529 | HOSPITAL MEDICINE SVCS OF TN | | 1125 MADISON STREET | | | JEFFERSON CITY | MO | 65101-5227 | | | Trade Payable Medical | N | | | X | $22,820.90 | |
| 3.530 | Hristov, Anna | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $4,353.56 | |
| 3.531 | HRMC DBA MOSAIC LIFE CARE/HEARTLAND HEALTH | | 5325 FARAON | | | SAINT JOSEPH | MO | 64506 | | | Trade Payable Medical | N | | | X | $362,851.56 | |
| 3.532 | Hudson, Valerie | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $86,516.39 | |
| 3.533 | Huff, Bonnie C | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $40,449.75 | |
| 3.534 | Huff, Christina L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $6.78 | |
| 3.535 | Humble, Richard A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $6,129.79 | |
| 3.536 | HUNTER, THERON | Theron Hunter, #441110 | Central Michigan Correctional Facility | 320 Hubbard | | St. Louis | MI | 48880 | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.537 | HUTCHINSON REGIONAL MEDICAL CENTER | | 1701 EAST 23RD AVENUE | | | HUTCHINSON | KS | 67502 | | | Trade Payable Medical | N | | | X | $140.10 | |
| 3.538 | HY-VEE, INC. | | 2606 AVE L | | | FT MADISON | IA | 52627 | | | Trade Payable | N | | | X | $680.62 | |
| 3.539 | ID CONSULTANTS PC | | 1400 US HIGHWAY 61 STE 260 | | | FESTUS | MO | 63028-4141 | | | Trade Payable Medical | N | | | X | $9,471.88 | |
| 3.540 | IDAHO CPR PLUS | | 3669 W. WRIGHT STREET | | | BOISE | ID | 83705 | | | Trade Payable | N | | | X | $59.36 | |
| 3.541 | Idaho Department of Correction | | 1299 North Orchard Street, Suite 110 | | | Boise | ID | 83720 | | | Indemnification | N | X | X | | Undetermined | |
| 3.542 | IDAHO DEPARTMENT OF CORRECTION | | FISCAL OFFICE | 500 S 10TH ST | | BOISE | ID | 83702 | | | Trade Payable | N | | | X | $75,960.47 | |
| 3.543 | IDAHO DEPARTMENT OF HEALTH & WELFARE | | DIV OF MGMT SERVICES | CENTRAL REVENUE UNIT | | TWIN FALLS | ID | 83303-5579 | | | Trade Payable | N | | | X | $150.00 | |
| 3.544 | IDAHO GASTROENTEROLOGY ASSOCIATES LLP | | 425 W BANNOCK ST | | | BOISE | ID | 83702 | | | Trade Payable Medical | N | | | X | $13,393.20 | |
| 3.545 | IDAHO PHYSICIANS CLINIC | | 98 POPLAR ST | | | BLACKFOOT | ID | 83221 | | | Trade Payable Medical | N | | | X | $1,503.83 | |
| 3.546 | IDAHO UROLOGIC INSTITUTE PA | | 2855 E MAGIC VIEW DR | | | MERIDIAN | ID | 83642 | | | Trade Payable Medical | N | | | X | $3,134.83 | |
| 3.547 | Ikemefuna Chukwurah | Ikemefuna Chukwurah, #318991/2315424 | MCI - Hagerstown | 18601 Roxbury Rd. | | Hagerstown | MD | 21746 | | | Indemnification | N | X | X | | Undetermined | |
| 3.548 | IMAGE TECHNOLOGIES | | P.O. BOX 20527 | | | ST. LOUIS | MO | 63139 | | | Trade Payable | N | | | X | $152.87 | |
| 3.549 | IMPLICO COMMUNICATIONS INC | | 3229 MERRELL CIRCLE | | | DALLAS | TX | 75229 | | | Trade Payable | N | | | X | $750.00 | |
| 3.550 | INDEED INC | | MAIL CODE 5160 PO BOX 660367 | | | DALLAS | TX | 75266-0367 | | | Trade Payable | N | | | X | $105,588.19 | |
| 3.551 | Indiana Department of Correction | Indiana Government Center South | 302 West Washington Street, Room E334 | | | Indianapolis | IN | 46204 | | | Indemnification | N | X | X | | Undetermined | |
| 3.552 | INDUSTRIAL WAREHOUSE & DISTRIBUTION GROU | | GROUP LLC | PO BOX 104613 | | JEFFERSON CITY | MO | 65110 | | | Trade Payable | N | | | X | $794.16 | |
| 3.553 | INFECTIOUS DISEASE, LC | | 10004 KZNNERLY RD | | | SAINT LOUIS | MO | 63128-2177 | | | Trade Payable Medical | N | | | X | $777.05 | |
| 3.554 | INFECTIOUS DISEASES PC | | 10004 KENNERLY RD 171B | | | SAINT LOUIS | MO | 63128 | | | Trade Payable Medical | N | | | X | $2,941.44 | |
| 3.555 | INJURY CARE EMERGENCY MEDICAL SERVICES | | 4850 N. ROSEPOINT WAY STE 100 | | | BOISE | ID | 83713-5262 | | | Trade Payable Medical | N | | | X | $11,735.11 | |
| 3.556 | INTEGRATED SCIENCE SUPPORT | | 14464 N. 169 HWY | | | SMITHVILLE | MO | 64089 | | | Trade Payable | N | | | X | $1,190.00 | |
| 3.557 | INTERMOUNTAIN EMERGENCY | | 3100 CHANNING WAY | | | IDAHO FALLS | ID | 83404-7533 | | | Trade Payable Medical | N | | | X | $465.10 | |
| 3.558 | INTERMOUNTAIN EYE & LASER CENTERS PLLC | | 999 N CURTIS RD STE 205 | | | BOISE | ID | 83706 | | | Trade Payable Medical | N | | | X | $2,489.31 | |
| 3.559 | INTERMOUNTAIN RADIATION ONCOLOGY PA | | 500 S 11TH AVE #101 | | | POCATELLO | ID | 83201 | | | Trade Payable Medical | N | | | X | $2,723.77 | |
| 3.560 | INTRALINKS, INC. | | P.O. BOX 414476 | | | BOSTON | MA | 02241-4476 | | | Trade Payable | N | | | X | $11,894.12 | |
| 3.561 | IRRYTHM TECHNOLOGIES, INC SAN FR | | 650 TOWNSEND STREET SUITE 380 | | | SAN FRANCISCO | CA | 94103-6248 | | | Trade Payable Medical | N | | | X | $1,691.50 | |
| 3.562 | Isaac Lefkowitz | | 351 Spook Rock Road | | | Suffern | NY | 10901 | | | Indemnification | N | X | X | | Undetermined | Amended Herein: Added |
| 3.563 | Isdell, Maria C. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $255.45 | |
| 3.564 | Iven Cornelius Cruse | Iven Cornelius Cruse, #412208 / 2127659 | Dorsey Run Correctional Facility | 2020 Toulson Rd. | | Jessup | MD | 20794 | | | Indemnification | N | X | X | | Undetermined | |
| 3.565 | Izatt, Robert B. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $816.54 | |
| 3.566 | JACKSON LEWIS LLP | | PO BOX 416019 | | | BOSTON | MA | 02241-6019 | | | Trade Payable | N | | | X | $193,404.11 | |
| 3.567 | JAHN, TIFFANY | | Address on File | | | | | | | | Administrative Agency | N | X | X | X | Undetermined | |
| 3.568 | Jai Alquan King | Jai Alquan King, #1418420/39250 | Riverside Regional Jail | 500 Folar Trail | | North Prince George | VA | 23860 | | | Indemnification | N | X | X | | Undetermined | |
| 3.569 | Jamel Robinson | Jamel Robinson # 467859 | Duane Waters Health Center | 3855 Cooper Street | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined | |
| 3.570 | James Jone | James Jones #38702 | Idaho State Correctional Inst | PO Box 14 | | Boise | ID | 83707 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.571 | James Jones | James Jones #38702 | Idaho State Correctional Inst | PO Box 14 | | Boise | ID | 83707 | | | Indemnification | N | X | X | | Undetermined | |
| 3.572 | James Sicurello | James Sicurello #594701 | Michigan Reformatory | 1342 W. Main | | Ionia | MI | 48846 | | | Indemnification | N | X | X | | Undetermined | |
| 3.573 | James, Amy M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1,208.50 | |
| 3.574 | JAMES, EVELYN (MORRELLI) | | Address on File | | | | | | | | Administrative Agency | N | X | X | X | Undetermined | |
| 3.575 | JANICE ANDRES | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined | |
| 3.576 | Janssen, Kim R. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1,911.89 | |
| 3.577 | Jared Graven | Jared D. Graven #1142044 | Southeast Correctional Center | 300 E. Pedro Simmons Dr. | | Charleston | MO | 63834 | | | Indemnification | N | X | X | | Undetermined | |
| 3.578 | JARVIS, GARY | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $4,845.82 | |
| 3.579 | Jason Lee | Jason Edward Lee #365934 | Whiteville Corr. Facility | PO Box 679 | | Whiteville | TN | 38075 | | | Indemnification | N | X | X | | Undetermined | |
| 3.580 | JC ORAL & MAXILLOFACIAL | | 1400 SOUTHWEST BLVD | | | JEFFERSON CITY | MO | 65109 | | | Trade Payable Medical | N | | | X | $152,630.00 | |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims
Amended and Restated

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim | Note |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.581 | JCMG FAMILY MEDICINE | | 1241 WESET STADIUM BLVD | | | JEFFERSON CITY | MO | 65109-6023 | | | Trade Payable Medical | N | | | X | $249,731.10 | |
| 3.582 | Jean Germain | Jean Germain, #1479254 | Western Correctional Institution | 13800 McMullen Hwy SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined | |
| 3.583 | JEFF CITY MEDICAL GROUP | | PO BOX 104240 | | | JEFFERSON CITY | MO | 65110-4240 | | | Trade Payable Medical | N | | | X | $20,301.73 | |
| 3.584 | JEFFERSON CITY ORAL AND MAXILLOFACIAL SURGERY, LLC | | 1400 Southwest Blvd. | 1241 WEST STADIUM BOULEVARD | | Jefferson City | MO | 65109 | | | Breach of Contract | N | X | X | X | Undetermined | |
| 3.585 | Jefferson Dunn | | 2217 Walnut Hill Drive | | | Vestavia | AL | 35226 | | | Indemnification | N | X | X | | Undetermined | Amended Herein: Added |
| 3.586 | Jeffrey Garrison | Jeffrey Garrison | Rolando Rankin, Attorney for the Plaintiff | PO Box 1536 | | Birmingham | AL | | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.587 | Jemme J. Jenkins, individually, and Administrator of the Estate of Jimmie Alexander | | Address on File | | | | | | | | Indemnification | N | X | X | X | Undetermined | |
| 3.588 | Jeoboham, Kungchiha | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $30,000.00 | |
| 3.589 | Jeremiah Jackson | Jeremiah Jackson #685964 | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | | | Indemnification | N | X | X | | Undetermined | |
| 3.590 | Jeremy Cochran | Jeremy Cochran | Jessup Correctional Institution | PO Box 534 | | Jessup | MD | 20794 | | | Indemnification | N | X | X | | Undetermined | |
| 3.591 | Jeremy Wilkinson | Jeremy Wilkinson, #47239 | Idaho State Correctional Center | P.O. Box 70010 | | Boise | ID | 83707 | | | Indemnification | N | X | X | | Undetermined | |
| 3.592 | Jerry Cureton | Jerry Cureton #194057 | Rockville Correctional Facility | 811 W. 50 N. | | Rockville | IN | 47872 | | | Med Mal | N | X | X | X | Undetermined | |
| 3.593 | JHU - EMERGENCY MEDICINE | | 600 N WOLFE ST | | | BALTIMORE | MD | 21287-0005 | | | Trade Payable Medical | N | | | X | $1,469.79 | |
| 3.594 | JHU - REFERENCE LABORATORY | | 600 N. WOLFE STREET | | | BALTIMORE | MD | 21264-0001 | | | Trade Payable Medical | N | | | X | $820.99 | |
| 3.595 | JHU - TRANSPLANT/VASCULAR SURGERY | | 600 N WOLFE ST | | | BALTIMORE | MD | 21205-2101 | | | Trade Payable Medical | N | | | X | $104.86 | |
| 3.596 | Jim Williams | Jim Williams #256142 | Thumb Correctional Facility | 3225 John Conley Drive | | Lapeer | MI | 48446 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.597 | Jimmie Alexander | | Address on File | | | | | | | | Federal – Civil Rights & Med Mal | N | X | X | X | Undetermined | |
| 3.598 | JOACHIM PLATTIN TOWNSHIP AMBULANCE DISTRICT | | P. O. BOX 843406 | | | KANSAS CITY | MO | 64184-3406 | | | Trade Payable Medical | N | | | X | $18,222.52 | |
| 3.599 | Joan Lino for Estate of Janine Lino | Jeff Fulford, Law Offices of Jeffrey C. Fulford, PA | 32 SE Osceola St., Suite A | | | Stuart | FL | 34994 | | | Medical negligence | N | X | X | X | Undetermined | |
| 3.600 | Joel Carter | Joel Carter #410324 | Gus Harrison Correctional Facility | 2727 East Beecher Street | | Adrian | MI | 49221 | | | Indemnification | N | X | X | | Undetermined | |
| 3.601 | John Duvall | John C. Duvall #1069614 | Jefferson City CC | 8200 No More Victims Rd. | | Jefferson City | MO | 65101 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.602 | JOHN HOPKINS REGIONAL PHYSICIANS LLC | | 10710 CHARTER DR STE 400 | | | COLUMBIA | MD | 21044 | | | Trade Payable Medical | N | | | X | $8.78 | |
| 3.603 | John Petrosky | | Atty: John Perkosky | 245 Fort Pitt Blvd | | Pittsburgh | PA | 15222 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined | |
| 3.604 | John Santini | John Santini, #792390 | Parnall Correctional Facility-SMT | 1780 E. Parnall | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined | |
| 3.605 | John Satterfield | John Satterfield #349697 | NBCI - PO Box 534 | | | Jessup | MD | 20784 | | | Indemnification | N | X | X | | Undetermined | |
| 3.606 | John W. Kersey | | Address on File | | | | | | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.607 | JOHNS HOPKINS UNIVERSITY D/B/A JHU -ORTHOPAEDIC SURGERY | | 600 N WOLFE ST | | | BALTIMORE | MD | 21287-0005 | | | Trade Payable Medical | N | | | X | $89.89 | |
| 3.608 | JOHNS HOPKINS UNIVERSITY DERMATOLOGY | | 600 N WOLFE ST | | | BALTIMORE | MD | 21287-0005 | | | Trade Payable Medical | N | | | X | $145.50 | |
| 3.609 | JOHNSON, JAMES | Marsh, Rickard & Bryan, PC | Marsh, Rickard & Bryan P.C. | 800 Shades Creek Parkway, Suite 600-D | | Birmingham | AL | 35209 | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.610 | Johnson, Kurt S. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $30,000.00 | |
| 3.611 | Jonathan Arther | Atty: Angel Ann Raymond | 44400 W. Honecutt Rd., Ste 110 | | | Maricopa | AZ | 85138 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.612 | Jonathan Fly | Jonathan Fly #476218 | 13800 McMullen Hwy. S.W. | | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined | |
| 3.613 | Jonathan Richard Myers | Jonathan Richard Myers, #2826860/360512 | Western Correctional Institution | 13800 McMullen Hwy., SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined | |
| 3.614 | Jonathan Roden | | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined | |
| 3.615 | Jones, Ashley N. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $138.84 | |
| 3.616 | Jones, Nora | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $827.21 | |
| 3.617 | Jose Anazco | Jose Anazco | Wakulla Correctional Inst Annex | 110 Melaleuca Drive | | Crawfordville | FL | 32327-4963 | | | Indemnification | N | X | X | | Undetermined | |
| 3.618 | JOSE ROJAS | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined | |
| 3.619 | Joseph Huerter | Ronald Pope, Ralston, Pope, & Diehl, LLC | 2913 SW Maupin Lane | | | Topeka | KS | 66614 | | | Indemnification | N | X | X | | Undetermined | |
| 3.620 | Joshua Page | Joshua Page #866570 | Kinross Correctional Facility | 16770 S. Watertower Drive | | Kincheloe | MI | 49788 | | | Indemnification | N | X | X | | Undetermined | |
| 3.621 | Joshua Ray | Joshua Ray | Ventress Correctional Center | Hwy 239. N | | Clayton | AL | 36016 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.622 | Joshua Snider | Joshua Snider #834248 | Ionia Maximum Correctional Facility | 1576 W. Bluewater Highway | | Ionia | MI | 48846 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.623 | Joyce, Deborah J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $961.37 | |
| 3.624 | Juan Randolph | Juan Randolph, #2951194/457066 | Eastern Correctional Institution | 30420 Revells Neck Road | | Westover | MD | 21890 | | | Indemnification | N | X | X | | Undetermined | |
| 3.625 | Kansas Department of Corrections | | 714 SW Jackson | Jayhawk Towers, Suite 300 | | Topeka | KS | 66603 | | | Indemnification | N | X | X | | Undetermined | |
| 3.626 | KANSAS UNIVERSITY PHYS. INC. | | 3901 RAINBOW BLVD MS 4017 | | | KANSAS CITY | KS | 66103-2937 | | | Trade Payable Medical | N | | | X | $312.00 | |
| 3.627 | KATHLEEN NEWMAN | | Address on File | | | | | | | | Trade Payable | N | | | X | $28,877.64 | |
| 3.628 | KAUFMAN BORGEEST & RYAN LLP | | 120 BROADWAY, 14TH FL | | | NEW YORK | NY | 10271 | | | Trade Payable | N | | | X | $5,245.00 | |
| 3.629 | Kay Lynn Dana f/k/a Larry Dana | Atty: Seth Levy | Nixon Peabody LLP | 300 South Grand Ave. Suite 4100 | | Los Angeles | CA | 90071-3151 | | | Indemnification | N | X | X | | Undetermined | |
| 3.630 | KC GASTRO AND HEPA PHYS GRP | | 1600 E EVERGREEN STREET | | | CAMERON | MO | 64429-2400 | | | Trade Payable Medical | N | | | X | $532.04 | |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims
Amended and Restated

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.631 | KCI USA INCORPORATED | | 12930 WEST INTERSTATE 10 | | | SAN ANTONIO | TX | 78249 | | | Trade Payable Medical | N | | | X | $4,412.10 | |
| 3.632 | Keith Darnell Kelly | Atty: Laurence A. Marder | Aryeh M. Rabinowitz | Bekman, Marder, Hopper, Malarkey and Perlin LLC | 1829 Reisterstown Rd., Suite 200 | Baltimore | MD | 21208 | | | Indemnification | N | X | X | | Undetermined | |
| 3.633 | Keith Franklin | Keith Franklin # 273184 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.634 | Keith Gardiner | | Alger Maximum Correctional Facility | Industrial Park Drive, P.O. Box 600 | | Munising | MI | 49862 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.635 | Keith Lane | Keith Lane # 403113 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined | |
| 3.636 | Kelly, Kyle W. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $190.38 | |
| 3.637 | Kenneth Workman | Richard Hearn, Hearn Law, PLC | PO Box 70 | | | Pocatello | ID | 83204 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.638 | Kenneth Workman (multiple plaintiffs) | Atty: Richard Hearn | Hearn Law, PLC | PO Box 70 | | Pocatello | ID | 83204 | | | Indemnification | N | X | X | X | Undetermined | |
| 3.639 | Kent County | | 701 Ball Avenue NE | | | Grand Rapids | MI | 49503 | | | Indemnification | N | X | X | | Undetermined | |
| 3.640 | KENTUCKY MEDICAL SVCS | | PO BOX 1688 | | | LEXINGTON | KY | 40588-1688 | | | Trade Payable Medical | N | | | X | $3,563.03 | |
| 3.641 | KESTRA ADVISORY SERVICES | | 5707 SOUTHWEST PARKWAY | BLDG. 2, SUITE 400 | | AUSTIN | TX | 78735 | | | Trade Payable | N | | | X | $15,000.00 | |
| 3.642 | Kevin Francois | Kevin Lee Francois #310554 | Florence Eyman - Cook Unit | PO Box 3200 | | Florence | AZ | 85132 | | | Indemnification | N | X | X | | Undetermined | |
| 3.643 | Kevin Sorrick | Kevin Sorrick #356994 | Eastern Correctional Institution | 30420 Revells Neck Road | | Westover | MD | 21890 | | | Indemnification | N | X | X | | Undetermined | |
| 3.644 | Kevin Strickland | | Atty: Arthur Benson | 4006 Central Ave. | | Kansas City | MO | 64111 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.645 | KHOKHAR, ANWAR I | | Address on File | | | | | | | | Trade Payable Medical | N | | | X | $588.85 | |
| 3.646 | Kieara Carter | Kieara R. Carter #921252 | Rockville Correctional Facility | 811 W. 50 N. | | Rockville | IN | 47872 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined | |
| 3.647 | KINDRED DEVELOPMENT 17, LLC | | 765 WEST NASA BLVD | | | MELBOURNE | FL | 32901 | | | Trade Payable Medical | N | | | X | $79,308.52 | |
| 3.648 | KINGHORN MEDICAL LLC | | 248 SOUTH COLE RD | | | BOISE | ID | 83709-0934 | | | Trade Payable Medical | N | | | X | $792.79 | |
| 3.649 | KINGSBY, HAZEL (MORRELLI) | | Address on File | | | | | | | | Administrative Agency | N | X | X | X | Undetermined | |
| 3.650 | KINGSLEY, ALAN | Alan W. Kingsley, #54123 | Hutchinson Correctional Facility-East Unit | P.O. Box 1568 | | Hutchinson | KS | 67504 | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.651 | Kinnaird, Kimberly K. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,961.54 | |
| 3.652 | Kintock Group – Corporate Office | | 580 Virginia Drive, Suite 250 | | | Fort Washington | PA | 19034 | | | Indemnification | N | X | X | X | Undetermined | |
| 3.653 | Kirby, Gwenda L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $3,392.87 | |
| 3.654 | KIRBY, V.K. | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined | |
| 3.655 | Kirk Henden | Kirk Henden #652050 | Baraga Maximum Correctional Facility | 13924 Wadaga Road | | Baraga | MI | 499208-9204 | | | Indemnification | N | X | X | | Undetermined | |
| 3.656 | KIRKSVILLE CLINIC CORP | | 1515 UNION AVE | | | MOBERLY | MO | 65270-9407 | | | Trade Payable Medical | N | | | X | $8.00 | |
| 3.657 | KIRTON MCCONKIE | | Address on File | | | | | | | | Trade Payable | N | | | X | $110,914.53 | |
| 3.658 | Koch, Stacie | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $35,000.00 | |
| 3.659 | Kochise Jackson | Kohchise Jackson #445579 | Cooper Street Correctional Facility | 3100 Cooper Street | | Jackson | MI | 49201 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined | |
| 3.660 | Koeller, Mary | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $770.73 | |
| 3.661 | KONICA MINOLTA BUSINESS SOLUTIONS USA | | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 | | | Trade Payable | N | | | X | $11,160.18 | |
| 3.662 | KOOTENAI HEALTH (PHYSICIAN) | | 2003 KOOTENAI HEALTH WAY | | | COEUR D ALENE | ID | 83814 | | | Trade Payable Medical | N | | | X | $64.92 | |
| 3.663 | KRC ENTERPRISES, LLC d/b/a | | GUARDIAN MEDICAL LOGISTICS | 12837 COLLECTIONS CENTER DR. | | CHICAGO | IL | 60693 | | | Trade Payable | N | | | X | $1,816.21 | |
| 3.664 | LAB CORP OF AMER HOLDINGS | | PO BOX 2270 | | | BURLINGTON | NC | 27216 | | | Trade Payable Medical | N | | | X | $6,296.61 | |
| 3.665 | LABCORP OF AMERICA | | 550 17TH AVENUE | | | SEATTLE | WA | 98112 | | | Trade Payable Medical | N | | | X | $294.95 | |
| 3.666 | LaJuan Hayes | LaJuan Hayes, #1082258 | Missouri Eastern Correctional Center | 18701 Old Hwy. 66 | | Pacific | MO | 63069 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.667 | Lamar Burton | Lamar Burton (2) #495156 | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | | | Indemnification | N | X | X | | Undetermined | |
| 3.668 | LANGUAGE, ACCESS, MULTICULTURAL, PEOPLE | | 8050 WATSON ROAD | SUITE 340 | | ST. LOUIS | MO | 63119 | | | Trade Payable | N | | | X | $1,880.55 | |
| 3.669 | Langwell, Lori | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $5,991.04 | |
| 3.670 | Larry Dana | Seth Levy, Nixon Peabody LLP | 300 South Grand Ave. Suite 4100 | | | Los Angeles | CA | 90071-3151 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined | |
| 3.671 | LARRY VINCENT, COLLECTOR | | COLE COUNTY COURTHOUSE ANNEX | 311 EAST HIGH ST. | | JEFFERSON CITY | MO | 65101 | | | Trade Payable | N | | | X | $6,731.18 | |
| 3.672 | LAS CRUCES PHYSICIAN SERVICES LLC | | 4351 EAST LOHMAN AVE | | | LAS CRUCES | NM | 88001 | | | Trade Payable Medical | N | | | X | $122.69 | |
| 3.673 | Lashawn Covington | Lashawn Covington #0035506 | Kent County Correctional Facility | 703 Ball Avenue NE | | Grand Rapids | MI | 49503 | | | Indemnification | N | X | X | | Undetermined | |
| 3.674 | LATHROP GPM LLP | | P.O. BOX 7410148 | | | CHICAGO | IL | 60674-0148 | | | Trade Payable | N | | | X | $2,750.00 | |
| 3.675 | LAURA PADILLA | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined | |
| 3.676 | LAWNWOOD MEDICAL CENTER, INC. | | P.O. Box 402781 | | | Atlanta | GA | 30384 | | | Breach of Contract | N | X | X | X | Undetermined | |
| 3.677 | Lawrence Westbrook, III | Fayette County DC | 600 Old Frankfort Circle | | | Lexington | KY | 40410 | | | Indemnification | N | X | X | | Undetermined | |
| 3.678 | LBMC TECHNOLOGY SOLUTIONS, LLC | | PO BOX 1869 | 150 FOURTH AVENUE NORTH | | BRENTWOOD | TN | 37024-1869 | | | Trade Payable | N | | | X | $12,500.00 | |
| 3.679 | LEGILITY, LLC | | 216 CENTERVIEW DRIVE | SUITE 250 | | BRENTWOOD | TN | 37027 | | | Trade Payable | N | | | X | $389,608.25 | |
| 3.680 | Leon Lippett | Leon Lippett #219347 | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.681 | Leonard Lee Haley | Leonard Lee Haley, #325235 | North Branch Correctional Institution | 14100 McMullen Hwy., SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined | |
| 3.682 | Leonard Thomas | Leonard Thomas #175876 | Miami Correctional Facility | 3038 West 850 South | | Bunker Hill | IN | 46914 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.683 | Lesniak, Lora L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $408.06 | |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims
Amended and Restated

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.684 | LESTER E COX HEALTH AMBULANCE SERVICE | | 1423 N JEFFERSON | | | SPRINGFIELD | MO | 65807 | | | Trade Payable Medical | N | | X | | $5,865.07 | |
| 3.685 | LEWIS AND CLARK ORTHOPEDIC INST | | 318 WARNER DR | | | LEWISTON | ID | 83501-4441 | | | Trade Payable Medical | N | | X | | $489.44 | |
| 3.686 | Lexington Insurance Company | | 99 High Street | | | Boston | MA | 02110-2378 | | | Retro Insurance Premiums | N | X | X | | $3,548,792.00 | |
| 3.687 | LFUGG FIRE DEPT AMBULANCE | | P O BOX 9150 | | | PADUCAH | KY | 42002 | | | Trade Payable Medical | N | | X | | $3,111.00 | |
| 3.688 | LIBERTY CARDIOVASCULAR SPECIALISTS | | 2521 GLENN HENDREN DR | SUITE 306 | | LIBERTY | MO | 64068-3388 | | | Trade Payable Medical | N | | X | | $336.31 | |
| 3.689 | LIBERTY HOSPITAL PHYSICIANS | | P O BOX 219672 | | | KANSAS CITY | MO | 64121-9672 | | | Trade Payable Medical | N | | X | | $2,174.91 | |
| 3.690 | LIBERTY MUTUAL INSURANCE CO. | | P.O. BOX 0569 | | | CAROL STREAM | IL | 60132-0569 | | | Trade Payable | N | | X | | $51,192.79 | |
| 3.691 | Liddell, Danielle | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $0.32 | |
| 3.692 | LIFEBRIDGE COMMUNITY GASTROENTEROLOGY, LLC | | 1838 GREENE TREE RD STE 400 | | | BALTIMORE | MD | 21208 | | | Trade Payable Medical | N | | X | | $331.62 | |
| 3.693 | LIFENET, INC. D/B/A ARCH AIR MEDICAL SERVICES, INC. | | 1310 AIRPORT RD | | | SULLIVAN | MO | 63080 | | | Trade Payable Medical | N | | X | | $17,778.10 | |
| 3.694 | LIFESTAR AMBULANCE SERVICE INC | | 300 N MAIN ST | | | EMPORIA | VA | 23847-1608 | | | Trade Payable Medical | N | | X | | $607.68 | |
| 3.695 | LIFESTAR RESPONSE OF MARYLAND, INC | | 3710 COMMERCE DRIVE | SUITE #1006 | | HALETHORPE | MD | 21227-1653 | | | Trade Payable Medical | N | | X | | $551.97 | |
| 3.696 | LINCOLN, DENNIS | Dennis Lincoln, #237169 | Kinross Correctional Facility | 4355 West Industrial Park Drive | | Kincheloe | MI | 49788 | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.697 | Linda Floyd for Estate of Gary Lee Floyd | Atty: Scott Zwillinger | 2020 N. Central Ave., Ste 675 | | | Phoenix | AZ | 85004 | | | Med Mal | N | X | X | X | Undetermined | |
| 3.698 | Lindell, Barbara J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $534.79 | |
| 3.699 | Lindsay, Regina | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $25,000.00 | |
| 3.700 | Linhardt, Angel C. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $556.16 | |
| 3.701 | LINKEDIN CORPORATION | | 2029 STIERLIN CT | | | MOUNTAIN VIEW | CA | 94043 | | | Trade Payable | N | | X | | $64,016.73 | |
| 3.702 | LITTLER MENDELSON PC | | ATTN: ACCOUNTS RECEIVABLE | PO BOX 45547 | | SAN FRANCISCO | CA | 94145-0547 | | | Trade Payable | N | | X | | $397,444.81 | |
| 3.703 | Lober, April | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $703.11 | |
| 3.704 | LOGICALIS | | DEPARTMENT 172301 | P.O. BOX 67000 | | DETROIT | MI | 48267-1723 | | | Trade Payable | N | | X | | $71,510.91 | |
| 3.705 | Lola King for Estate of Shamirah Johnson | Atty: Joseph Williams | Williams Moore Law Firm | 1409 W. Thonotosassa Rd | | Plant City | FL | 33563 | | | Indemnification | N | X | X | | Undetermined | |
| 3.706 | Lone Star Alliance A Risk Retention Group | | P.O. Box 160140 | | | Austin | TX | 78716-0140 | | | Retro Insurance Premiums | N | X | X | | $1,722,841.00 | |
| 3.707 | Long, Jennifer L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $3,890.26 | |
| 3.708 | Long, Linda | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $781.18 | |
| 3.709 | Lonnie Olmetti | Lonnie Olmetti #294964 | Kent County Correctional Facility | 703 Ball Avenue NE | | Grand Rapids | MI | 49503 | | | Indemnification | N | X | X | | Undetermined | |
| 3.710 | Lorance, Stephanie M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,665.24 | |
| 3.711 | Loyd, Karen K. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $2,586.85 | |
| 3.712 | M2 LoanCo, LLC | | 1450 Brickel Ave, Ste 1900 | attn: Alan Rubenstein | | Miami | FL | 33131 | | | Loan Agreement | N | | X | | $18,000,000.00 | |
| 3.713 | Machelle Pearson | | Huron Valley Complex-Women | 3201 Bemis Road | | Ypsilanti | MI | 48197 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.714 | Mack Lloyde | | James Moseley, Moseley & Moseley | 237 Castlewood, Suite D | | Murfreesboro | TN | 37129 | | | Civil Rights & Negligence | N | X | X | X | Undetermined | |
| 3.715 | Macking Nettles | Macking Nettles# 271812 | Carson City East Correctional Facility | 10274 Boyer Road | | Carson City | MI | 48811 | | | Indemnification | N | X | X | | Undetermined | |
| 3.716 | MADISON ANESTHESIA SER | | PO Box 3882 | | | IDAHO FALLS | ID | 83403 | | | Trade Payable Medical | N | | X | | $295.31 | |
| 3.717 | MADISON CLINIC PHYSICIANS | | 450 EAST MAIN | | | REXBURG | ID | 83440-2048 | | | Trade Payable Medical | N | | X | | $215.52 | |
| 3.718 | Malik Shakur | Atty: Samuel Morse | 6404 Ivy Lane, Ste 400 | | | Greenbelt | MD | 20770 | | | Indemnification | N | X | X | | Undetermined | |
| 3.719 | Manford, Laura C. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,692.31 | |
| 3.720 | Mangarella, Paula | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $30,000.00 | |
| 3.721 | Marcus Howell | Marcus Howell #872975 | Carson City Correctional Facility | 10522 Boyer Road | | Carson City | MI | 48811 | | | Indemnification | N | X | X | | Undetermined | |
| 3.722 | Marcus Middlebrook | Marcus Middlebrook # 351947 | Baraga Maximum Correctional Facility | 13924 Wadaga Road | | Baraga | MI | 49908-9204 | | | Indemnification | N | X | X | | Undetermined | |
| 3.723 | Marcus Walker | Marcus Walker #374618 | Gus Harrison Correctional Facility | 2727 East Beecher Street | | Adrian | MI | 49221 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.724 | Mark A. Manzella | Mark A. Manzella, #221492 | Eastern Reception Diagnostic and Correctional Center | 2727 Highway K | | Bonne Terre | MO | 63628 | | | Indemnification | N | X | X | | Undetermined | |
| 3.725 | Mark Stewart | Mark L. Stewart #203381 | ASPC Eyman – South Unit | PO Box 3400 | | Florence | AZ | 85132 | | | Indemnification | N | X | X | | Undetermined | |
| 3.726 | Mark White | Mark White #228524 | Richard A. Handlon Correctional Facility | 1728 Bluewater Highway | | Ionia | MI | 48846 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.727 | MARKETLAB, INC. | | 3027 MOMENTUM PLACE | | | CHICAGO | MI | 60689-5330 | | | Trade Payable | N | | X | | $94.93 | |
| 3.728 | MARKS, O'NEILL, O'BRIEN, DOHERTY & KELLY | | 1617 JOHN F KENNEDY BLVD | SUITE 1010 | | PHILADELPHIA | PA | 19103 | | | Trade Payable | N | | X | | $21,944.75 | |
| 3.729 | MARQUIS SOFTWARE DEVELOPMENT, INC. | | P.O. BOX 14168 | | | TALLAHASSEE | FL | 32317 | | | Trade Payable | N | | X | | $2,278.00 | |
| 3.730 | MARSH USA INC | | C/O BANK OF AMERICA  PO BOX 198951 | | | ATLANTA | GA | 30384-8951 | | | Trade Payable | N | | X | | Undetermined | |
| 3.731 | Martin E. Morgan, Jr. | Martin E. Morgan, Jr., #2433261 | Maryland Correctional Institution - Jessup | P.O. Box 549 | | Jessup | MD | 20794 | | | Indemnification | N | X | X | | Undetermined | |
| 3.732 | MARTIN SCHOLL CONSULTING, INC. | | 18910 NEW HAMPSHIRE AVE | | | BRINKLOW | MD | 20862 | | | Trade Payable | N | | X | | $1,400.00 | |
| 3.733 | Martin, Johna J. | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $26,532.48 | |
| 3.734 | Martin, Johna J. | | Address on File | | | | | | | | Worker's Compensation | N | | X | | Undetermined | |
| 3.735 | Martin, Johna J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $21.51 | |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims
Amended and Restated

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.736 | Martin, Johna J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $961.08 | |
| 3.737 | MARTY PEARCE | | Address on File | | | | | | | | Trade Payable | N | | | X | $850.00 | |
| 3.738 | MARY CANDELARIA | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined | |
| 3.739 | Mary Cooks | | 50 Wittien Court | | | Wetumpka | AL | 36092 | | | Indemnification | N | | X | X | Undetermined | Amended Herein: Added |
| 3.740 | MARYLAND GENERAL CLINICAL PRACTICE GROUP INC | | 7420 PARKWAY DR STE 260 | | | JESSUP | MD | 20794 | | | Trade Payable Medical | N | | | X | $197.46 | |
| 3.741 | MARYLAND GENERAL HOSPITAL | | 827 LINDEN AVENUE | | | BALTIMORE | MD | 21201 | | | Trade Payable Medical | N | | | X | $44,072.10 | |
| 3.742 | MATTHEWS MEDICAL BOOKS | | PO BOX 776447 | | | CHICAGO | IL | 60677-6447 | | | Trade Payable | N | | | X | $148.76 | |
| 3.743 | Mauk, Martha D. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $2,625.14 | |
| 3.744 | Maurer, Brenda | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $20,963.05 | |
| 3.745 | Maurice Jones | Maurice Jones, #1161913 | South Central Correctional Center | 255 W. Hwy. 32 | | Licking | MO | 65542 | | | Indemnification | N | X | X | | Undetermined | |
| 3.746 | MAWD LABORATORY PARTNERS PA | | 2750 CLAY EDWARDS DR SUITE 420 | | | KANSAS CITY | MO | 64116-3237 | | | Trade Payable Medical | N | | | X | $1,382.97 | |
| 3.747 | MAWD PATHOLOGY GROUP PA | | 9705 LENEXA DR | | | LENEXA | KS | 66215 | | | Trade Payable Medical | N | | | X | $1,841.69 | |
| 3.748 | MAWD PATHOLOGY PARTNERS PA | | 2750 CLAY EDWARDS | SUITE 420 | | KANSAS CITY | MO | 64116-3237 | | | Trade Payable Medical | N | | | X | $28.34 | |
| 3.749 | MAXIM HEALTHCARE SERVICES, INC | | 12558 Collections Center Drive | | | CHICAGO | IL | 60693 | | | Trade Payable | N | | | X | $4,508,625.56 | |
| 3.750 | MAXIM HEALTHCARE STAFFING SERVICES, INC | | 12558 Collections Center Drive | | | Chicago | IL | 60693 | | | Breach of Contract | N | X | X | X | Undetermined | |
| 3.751 | Maximilliano Sileoni | Maximilliano Sileoni #98822 | Idaho Maximum Security Inst | PO Box 51 | | Boise | ID | 83707 | | | Indemnification | N | X | X | | Undetermined | |
| 3.752 | MAY POTENZA BARAN & GILLESPIE | | CENTRAL ARTS PLAZA | 1850 NORTH CENTRAL AVE., STE 1600 | | PHOENIX | AZ | 85004 | | | Trade Payable | N | | | X | Undetermined | |
| 3.753 | MAYFIELD MEDICAL SERVICES, INC. | | P.O. BOX 189 | | | BETHALTO | IL | 62010 | | | Trade Payable | N | | | X | $11,382.12 | |
| 3.754 | MAYNARD, COOPER & GALE, P.C. | | #41697 1901 SIXTH AVE NORTH | 2400 AM SOUTH/HARBERT PLAZA | | BIRMINGHAM | AL | 35203-2602 | | | Trade Payable | N | | | X | $30,163.00 | |
| 3.755 | McGinness, Jensen R. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $158.94 | |
| 3.756 | MCKESSON CORPORATION | | P.O. BOX 360001 | | | FT. LAUDERDALE | FL | 33336-0001 | | | Trade Payable | N | | | X | $151,968.39 | |
| 3.757 | McKinley Kelly | McKinley Kelly #973030 | Wabash Valley Correctional Facility, WVCF/DOC | P.O. Box 1111 | | Carlisle | IN | 47838 | | | Indemnification | N | X | X | | Undetermined | |
| 3.758 | McMahan, Julie A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1,472.88 | |
| 3.759 | McMasters, Donna M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $3,968.16 | |
| 3.760 | McMillan, Latasha A. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $35,000.00 | |
| 3.761 | MCV ASSOCIATED PHYSICIANS | | 1250 EAST MARSHALL STREET MAIN 2-116 | | | RICHMOND | VA | 23298 | | | Trade Payable Medical | N | | | X | $377.15 | |
| 3.762 | MDICS AT MERITUS MED CTR LLC | | P O BOX 844249 | | | BOSTON | MA | 02284-4249 | | | Trade Payable Medical | N | | | X | $457.47 | |
| 3.763 | MEDICAL IMAGING ASSOCIATES OF IDAHO FALL | | PO BOX 2671 | | | IDAHO FALLS | ID | 83403-2671 | | | Trade Payable Medical | N | | | X | $20,746.34 | |
| 3.764 | MEDICAL SEARCH INTERNATIONAL | | C/O RIVIERA FINANCE | P.O. BOX 535213 | | ATLANTA | GA | 30353-5213 | | | Trade Payable | N | | | X | $8,742.50 | |
| 3.765 | MEDLEY, LAURA | | Address on File | | | | | | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.766 | MEDSERVICES PERSONNEL INC | | 4404 NICKLAUS DRIVE | | | LAWRENCE | KS | 66047 | | | Trade Payable | N | | | X | $5,009.64 | |
| 3.767 | MEMORIAL HOSPITAL OF CONVERSE COUNTY | | 111 S 5TH ST | | | DOUGLAS | WY | 82633 | | | Trade Payable Medical | N | | | X | $326.86 | |
| 3.768 | MEMORIAL HOSPITAL OF LARAMIE COUNTY, D/B/A CHEYENNE REGIONAL MEDICAL CT | | 214 E 23RD ST | | | CHEYENNE | WY | 82001-3018 | | | Trade Payable Medical | N | | | X | $18,622.80 | |
| 3.769 | MEP HEALTH, LLC | | 2000 West Baltimore Street | | | BALTIMORE | MD | 21223 | | | Trade Payable Medical | N | | | X | $539.92 | |
| 3.770 | MERCER (US) INC. | | PO BOX 730212 | | | DALLAS | TX | 75373-0212 | | | Trade Payable | N | | | X | $6,850.00 | |
| 3.771 | MERCO | | 1612 VIRGINIA BEACH BLVD., STE 202 | | | VIRGINIA BEACH | VA | 23454 | | | Trade Payable | N | | | X | $763.03 | |
| 3.772 | MERCURY SURGERY CENTER LLC | | 901 HEARTLAND DR | SUITE 1820 | | SAINT JOSEPH | MO | 64506 | | | Trade Payable Medical | N | | | X | $8,850.00 | |
| 3.773 | MERCY CLINIC ADULT CRITICAL CARE LLC | | 621 S NEW BALLAS RD SUITE 4006-B | | | SAINT LOUIS | MO | 63141 | | | Trade Payable Medical | N | | | X | $10,006.00 | |
| 3.774 | MERCY CLINIC ADULT HOSPITALISTS | | 621 S NEW BALLAS RD SUITE 3016-B | | | SAINT LOUIS | MO | 63141 | | | Trade Payable Medical | N | | | X | $1,839.71 | |
| 3.775 | MERCY CLINIC ADULT HOSPITALISTS | | 901 E 5TH ST | | | WASHINGTON | MO | 63090 | | | Trade Payable Medical | N | | | X | $388.93 | |
| 3.776 | MERCY CLINIC E. COMM DBA MERCY CLINIC INFECTIOUS DISEASE LLC | | 621 S NEW BALLAS RD STE 7018B | | | SAINT LOUIS | MO | 63141-8255 | | | Trade Payable Medical | N | | | X | $457.15 | |
| 3.777 | MERCY CLINIC EAST COMMUNITIES | | 621 S NEW BALLAS RD SUITE 6005-B | | | SAINT LOUIS | MO | 63141 | | | Trade Payable Medical | N | | | X | $2,623.32 | |
| 3.778 | MERCY CLINIC EAST DBA MERCY CLINIC HYPERBARIC AND WOUND CARE | | 1400 US HWY 61 | | | FESTUS | MO | 63028-4100 | | | Trade Payable Medical | N | | | X | $669.40 | |
| 3.779 | MERCY CLINIC HEART & VASCULAR | | 625 S NEW BALLAS RD SUITE 2015 | | | SAINT LOUIS | MO | 63141 | | | Trade Payable Medical | N | | | X | $22,677.55 | |
| 3.780 | MERCY CLINIC PULMONOLOGY | | 621 S NEW BALLAS RD SUITE 228-A | | | SAINT LOUIS | MO | 63141-8232 | | | Trade Payable Medical | N | | | X | $6,896.42 | |
| 3.781 | MERCY CLINIC SOUTH HOSPITALISTS | | 134 JULIET DR | | | CEDAR HILL | MO | 63016 | | | Trade Payable Medical | N | | | X | $4,261.05 | |
| 3.782 | MERCY CLINIC SPRINGFIELD COMM | | 3231 S NATIONAL AVE SUITE 165 | | | SPRINGFIELD | MO | 65807-7304 | | | Trade Payable Medical | N | | | X | $2,190.95 | |
| 3.783 | MERCY CLINIC SURGICAL SPECIALISTS LLC | | 851 E 5TH ST SUITE 108 | | | WASHINGTON | MO | 63090 | | | Trade Payable Medical | N | | | X | $9,668.71 | |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims
Amended and Restated

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.784 | MERCY HOSPITAL JEFFERSON | | 1320 CREEK TRAIL DR STE A | | | JEFFERSON CITY | MO | 65109 | | | Trade Payable Medical | N | | X | | $15,422.16 | |
| 3.785 | MERCY HOSPITAL JEFFERSON SOLE MBR, D/B/A MERCY CLINIC ADULT HOSPITALIS | | P. O. BOX 502852 | | | SAINT LOUIS | MO | 63150-2852 | | | Trade Payable Medical | N | | X | | $23,820.45 | |
| 3.786 | MERCY HOSPITAL SOUTH | | 10010 KENNERLY RD | | | SAINT LOUIS | MO | 63128-2106 | | | Trade Payable Medical | N | | X | | $152,619.29 | |
| 3.787 | MERCY HOSPITAL SOUTH PHYSICIANS | | P O BOX 776084 | | | CHICAGO | IL | 60677-6084 | | | Trade Payable Medical | N | | X | | $4,864.73 | |
| 3.788 | MERCY HOSPITAL SPRINGFIELD | | 1235 E. CHEROKEE ST | | | SPRINGFIELD | MO | 65804-2203 | | | Trade Payable Medical | N | | X | | $60,556.23 | |
| 3.789 | MERCY HOSPITAL SPRINGFIELD PHYS | | 1235 E CHEROKEE ST | | | SPRINGFIELD | MO | 65804-2203 | | | Trade Payable Medical | N | | X | | $1,128.05 | |
| 3.790 | MERCY HOSPITAL ST LOUIS (PHYSICIANS) | | 615 S NEW BALLAS RD | | | SAINT LOUIS | MO | 63141-8221 | | | Trade Payable Medical | N | | X | | $677.96 | |
| 3.791 | MERCY HOSPITALS EAST COMMUNITIES, D/B/A MERCY HOSPITAL JEFFERSON | | 1400 HIGHWAY 61 | | | FESTUS | MO | 63028 | | | Trade Payable Medical | N | | X | | $823,887.22 | |
| 3.792 | MERCY HOSPITALS EAST COMMUNITIES, D/B/A MERCY HOSPITAL ST LOUIS | | P O BOX 776084 | | | CHICAGO | IL | 60677-6084 | | | Trade Payable Medical | N | | X | | $82,771.03 | |
| 3.793 | MERCY HOSPITALS EAST COMMUNITIES | | 901 E FIFTH STREET | | | WASHINGTON | MO | 63090-3127 | | | Trade Payable Medical | N | | X | | $19,126.99 | |
| 3.794 | MERCY MEDICAL CENTER | | 345 ST PAUL PLACE | | | BALTIMORE | MD | 21202 | | | Trade Payable Medical | N | | X | | $6,844.54 | |
| 3.795 | MERCY VIRTUAL | | 1320 CREEK TRAIL DR STE A | | | JEFFERSON CITY | MO | 65109 | | | Trade Payable Medical | N | | X | | $1,091.23 | |
| 3.796 | MEREDITH, JEREMY | Johnson & Monteleone, LLP | 350 North Ninth St., Suite 500 | | | Boise | ID | 83702 | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.797 | MERITUS MEDICAL CENTER, INC. | | 11116 MEDICAL CAMPUS RD | | | HAGERSTOWN | MD | 21742-6710 | | | Trade Payable Medical | N | | X | | $187,794.21 | |
| 3.798 | MERITUS MEDICAL LABORATORY, LLC | | 10715 DOWNSVILLE PIKE | STE 103 | | HAGERSTOWN | MD | 21740 | | | Trade Payable Medical | N | | X | | $45.90 | |
| 3.799 | MERITUS PHYSICIAN TRAUMA | | 11116 Medical Campus Dr. | | | HAGERSTOWN | MD | 21742 | | | Trade Payable Medical | N | | X | | $1,011.15 | |
| 3.800 | MERRY X-RAY | | SOURCEONE HEALTHCARE TECHNOLOGIES, INC. | PO BOX 8004 | | MENTOR | OH | 44061-8004 | | | Trade Payable | N | | X | | $1,250.00 | |
| 3.801 | MERO EMERGENCY PHYSICIANS, LLC | | 5830 NW BARRY ROAD | | | KANSAS CITY | MO | 64154 | | | Trade Payable Medical | N | | X | | $174.61 | |
| 3.802 | METRO HYPERTENSION KIDNEY CENTER | | P O BOX 1449 | | | MARYLAND HEIGHTS | MO | 63043-0449 | | | Trade Payable Medical | N | | X | | $1,669.28 | |
| 3.803 | METROPOLITAN NEUROLOGY LTD | | 10004 KENNERLY RD STE 391 B | | | SAINT LOUIS | MO | 63128 | | | Trade Payable Medical | N | | X | | $134.37 | |
| 3.804 | MEYER, UNKOVIC & SCOTT, LLP | | 535 SMITHFILED STREET | SUITE 1300 | | PITTSBURGH | PA | 15222-2315 | | | Trade Payable | N | | X | | $17,279.50 | |
| 3.805 | MEYERS DESIGN, INC | | 301 CAYSENS SQUARE LANE | | | FRANKLIN | TN | 37064 | | | Trade Payable | N | | X | | $2,114.50 | |
| 3.806 | MEZA-SAYAS, ANTONIO | pro se | Antonio Meza-Sayas #51181 | Idaho State Correctional Center | PO BOX 70010 Boise | Boise | ID | 83707 | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.807 | MI Department of Corrections | | Department of Corrections | 206 E. Michigan Avenue | Grandview Plaza | Lansing | MI | 48909 | | | Indemnification | N | X | X | | Undetermined | |
| 3.808 | Michael Chapman | Michael Chapman #271129 | Elmore Correctional Facility | 3520 Marion Spillway Road | | Elmore | AL | 36025 | | | Indemnification | N | X | X | | Undetermined | |
| 3.809 | Michael D. Bledsoe | | Address on File | | | | | | | | Indemnification | N | X | X | | Undetermined | |
| 3.810 | Michael De Angelis | Michael De Angelis #415720 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined | |
| 3.811 | Michael Perkins | Michael Perkins, #197884 | Muskegon Correctional Facility | 2400 S. Sheridan | | Muskegon | MI | 49442 | | | Indemnification | N | X | X | | Undetermined | |
| 3.812 | Michael Saunders | Michael Saunders, #2772500 | Eastern Correctional Institution | 30420 Revells Neck Road | | Westover | MD | 21890 | | | Indemnification | N | X | X | | Undetermined | |
| 3.813 | Michigan Department of Corrections | | 206 E. Michigan Avenue | Grandview Plaza | | Lansing | MI | 48909 | | | Indemnification | N | X | X | | Undetermined | |
| 3.814 | Michigan Department of Corrections Bureau of Health Care Services | | 206 E. Michigan Avenue | Grandview Plaza | | Lansing | MI | 48909 | | | Client Audit | | X | X | X | $30,609.72 | Amended Herein: Updated Amount |
| 3.815 | Microsoft | Amy Scoville | P. O. Box 844510 | | | Dallas | TX | 75284-4510 | | | Trade Payable | N | | X | | | |
| 3.816 | MID MISSOURI ANESTHESIA CONSULTANTS | | 3349 AMERICAN AVE STE C | | | JEFFERSON CITY | MO | 65109 | | | Trade Payable Medical | N | | X | | $26,725.28 | |
| 3.817 | MID MISSOURI ORTHOTICS & PROSTHETICS | | 1101 LAKEVIEW AVE | | | COLUMBIA | MO | 65201 | | | Trade Payable Medical | N | | X | | $20,893.28 | |
| 3.818 | MID-AMERICA CLINICAL PATHOLOGY | | PO BOX 505330 | | | SAINT LOUIS | MO | 63150-5330 | | | Trade Payable Medical | N | | X | | $4,542.76 | |
| 3.819 | MID-MISSOURI ANESTHESIA CONSULTANTS, P.C. | | 3349 American Ave. | STE C | | Jefferson City | MO | 65109 | | | Breach of Contract | N | X | X | X | $16,440.99 | |
| 3.820 | MID-MO AMBULANCE DIST | | 221 S MOREAU AVE | | | TIPTON | MO | 65081 | | | Trade Payable Medical | N | | X | | $16,440.99 | |
| 3.821 | MIDWEST HOSP PHYSICIANS LLP | | 1320 CREEK TRAIL DR STE A | | | JEFFERSON CITY | MO | 65109 | | | Trade Payable Medical | N | | X | | $1,847.48 | |
| 3.822 | MIDWEST IMAGING CENTER LLC | | 604 MAPLE VALLEY DRIVE | | | FARMINGTON | MO | 63640 | | | Trade Payable Medical | N | | X | | $7,250.64 | |
| 3.823 | MIDWEST RADIOLOGICAL ASSOCIATES PC | | 3015 N BALLAS ROAD | MISSOURI BAPTIST MEDICAL CENTER | | ST LOUIS | MO | 63131 | | | Trade Payable Medical | N | | X | | $55.50 | |
| 3.824 | MILESTONES | | P.O. BOX 269 | | | GASTONIA | NC | 28053-0269 | | | Trade Payable | N | | X | | $1,736.79 | |
| 3.825 | Miller, Joseph P. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $417.60 | |
| 3.826 | Millsap, Terrolyn J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $387.67 | |
| 3.827 | Minnick, Diana F | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $26,878.23 | |
| 3.828 | Minnick, Diana F | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $7,432.60 | |
| 3.829 | Minnick, Diana F | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $4,224.11 | |
| 3.830 | MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO | | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | | | Trade Payable | N | | X | | Undetermined | |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims
Amended and Restated

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.831 | MIOTKE, LEONA | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined | |
| 3.832 | MISSISSIPPI COUNTY AMBULANCE | | 53 WEST HWY C | | | CHARLESTON | MO | 63834-8399 | | | Trade Payable Medical | N | | X | | $6,436.56 | |
| 3.833 | MISSOURI BAPTIST MEDICAL CENTER | | 3015 N BALLAS RD | | | SAINT LOUIS | MO | 63131 | | | Trade Payable Medical | N | | X | | $17,918.46 | |
| 3.834 | MISSOURI BAPTIST PHYSICIAN SERVICES LLC | | 555 N NEW BALLAS RD STE 265 | | | SAINT LOUIS | MO | 63141-6825 | | | Trade Payable Medical | N | | X | | $33.47 | |
| 3.835 | MISSOURI CANCER ASSOCIATES LLC, D/B/A UROLOGY ASSOC. OF CENTRAL MO | | 2727 HIGHWAY K | | | BLACKWELL | MO | 63626 | | | Trade Payable Medical | N | | X | | $22,708.24 | |
| 3.836 | MISSOURI DELTA MED CNTR PHYSICIANS | | 1008 N MAIN | | | SIKESTON | MO | 63801 | | | Trade Payable Medical | N | | X | | $25,142.23 | |
| 3.837 | MISSOURI DELTA MEDICAL CENTER | | 1008 NORTH MAIN | | | SIKESTON | MO | 63801-5099 | | | Trade Payable Medical | N | | X | | $354,685.37 | |
| 3.838 | Missouri Department of Corrections,Division of Offender Rehabilitation Services | | Department of Corrections | 2729 Plaza Drive | | Jefferson City | MO | 65102 | | | Indemnification | N | X | X | | Undetermined | |
| 3.839 | Missouri Division of Offender Rehabilitation Services | | Department of Corrections | 2729 Plaza Drive | | Jefferson City | MO | 65102 | | | Indemnification | N | X | X | | Undetermined | Amended Herein: Deleted |
| 3.840 | MO DOC PTO PAYOUT - FOSTER/SCHAFF | | Foster | 5718 Wendl | | Hillsboro | MO | 63050 | | | Lawsuit | N | X | X | X | Undetermined | |
| 3.841 | MOBERLY HOSPITAL COMPANY LLC DBA MOBERLY REGIONAL MED CENTER | | 1515 UNION AVENUE | | | MOBERLY | MO | 65270-9407 | | | Trade Payable Medical | N | | X | | $35,093.31 | |
| 3.842 | MOBERLY MEDICAL CLINICS INC | | 1512 UNION AVENUE | | | MOBERLY | MO | 65270 | | | Trade Payable Medical | N | | X | | $187.80 | |
| 3.843 | Moeller, Stormi | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $3,887.97 | |
| 3.844 | MOMENTUM TELECOM INC | | P.O. BOX 2649 | | | BRENTWOOD | TN | 37027 | | | Trade Payable | N | | X | | $12,444.09 | |
| 3.845 | MONTALBANO, PAUL J | | Address on File | | | | | | | | Trade Payable Medical | N | | X | | $13,153.25 | |
| 3.846 | MOOD MEDIA | | Address on File | | | | | | | | Trade Payable | N | | X | | $1,047.55 | |
| 3.847 | Moore, James H. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $30,000.00 | |
| 3.848 | Moore, Jessica L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $385.15 | |
| 3.849 | Moore, Teal H. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $363.55 | |
| 3.850 | Moore, Travis W. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $4,418.64 | |
| 3.851 | Morehouse, Bobbie J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $4,406.30 | |
| 3.852 | MORRELLI, BRUCE | | Address on File | | | | | | | | Lawsuit | N | X | X | | Undetermined | |
| 3.853 | Morris, Jeanette | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $145.03 | |
| 3.854 | Moschenrose, Jeanna | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $310.78 | |
| 3.855 | Moses Kirschke | Moses Kirschke #384285 | Thumb Correctional Facility | 3225 John Conley Drive | | Lapeer | MI | 48446 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.856 | Moses Williams | Moses Williams #520816 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined | |
| 3.857 | MOUNTAIN RIVER BIRTHING AND SURGER CENTER, D/B/A GROVE CREEK MEDICAL CENTER | | 350 N MERIDIAN | | | BLACKFOOT | ID | 83221 | | | Trade Payable Medical | N | | X | | $6,395.33 | |
| 3.858 | MOUNTAIN VIEW HOSPITAL | | 2325 CORONADO STREET | | | IDAHO FALLS | ID | 83404-7407 | | | Trade Payable Medical | N | | X | | $211.05 | |
| 3.859 | Muhammad, Leonora C. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $30,000.00 | |
| 3.860 | Munger, Michelle L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $673.70 | |
| 3.861 | Murell, Roberta D | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $51,755.57 | |
| 3.862 | MURPHY WATSON BURR EYE CENTER | | 5202 FARAON | | | SAINT JOSEPH | MO | 64506 | | | Trade Payable Medical | N | | X | | $3,387.96 | |
| 3.863 | MURPHY WATSON BURR SURGERY CENTER INC | | 5202 FARAON STREET | | | SAINT JOSEPH | MO | 64506 | | | Trade Payable Medical | N | | X | | $2,814.20 | |
| 3.864 | Murr, Rebecca E. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $358.81 | |
| 3.865 | Musong, Patience A | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $111,765.92 | |
| 3.866 | MV POCATELLO ENT | | 333 N 18TH AVE STE B3 | | | POCATELLO | ID | 83201-3358 | | | Trade Payable Medical | N | | X | | $1,267.65 | |
| 3.867 | Myron Jessie | Myron Jessie #701078 | Earnest C. Brooks Correctional Facility | 2500 S. Sheridan Drive | | Muskegon | MI | 49444 | | | Indemnification | N | X | X | | Undetermined | |
| 3.868 | Nakoa, Rochelle M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $0.28 | |
| 3.869 | NALL & MILLER, LLP | | 235 PEACHTREE STREET, NE | SUITE 1500 | | ATLANTA | GA | 30303 | | | Trade Payable | N | | X | | $560.50 | |
| 3.870 | Napolis, Danita L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $451.78 | |
| 3.871 | NASHVILLE ELECTRIC SERVICE | | PO BOX 305099 | | | NASHVILLE | TN | 37230-5099 | | | Trade Payable | N | | X | | $52,754.48 | |
| 3.872 | Nathan Alvarez | Atty. Scott Griffiths | 201 E. Southern Ave., Ste 207 | | | Tempe | AZ | 85282 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined | |
| 3.873 | Nathaniel Williams | Nathaniel Williams, #486729/4956939 | Eastern Correctional Institution | 30420 Revells Neck Road | | Westover | MD | 21890 | | | Indemnification | N | X | X | | Undetermined | |
| 3.874 | NATIONAL COMM. ON CORRECTIONAL HLTHCR | | 1145 W Diversey Parkway | | | CHICAGO | IL | 60614-1318 | | | Trade Payable | N | | X | | $10,125.00 | |
| 3.875 | NATIONAL HME, INC. | | 2803 NORTH OAK GROVE | | | SPRINGFIELD | MO | 65803-4976 | | | Trade Payable Medical | N | | X | | $11,588.47 | |
| 3.876 | NATIONAL STAFFING SOLUTIONS, INC | | P.O. BOX 9310 | | | WINTER HAVEN | FL | 33883-9310 | | | Trade Payable Medical | N | | X | | $19,576.88 | |
| 3.877 | Natzke, Anna M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $501.37 | |
| 3.878 | Natzke, Stacy F. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $279.68 | |
| 3.879 | NCS PEARSON, INC. | | P.O. BOX 1668 | | | HERMITAGE | PA | 16148 | | | Trade Payable | N | | X | | $23,364.97 | |
| 3.880 | Neal Willey | Neal Willey, III #934948 | JCI - PO Box 534 | | | Jessup | MD | 20794 | | | Indemnification | N | X | X | | Undetermined | |
| 3.881 | Neer, Tina L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $2,502.75 | |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims
Amended and Restated

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.882 | Nefiz Watkins | Atty: Alyse Prawde & Samuel Morse | 6404 Ivy Lane, Ste 400 | | | Greenbelt | MD | 20770 | | | Indemnification | N | | X | X | Undetermined | |
| 3.883 | NEOGENOMICS LABORATORIES INC | | 12701 COMMONWEALTH DRIVE | SUITE 9 | | FORT MYERS | FL | 33913 | | | Trade Payable Medical | N | | | X | $3,361.41 | |
| 3.884 | NEPHROLOGY & HYPERTENSION ASSOCIATES, LLP | | 1205 WEST BROADWAY | | | COLUMBIA | MO | 65203 | | | Trade Payable Medical | N | | | X | $70,971.20 | |
| 3.885 | NEPHROLOGY AND HYPERTENSION ASSOCIATES | | 1203 W BROADWAY | | | COLUMBIA | MO | 65203 | | | Trade Payable | N | | | X | $40,000.00 | |
| 3.886 | NEPHROLOGY AND HYPERTENSION ASSOCIATES, LLC | | 1205 West Broadway | | | Columbia | MO | 65203 | | | Breach of Contract | N | X | X | X | Undetermined | |
| 3.887 | NEPHROLOGY AND HYPERTENSION ASSOCIATES, LLP | | 1204 W. Broadway | | | Columbia | MO | 65203 | | | Litigation Settlement | N | | X | X | $40,000.00 | |
| 3.888 | New York State Nurses Association Pension Plan | Ronald F. Lamy | P.O. Box 12430 | | | Albany | NY | 12212-2430 | | | Litigation Settlement | N | | X | X | $500,000.00 | |
| 3.889 | NEWMAN, KATHLEEN | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined | |
| 3.890 | NEWMAN, KATHLEEN | | Address on File | | | | | | | | Litigation Settlement | N | | X | X | $75,000.00 | |
| 3.891 | NEXAIR, LLC | | PO BOX 125 | | | MEMPHIS | TN | 38101-0125 | | | Trade Payable | N | | | X | $5,219.85 | |
| 3.892 | NEXSEN PRUET, LLC | | 205 KING STREET, SUITE 400 | | | CHARLESTON | SC | 29401 | | | Trade Payable | N | | | X | $4,638.00 | |
| 3.893 | Nicholas Spirdione | Nicholas Spirdione #847841 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined | |
| 3.894 | NIXON SHEFRIN OGBURN, DREW, PC | | 5619 DTC PARKWAY STE 1200 | | | GREENWOOD VILLAGE | CO | 80111 | | | Trade Payable | N | | | X | $28,226.69 | |
| 3.895 | Noah Schroder | Noah Schroder #72050 | Idaho State Correctional Center | PO Box 70010 | | Boise | ID | 83707 | | | Indemnification | N | X | X | | Undetermined | |
| 3.896 | Nolan Kinard Floyd, Sr. | #433284/ 3245156 | North Branch Correctional Institution | 14100 McMullen Highway, SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined | |
| 3.897 | NORTH FLORIDA MEDICAL SALES GAINESVILLE | | 3558 NW 97TH BLVD | | | GAINESVILLE | FL | 32606 | | | Trade Payable | N | | | X | $564.75 | |
| 3.898 | NORTH FLORIDA REGIONAL MEDICAL CTR | | 6500 W. NEWBERRY ROAD | | | GAINESVILLE | FL | 32605 | | | Trade Payable Medical | N | | | X | $163,723.27 | |
| 3.899 | North Kansas City Hospital | | 2800 Clay Edwards Drive | | | Kansas City | MO | 64116 | | | Trade Payable Medical | N | | | X | $138,733.95 | |
| 3.900 | NORTH OKALOOSA CLINIC CORPORATION | | 550 REDSTONE AVE W | SUITE 370 | | CRESTVIEW | FL | 32536 | | | Trade Payable Medical | N | | | X | $471.91 | |
| 3.901 | NORTH OKALOOSA DIALYSIS | | 602 E PINE STREET | | | CRESTVIEW | FL | 32536 | | | Trade Payable Medical | N | | | X | $23,399.16 | |
| 3.902 | NORTHWEST MISSOURI ORAL & MAXILLOFACIAL | | 3109 FREDERICK AVENUE | | | SAINT JOSEPH | MO | 64506 | | | Trade Payable Medical | N | | | X | $5,345.90 | |
| 3.903 | NR, INC | | 101 VENTURE COURT | | | LEXINGTON | KY | 40511 | | | Trade Payable | N | | | X | $1,837.50 | |
| 3.904 | Nwachukwu, Placidia N | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $55,009.02 | |
| 3.905 | Nwankwo, Vincent | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $5,738.87 | |
| 3.906 | Nyka O'Connor | Nyka O'Connor #199579 | Apalachee Correctional Inst East | 35 Apalachee Dr. | | Sneads | FL | 32460-4166 | | | Indemnification | N | X | X | | Undetermined | |
| 3.907 | Oakley, Renee M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $2,425.23 | |
| 3.908 | OBER, KALER, GRIMES & SHRIVER | | 120 E BALTIMORE ST | | | BALTIMORE | MD | 21202-1643 | | | Trade Payable | N | | | X | $3,783.00 | |
| 3.909 | OCELCO,  PATIENT AID EQUIPMENT & PARTS | | 1111 INDUSTRIAL PARK RD. | | | BRAINERD | MN | 56401 | | | Trade Payable | N | | | X | $455.68 | |
| 3.910 | O'CONNOR KIMBALL LLP | | 51 HADDONFIELD RD. STE 330 | | | CHERRY HILL | NJ | 08002-1453 | | | Trade Payable | N | | | X | $5,052.20 | |
| 3.911 | OGLETREE DEAKINS NASH SMOAK & STEWART PC | | PO BOX 89 | | | COLUMBIA | SC | 29202 | | | Trade Payable | N | | | X | $407,552.70 | |
| 3.912 | O'Neal, Maria | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $35,000.00 | |
| 3.913 | OLIVER, JEFFREY | Jeffrey Cortez Oliver, #239398 | Parnall Correctional Facility – SMT | 1780 E. Parnall Road | | Jackson | MI | 49201 | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.914 | OPEN TEXT INC | | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | CHICAGO | IL | 60673-1246 | | | Trade Payable | N | | | X | $1,760.41 | |
| 3.915 | ORASURE TECHNOLOGIES, INC. | | 220 EAST FIRST STREET | | | BETHLEHEM | PA | 18015-1360 | | | Trade Payable | N | | | X | $14,915.29 | |
| 3.916 | Orrick, Robert | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $35,000.00 | |
| 3.917 | ORTHOPEDIC SURGEONS INC | | PO BOX 803345 | | | KANSAS CITY | MO | 64180-3345 | | | Trade Payable Medical | N | | | X | $133.20 | |
| 3.918 | OSAGE AMBULANCE DISTRICT | | 119 HIGHWAY 89 SOUTH | | | VANDALIA | MO | 63382 | | | Trade Payable Medical | N | | | X | $5,294.91 | |
| 3.919 | Oscar Manzano-Mora | Oscar Manzano-Mora, #479910 | Clifton T. Perkins Hospital Center | 8450 Dorsey Run Road | | Jessup | MD | 20794 | | | Indemnification | N | X | X | | Undetermined | |
| 3.920 | OTOTRONIX LLC | | 5000 TOWNSHIP PARKWAY | | | ST PAUL | MN | 55110 | | | Trade Payable Medical | N | | | X | $2,304.00 | |
| 3.921 | OUTSOLVE LLC | | 3330 W ESPLANADE AVE S | SUITE 301 | | METAIRIE | LA | 70002 | | | Trade Payable | N | | | X | $1,750.00 | |
| 3.922 | OXARC, INC. | | 4003 E BROADWAY | | | SPOKANE | WA | 99202 | | | Trade Payable | N | | | X | $9,211.18 | |
| 3.923 | P AND C LABS LLC | | 290 BIG RUN RD | | | LEXINGTON | KY | 40503-2903 | | | Trade Payable Medical | N | | | X | $1,282.92 | |
| 3.924 | PAC OUTSOURCING LLC | | 5845 RICHMOND HWY | SUITE 820 | | ALEXANDRIA | VA | 22303 | | | Trade Payable | N | | | X | $9,000.00 | |
| 3.925 | Pacheco, Tanya M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $527.18 | |
| 3.926 | PACIFIC INTERPRETERS | | PO BOX 204313 | | | DALLAS | TX | 75320-4313 | | | Trade Payable | N | | | X | $371.80 | |
| 3.927 | Padgitt, Lisa K. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $4,393.34 | |
| 3.928 | PARAQUAD INC | | DEAF WAY INTERPRETING SERVICES | 5240 OAKLAND AVEUNE | | ST. LOUIS | MO | 63110 | | | Trade Payable | N | | | X | $181.80 | |
| 3.929 | PARKER POE ADAMS & BERNSTEIN LLP | | 401 S TRYSON STREET SUITE 3000 | THREE WELLS FARGO CENTER | | CHARLOTTE | NC | 28202 | | | Trade Payable | N | | | X | $204.00 | |
| 3.930 | PARKLAND HEALTH CTR | | P O BOX 957683 | | | SAINT LOUIS | MO | 63195 | | | Trade Payable Medical | N | | | X | $14,457.06 | |
| 3.931 | PARKLAND MEDICAL CENTER | | 1101 WEST LIBERTY | | | FARMINGTON | MO | 63640-1921 | | | Trade Payable Medical | N | | | X | $99,520.69 | |
| 3.932 | Parks, Kim | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $194,594.59 | |

In re: Tehum Care Services, Inc.
**Case No. 23-90086**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims
**Amended and Restated**

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.933 | Parks, Kim | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $8,850.84 | |
| 3.934 | Parr, Christopher | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $4,839.11 | |
| 3.935 | Parrish, Shana M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $891.01 | |
| 3.936 | PARSONS BEHLE & LATIMER | | 201 SO. MAIN STREET 1800 | | | SALT LAKE CITY | UT | 84111 | | | Trade Payable | N | | X | | $317,660.88 | |
| 3.937 | PATHOLOGY ASSOCIATES OF IDAHO FALLS PA | | 1820 E 17TH STREET | SUITE 230 | | IDAHO FALLS | ID | 83401-6521 | | | Trade Payable Medical | N | | X | | $194.62 | |
| 3.938 | PATHOLOGY ASSOCIATES PC | | 10010 KENNERLY ROAD | | | ST. LOUIS | MO | 63128 | | | Trade Payable Medical | N | | X | | $494.52 | |
| 3.939 | Ronald Perkins | Pati Simmons for Estate of | 28 N. 8th St., Ste 317 | | | Columbia | MO | 65201 | | | Indemnification | N | X | X | | Undetermined | |
| 3.940 | Pati Simmons for Estate of;Ronald Perkins | | Atty: J. Andrew Hirth | 28 N. 8th St., Ste 317 | | Columbia | MO | 65201 | | | Civil Rights & Med Mal | N | X | X | | Undetermined | |
| 3.941 | Patricia Schmidt | | 1860 Lakeland Ave | | | Sylvan Lake | MI | 48320 | | | Indemnification | N | X | X | | Undetermined | Amended Herein: Added |
| 3.942 | Patrick Lynn | Patrick Lynn #64377 | Hutchinson Correctional Facility | PO Box 1568 | | Hutchinson | KS | 67504 | | | Indemnification | N | X | X | | Undetermined | |
| 3.943 | Patterson, Brittany M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $2,465.20 | |
| 3.944 | Patterson, Julie | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $7,218.34 | |
| 3.945 | Patterson, Maya | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $35,000.00 | |
| 3.946 | Paul Harris | Paul Harris #330310 | Gus Harrison Correctional Facility North | 2727 East Beecher Street | | Adrian | MI | 49221 | | | Indemnification | N | X | X | | Undetermined | |
| 3.947 | Paul L. Aytch, Jr. | Paul L. Aytch, Jr., #175629 | Jessup Correctional Institution | P.O. Box 534 | | Jessup | MD | 20794 | | | Indemnification | N | X | X | | Undetermined | |
| 3.948 | Paul Lupe | Atty: Joane Hallinan | 5240 E. Pima St. | | | Tucson | AZ | 85712 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined | |
| 3.949 | Payne, Bethany (McCoy-Payne) | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $82,127.41 | |
| 3.950 | Petree, June | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $591.45 | |
| 3.951 | Petty, James L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $870.63 | |
| 3.952 | Pfister, Steven T. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,882.71 | |
| 3.953 | Philip Turney | Richard Hearn, Hearn Law, PLC | PO Box 70 | | | Boise | ID | 83702 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.954 | Philip Turney (multiple plaintiffs) | Atty: Richard Hearn | Hearn Law, PLC | PO Box 70 | | Pocatello | ID | 83204 | | | Indemnification | N | X | X | | Undetermined | |
| 3.955 | Phillip Berryman | Phillip Berryman #107202 | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | | | Indemnification | N | X | X | | Undetermined | |
| 3.956 | Phillip Buchanan | Atty: Matt Vigil | 100 N. Tucker Blvd., Ste 704 | | | St. Louis | MO | 63101 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined | |
| 3.957 | Phillip Leupolu | Phillip Leupolu, #4166057/ 482356 | Western Correctional Institution | 13800 McMullen Hwy SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined | |
| 3.958 | Phillip Perdue | Atty: Jason Javie | Two Penn Center, Ste 900 | 1500 John F. Kennedy Blvd | | Philadelphia | PA | 19102 | | | Indemnification | N | X | X | | Undetermined | |
| 3.959 | Phillips, Elizabeth K. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $113.53 | |
| 3.960 | PHILLIPS, PARKER, ORBERSON & ARNETT  PLC | | 716 WEST MAIN ST., SUITE 300 | | | LOUISVILLE | KY | 40202 | | | Trade Payable | N | | X | | $10,192.30 | |
| 3.961 | Phillips, Vandelyn T. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $35,000.00 | |
| 3.962 | PHOENIX UROLOGY OF ST JOSEPH INC | | 901 HEATLAND ROAD | PLAZA 2 SUITE 1800 | | SAINT JOSEPH | MO | 64506 | | | Trade Payable Medical | N | | X | | $7,600.29 | |
| 3.963 | PHYSICIAN GROUPS LC D/B/A BJC MEDICAL GROUP OF MO | | 670 MASON RIDGE CENTER DR | SUITE 300 | | SAINT LOUIS | MO | 63141-8573 | | | Trade Payable Medical | N | | X | | $293.30 | |
| 3.964 | PHYSICIANS & SURGEONS CLINIC OF POCATELLO | | 1151 HOSPITAL WAY # D-100 | | | POCATELLO | ID | 83201 | | | Trade Payable Medical | N | | X | | $2,114.15 | |
| 3.965 | PICKETT, NICHOLAS | A.G. Laramore, LLC | PO Box 29480 | | | St. Louis | MO | 63126 | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.966 | PIKE COUNTY MEM HOSP | | 2305 West Georgia St. | | | Louisiana | MO | 63353 | | | Breach of Contract | N | X | X | X | Undetermined | |
| 3.967 | PIKE COUNTY MEMORIAL HOSPITAL | | 2305 WEST GEORGIA ST | | | LOUISIANA | MO | 63353 | | | Trade Payable Medical | N | | X | | $27,892.44 | |
| 3.968 | PITNEY BOWES GLOBAL FINANCIAL SERV. LLC | | 1313 N. ATLANTIC AVE., SUITE 301 | | | SPOKANE | WA | 99201 | | | Trade Payable | N | | X | | $898.04 | |
| 3.969 | PITTMAN LAW GROUP | | WILHELMINA SQUARE | 1028 EAST PARK AVENUE | | TALLAHASSEE | FL | 32301 | | | Trade Payable | N | | X | | $3,000.00 | |
| 3.970 | POPLAR BLUFF HMA PHYSICIANS MANAGEMENT, LLC | | 3098 OAK GROVE ROAD | | | POPLAR BLUFF | MO | 63901 | | | Trade Payable Medical | N | | X | | $335.84 | |
| 3.971 | POPLAR BLUFF REGIONAL MEDICAL CENTER LLC | | 3100 OAK GROVE ROAD | | | POPLAR BLUFF | MO | 63902-3396 | | | Trade Payable Medical | N | | X | | $3,966.10 | |
| 3.972 | PORTNEUF MEDICAL CENTER | | 777 HOSPITAL WAY | | | POCATELLO | ID | 83201 | | | Trade Payable Medical | N | | X | | $159,850.88 | |
| 3.973 | PORTNEUF MEDICAL PRACTICES | | PO BOX 4168 | | | POCATELLO | ID | 83205-4168 | | | Trade Payable Medical | N | | X | | $4,595.24 | |
| 3.974 | Portwood, Jessica K. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $0.21 | |
| 3.975 | POTENTIAL THERAPY SERVICES | | 11751 ROYAL OAK COURT | | | SAINTE GENEVIEVE | MO | 63670 | | | Trade Payable Medical | N | | X | | $2,046.14 | |
| 3.976 | POTOSI EMERGENCY GROUP LLC | | 300 HEALTH WAY | | | POTOSI | MO | 63664-1420 | | | Trade Payable Medical | N | | X | | $854.65 | |
| 3.977 | Powell, Melanie A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $998.78 | |
| 3.978 | PPG CLINICAL PATHOLOGY LLC | | 3015 NORTH BALLAS RD | | | SAINT LOUIS | MO | 63131-2329 | | | Trade Payable Medical | N | | X | | $592.62 | |
| 3.979 | PRACTICELINK, LTD. | | P.O. BOX 100 | | | HINTON | WV | 25951-0100 | | | Trade Payable | N | | X | | $9,765.10 | |
| 3.980 | PREMIER EYE CARE OF EASTERN ID | | 2100 PROVIDENCE WAY | | | IDAHO FALLS | ID | 83404-4951 | | | Trade Payable Medical | N | | X | | $1,367.45 | |
| 3.981 | PREMIER SURGICAL CENTER | | 5680 W GAGE ST | | | BOISE | ID | 83706-1326 | | | Trade Payable Medical | N | | X | | $27,574.31 | |
| 3.982 | PREMIERE EYE ASSOCIATES | | P O BOX 13 | | | CRYSTAL CITY | MO | 63019-0013 | | | Trade Payable Medical | N | | X | | $222.09 | |
| 3.983 | Prentzler, Beth | | Address on File | | | | | | | | Trade Payable Medical | N | | X | | $944.33 | |
| 3.984 | Price, Anita | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $3,602.24 | |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims
Amended and Restated

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.985 | PRIMARY EYECARE INC D/B/A LIFETIME OPTOMETRY | | 10454 OVERLAND ROAD | | | BOISE | ID | 83709-1433 | | | Trade Payable Medical | N | | X | | $4,594.90 | |
| 3.986 | PRINCESS ANNE VFC | | P O BOX 457 | | | DENTON | MD | 21629-0457 | | | Trade Payable Medical | N | | X | | $593.63 | |
| 3.987 | PRISON OPHTHALMIC SERVICES, LLC | | 5310 EDMONDSON AVENUE | | | CATONSVILLE | MD | 21229 | | | Trade Payable Medical | N | | X | | $11,905.00 | |
| 3.988 | PRIVIA MEDICAL GROUP | | P O BOX 13050 | | | BELFAST | ME | 04915-4021 | | | Trade Payable Medical | N | | X | | $105.85 | |
| 3.989 | PROGRESSIVE MEDICAL GROUP INC | | 365 5TH AVENUE S. | STE 201 | | NAPLES | FL | 34102 | | | Trade Payable Medical | N | | X | | $8,510.09 | |
| 3.990 | PROPATH SERVICES LLC | | 1355 RIVER BEND DRIVE | | | DALLAS | TX | 75247 | | | Trade Payable Medical | N | | X | | $2,038.66 | |
| 3.991 | Pryor, Thomas | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $6,262.38 | |
| 3.992 | Purcell, Alexis K. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $234.26 | |
| 3.993 | QUEST DIAGNOSTICS INC | | 10101 RENNER BLVD | | | LENEXA | KS | 66219 | | | Trade Payable Medical | N | | X | | $108.62 | |
| 3.994 | QUINTAIROS,PRIETO, WOOD & BOYER PA | | 9300 SOUTH DADELAND BLVD | SUITE 100 | | MIAMI | FL | 33156 | | | Trade Payable | N | | X | | $140,011.41 | |
| 3.995 | Rader, Jennifer L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,387.36 | |
| 3.996 | RADIOLOGY ASSOC. OF RICHMOND | | P O BOX 13343 | | | RICHMOND | VA | 23225-0343 | | | Trade Payable Medical | N | | X | | $307.53 | |
| 3.997 | RADIOLOGY ASSOCIATES OF NORTH IDAHO, PA | | 2003 LINCOLN WAY | | | COEUR D ALENE | ID | 83814-2611 | | | Trade Payable Medical | N | | X | | $34.36 | |
| 3.998 | RADIOLOGY IMAGING ASSOCIATES PC | | P O BOX 272011 | | | DENVER | CO | 80227 | | | Trade Payable Medical | N | | X | | $45.16 | |
| 3.999 | RADIOLOGY IMAGING SOLUTIONS | | 2600 MILLER AVENUE NW | | | GRAND RAPIDS | MI | 49544 | | | Trade Payable | N | | X | | $1,300.00 | |
| 3.1000 | RANDOLPH COUNTY AMBULANCE DIST | | RR 3 BOX 164AD 1366 E 24 HIGHWAY | | | MOBERLY | MO | 65270 | | | Trade Payable Medical | N | | X | X | $55,319.89 | |
| 3.1001 | Randy Clay | Randy Clay #957241-B | East NJ State Prison | Lock Bag R | | Rahway | NJ | 07065 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1002 | Randy McElhaney | THE MICHIGAN LAW FIRM, PC | Racine Miller (P72612), Attorneys for Plaintiff | 135 N. Old Woodward Ave., Ste. 270 | | Birmingham | MI | 48009 | | | Civil Rights | | X | X | X | Undetermined | |
| 3.1003 | Randy Pickering | Randy Pickering #31965 | Wyoming Medium Corr inst | 7076 Road 55 F | | Torrington | WY | 82240 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1004 | Randy Valley | c/o Idaho Department of Corrections | 1299 North Orchard Street, Suite 110 | | | Boise | ID | 83720 | | | Indemnification | | X | X | | Undetermined | Amended Herein: Added |
| 3.1005 | RANGE | | P O BOX 506 | | | WORLAND | WY | 82401-0506 | | | Trade Payable | N | | X | | Undetermined | |
| 3.1006 | Rawnsley, Holly A. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $35,000.00 | |
| 3.1007 | Raynard Coleman | Raynard Coleman #243482 | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | | | Civil Rights | | X | X | X | Undetermined | |
| 3.1008 | Reese, Courtney A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $207.88 | |
| 3.1009 | Reese, Cynthia A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $5,693.03 | |
| 3.1010 | Reese, Samuel L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,722.00 | |
| 3.1011 | REGIONAL EMERGENCY MEDICAL SERVICES AUTHORITY | | 5325 FARAON ST | | | SAINT JOSEPH | MO | 64506-3488 | | | Trade Payable Medical | N | | X | | $3,934.77 | |
| 3.1012 | REHAB SPECIALTY MEDICAL, INC. | | P.O. BOX 105602 | | | JEFFERSON CITY | MO | 65110 | | | Trade Payable | N | | X | | $3,693.47 | |
| 3.1013 | Reinhardt, Dawn M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $499.16 | |
| 3.1014 | RENAUD COOK DRURY MESAROS, PA | | ATTN: ACCOUNTS RECEIVABLE | ONE NORTH CENTRAL, STE 900 | | PHOENIX | AZ | 85004 | | | Trade Payable | N | | X | | $5,506.51 | |
| 3.1015 | RESOURCE ANESTHESIOLOGY ASSOCIATES OF MISSOURI, LLC | | 1008 N MAIN STREET | | | SIKESTON | MO | 63801-5044 | | | Trade Payable Medical | N | | X | | $3,926.53 | |
| 3.1016 | RETI, ROBERT | | Address on File | | | | | | | | Trade Payable Medical | N | | X | | $1,236.70 | |
| 3.1017 | RETINA CONSULTANTS OF ID | | 3715 E OVERLAND ROAD SUITE 250 | | | MERIDIAN | ID | 83642 | | | Trade Payable Medical | N | | X | | $251.82 | |
| 3.1018 | RETINA SPECIALISTS OF IDAHO | | 13923 W WAINWRIGHT DR | | | BOISE | ID | 83713-1969 | | | Trade Payable Medical | N | | X | | $507.06 | |
| 3.1019 | REXBURG VISION CENTER | | 49 E 1ST S PO BOX 577 | | | REXBURG | ID | 83440-1966 | | | Trade Payable Medical | N | | X | | $1,779.88 | |
| 3.1020 | REYES, CHRISTINE (MORRELLI) | | Address on File | | | | | | | | Administrative Agency | N | X | X | X | Undetermined | |
| 3.1021 | Ricardo Bryan | Ricardo Bryan #L00414 | PO Box 800 | | | Raiford | FL | 32083 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1022 | Rice, Beverly M. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $30,000.00 | |
| 3.1023 | Richard Branum | Richard Branum #106718 | Wabash Valley Correctional Facility, WVCF/DOC | P.O. Box 1111 | | Carlisle | IN | 47838 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1024 | Richard Dague | Richard Dague #30592 | Wyoming Medium Corr inst | 7076 Road 55 F | | Torrington | WY | 82240 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1025 | Richard F. Brown | | Address on File | | | | | | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.1026 | Richard Hightower | Atty: Colin Burke | 1525 Locust St, 19th Floor | | | Philadelphia | PA | 19102 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1027 | Richard McDuff | Richard McDuff #204491 | Lakeland Correctional Facility | 141 First Street | | Coldwater | MI | 49036 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1028 | Richard Pratt | c/o State of Arizona | 1601 W. Jefferson | | | Phoenix | AZ | 85007 | | | Indemnification | N | X | X | | Undetermined | Amended Herein: Added |
| 3.1029 | Rickey Christmas | Atty: Nicole Walsh | Hill, Ward & Henderson PA | 101 E. Kennedy Blvd, Suite 3700 | | Tampa | FL | 33602 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1030 | Rickey Scott | Rickey Scott # 157756 | Duane Waters Health Center | 3855 Cooper Street | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1031 | Ricky Scott | | Address on File | | | | | | | | Civil Rights & Med Mal | N | X | X | X | Undetermined | |
| 3.1032 | Riddle, Caley L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $156.28 | |
| 3.1033 | Rider, Sheila K. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,047.94 | |
| 3.1034 | Riechmann, Lacy C. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $0.15 | |
| 3.1035 | Rilwan Akinola | Rilwan Akinola #477515 | Baltimore City CC | 901 Greenmount Ave. | | Baltimore | MD | 21202 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1036 | RIPLEY EMERGENCY GROUP, LLC | | 1515 UNION AVE | | | MOBERLY | MO | 65270-9407 | | | Trade Payable Medical | N | | X | | $2,180.98 | |
| 3.1037 | RITZ, ANTHONY | Hallinan & Killpack Law Firm | 5240 E. Pima St. | | | Tucson | AZ | 85712 | | | Professional Liability | N | X | X | X | Undetermined | |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims
Amended and Restated

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1038 | RIVER ROCK DENTAL | | 1399 FILLMORE | STE 501 | | TWIN FALLS | ID | 83301 | | | Trade Payable Medical | N | | | X | $271.00 | |
| 3.1039 | Riverside Regional Jail | | 500 Folar Trail | | | North Prince George | VA | 23860 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1040 | Roach Sansone, Jennifer | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $330.55 | |
| 3.1041 | Robert C. Weddington | Robert C. Weddington, #475385/1270293 | North Branch Correctional Institution | 14100 McMullen Hwy., SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1042 | Robert Carrasco Gamez, Jr. | Atty. Renee Voigts | 601 S. California Ave., Ste 100 | | | Palo Alto | CA | 94304 | | | Med Mal | N | X | X | X | Undetermined | |
| 3.1043 | Robert D. Turner | Robert D. Turner, #253264 | North Branch Correctional Institution | 14100 McMullen Hwy., SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1044 | Robert Dykes | Robert Dykes # 210541 | Kinross Correctional Facility | 16770 S. Watertower Drive | | Kincheloe | MI | 49788 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.1045 | Robert E. Wallace, Jr. | Robert E. Wallace, Jr., #1153030 | Potosi Correctional Center | 11593 State Highway O | | Mineral Point | MO | 63660 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1046 | Robert Gary Moore | Robert Gary Moore, #402576 | Western Correctional Institution | 13800 McMullen Hwy SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1047 | Robert Hoffman | Robert Hoffman #181813 | Parnall Correctional Facility | 1780 E. Parnall | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1048 | Robert P. McDaniel | Robert P. McDaniel, #96196 | I.S.C.I. | P.O. Box 14 | | Boise | ID | 83707 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1049 | Roberts, Andrea | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $3,506.98 | |
| 3.1050 | Robinett, Regina | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $361.17 | |
| 3.1051 | ROBINSON, JASON | Griffiths Law Firm | 1753 E. Broadway Road, Suite 101-258 | | | Tempe | AZ | 85282 | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.1052 | ROCKY MOUNTAIN PHYSICIAN GROUP | | 1451 FORE RD | | | POCATELLO | ID | 83201 | | | Trade Payable Medical | N | | | X | $1,662.38 | |
| 3.1053 | Rodney B. Holmes | Rodney B. Holmes, #528263 | Southeast Correctional Center | 300 E. Pedro Simmons Dr. | | Charleston | MO | 63834 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.1054 | Roger Ervin | Roger Ervin #361733 | NBCI | 14100 McMullen Hwy | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1055 | Rogers, Finny N | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $16,697.26 | |
| 3.1056 | Rogers, Finny N | | Address on File | | | | | | | | Worker's Compensation | N | | | X | Undetermined | |
| 3.1057 | ROGERS, JOSEPH | | Address on File | | | | | | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.1058 | Rona Seigert | c/o Idaho Department of Corrections | 1299 North Orchard Street, Suite 110 | | | Boise | ID | 83720 | | | Indemnification | N | X | X | | Undetermined | Amended Herein: Added |
| 3.1059 | Ronald Armbrester | | Address on File | | | | | | | | Indemnification | N | X | X | | Undetermined | |
| 3.1060 | Ronald Coleman | | Address on File | | | | | | | | Indemnification | N | X | X | | Undetermined | |
| 3.1061 | Ronald Johnson | Ronald Johnson #159768 | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.1062 | Rose, Karen | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $3,095.33 | |
| 3.1063 | Rousan, Lesslie R. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $0.25 | |
| 3.1064 | Ruoff, Danielle J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $705.84 | |
| 3.1065 | RURAL PHYSICIANS GROUP PANNU PLLC | | P O BOX 400 | | | RAWLINS | WY | 82301 | | | Trade Payable Medical | N | | | X | $2,394.22 | |
| 3.1066 | Ruth Naglich | | 37 Lakewood Trce | | | Wetumpka | AL | 36093 | | | Indemnification | N | X | X | | Undetermined | Amended Herein: Added |
| 3.1067 | RX OUTREACH | | ATTN: KIM STEMLEY | 3171 RIVERPORT TECH CENTER DRIVE | | MARYLAND HEIGHTS | MO | 63043 | | | Trade Payable | N | | | X | $4,633.00 | |
| 3.1068 | Ryan Brown | Ryan Brown | Atty: A. Wesley Pitters | 1145 South Perry Street | | Montgomery | AL | 36104 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.1069 | Saginaw County | | 618 Cass Street | | | Saginaw | MI | 48602-1529 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1070 | Saginaw County,  MI | | 618 Cass Street | | | Saginaw | MI | 93101 | | | Contract Liability | N | X | X | X | Undetermined | |
| 3.1071 | SAIBER LLC | | 18 COLUMBIA TURNPIKE - SUITE 200 | | | FLORHAM PARK | NJ | 07932-2266 | | | Trade Payable | N | | | X | $18,088.33 | |
| 3.1072 | SAINT ALPHONSUS HEALTH SYSTEM, INC. | Keely Duke | 1055 North Curtis Road | | | Boise | ID | 83706-1309 | | | Breach of Contract | N | X | X | X | Undetermined | |
| 3.1073 | SAINT ALPHONSUS REGIONAL MEDICAL CENTER | | 1055 NORTH CURTIS ROAD | | | BOISE | ID | 83706-1309 | | | Trade Payable Medical | N | | | X | $2,014,999.77 | |
| 3.1074 | SAINT ALPHONSUS RMC | | 3340 E GOLDSTONE DR | | | MERIDIAN | ID | 83642-1026 | | | Trade Payable Medical | N | | | X | $103,754.45 | |
| 3.1075 | SAINT LUKES NORTHLAND HOSPITAL | | 5830 NW BARRY RD | | | KANSAS CITY | MO | 64154 | | | Trade Payable Medical | N | | | X | $4,474.70 | |
| 3.1076 | SAINT LUKES PHYSICIAN GROUP INC | | 901 E 104TH ST MS 400N | | | KANSAS CITY | MO | 64131-4517 | | | Trade Payable Medical | N | | | X | $6,885.31 | |
| 3.1077 | SALVATORE, ALISSA | | Address on File | | | | | | | | Litigation Settlement | N | | X | X | $37,500.00 | |
| 3.1078 | SAMARITAN MEMORIAL HOSPITAL | | 1205 NORTH MISSOURI STREET | | | MACON | MO | 63552 | | | Trade Payable Medical | N | | | X | $691.77 | |
| 3.1079 | San Soucie, Joel A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1,280.28 | |
| 3.1080 | SANDRA CRUZ-PEREZ | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined | |
| 3.1081 | SANDS ANDERSON PC | | 1111 EAST MAIN STREET | SUITE 2400: PO BOX 1998 | | RICHMOND | VA | 23218-1998 | | | Trade Payable | N | | | X | $16,348.11 | |
| 3.1082 | Santa Barbara County | | 105 E. Anapamu Street, Room 406 | | | Santa Barbara | CA | 93101 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1083 | Santa Barbara County -- Juveniles | | 2121 S. Centerpoint Pkwy | | | Santa Maria | CA | 93455 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1084 | Sara Tirschwell | | 3411 Yoakum Blvd | | | Houston | TX | 77006 | | | Indemnification | N | X | X | | Undetermined | Amended Herein: Added |
| 3.1085 | SAWTOOTH ORTHOTICS & PROSTHETICS | | 780 S 14TH ST | | | BOISE | ID | 83702 | | | Trade Payable Medical | N | | | X | $38,652.03 | |
| 3.1086 | Schaaf, Robert O. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $15,511.12 | |
| 3.1087 | Schildknecht, Chelsa L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $2,913.79 | |
| 3.1088 | Schmidt, Patricia A. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $30,000.00 | |
| 3.1089 | SCHWABE, WILLIAMSON & WYATT PC | | 1211 SW 5TH AVENUE | SUITE 1900 | | PORTLAND | OR | 97204 | | | Trade Payable | N | | | X | $336,051.10 | |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims
Amended and Restated

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1090 | SCOTT HOLSE MARSHALL FEUILLE FINGER & | | ATTN: ACCOUNTS RECEIVABLE | PO BOX 99123 | | EL PASO | TX | 79999-9123 | | | Trade Payable | N | | | X | $605.55 | |
| 3.1091 | Scott King | | 3910 Trimble Rd | | | Nashville | TN | 37215 | | | Indemnification | N | | X | X | Undetermined | Amended Herein: Added |
| 3.1092 | Scott Sedore | Scottt Sedore (2) # 210661 | Gus Harrison Correctional Facility | 2727 East Beecher Street | | Adrian | MI | 49221 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.1093 | Scott, Earl | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $7,808.57 | |
| 3.1094 | SE EMERGENCY PHYS MEMPHIS (MISSOURI) | | 519 NORTH OSAGE AVE | | | TIPTON | MO | 65081 | | | Trade Payable Medical | N | | | X | $36,172.24 | |
| 3.1095 | Sean Deloatch | Atty: Brian Zeiger | 1500 JFK Blvd., Ste 620 | | | Philadelphia | PA | 19109 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1096 | Sean Jenkins | Sean Jenkins, #420785/ #3530190 | North Branch Correctional Institution | 14100 McMullen Highway, SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1097 | Serr, Syndee J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1,012.36 | |
| 3.1098 | SHORE HEALTH SYSTEM INC | | 219 S WASHINGTON ST | | | EASTON | MD | 21601-2913 | | | Trade Payable Medical | N | | | X | $44,566.18 | |
| 3.1099 | Shade, Renee L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $841.26 | |
| 3.1100 | Shaidon Blake | Shaidon Blake, #96323 | El Dorado Correctional Facility-Central | P.O. Box 311 | | El Dorado | KS | 67042 | | | State – Civil Rights & Med Mal Federal – Civil Rights & Med Mal | N | X | X | X | Undetermined | |
| 3.1101 | SHANDS AT UF | | 1600 SW ARCHER ROAD | | | GAINESVILLE | FL | 32608 | | | Trade Payable Medical | N | | | X | $578,182.96 | |
| 3.1102 | Shane Moore | | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | | | Med Mal | N | X | X | X | Undetermined | |
| 3.1103 | Sharp, Randy | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $5,565.00 | |
| 3.1104 | Shaun Peterson | Shaun Andrew Peterson | Florence Eyman - Meadows Unit | PO Box 3300 | | Florence | AZ | 85132 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1105 | Shawn Flowers-Bey | Shawn Flowers-Bey #261467 | NECC | 13698 Airport Road | | Bowling Green | MO | 63334 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1106 | Shawn Moore | Atty: Diamond Zambrano | 1 E. Washington St., Ste 2700 | | | Phoenix | AZ | 85004 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1107 | Shawn Reid | Shawn Franklin Reid #300725 | ASPC San Luis - La Paz Unit | PO Box 8909 | | San Luis | AZ | 85349 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.1108 | Shawnee County, KS | | 501 S.E. 8th Avenue | | | Topeka | KS | 66607 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1109 | Sheehan, Brandy M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $271.24 | |
| 3.1110 | Shelton, Wendy G. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $323.19 | |
| 3.1111 | Sherrill, Alivia M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $751.13 | |
| 3.1112 | Sherrill, Erica | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $25,000.00 | |
| 3.1113 | Sherry Watkins for Estate of Paul Harrison | Atty: Matthew Corbett | PO Box 8880 | | | Springfield | MO | 65801 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1114 | Sherry Watkins for Estate of;Paul Harrison | | Atty: Matthew Corbett | PO Box 8880 | | Springfield | MO | 65801 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined | |
| 3.1115 | Sherwin Shelton | Sherwin Shelton #305404 | Duane Waters Health Center | 3855 Cooper Street | | Jackson | MI | 49201 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.1116 | SHIELA MILLER, COLLECTOR | | 372 HIGHWAY JJ SUITE 1G | | | HUNTSVILLE | MO | 65259 | | | Trade Payable | N | | | X | $2,409.28 | |
| 3.1117 | Shouse, Michelle H. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1,472.88 | |
| 3.1118 | SHRED-IT-USA | | 81 WALSH DRIVE | | | PARSIPPANY | NJ | 07054 | | | Trade Payable | N | | | X | $5,018.79 | |
| 3.1119 | Shumate, Boyd S. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $6,603.65 | |
| 3.1120 | SI PARADIGM LLC | | 28779 NICK DAVIS ROAD | | | HARVEST | AL | 35749 | | | Trade Payable Medical | N | | | X | $10,895.76 | |
| 3.1121 | Siebert, Natalie M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $462.83 | |
| 3.1122 | SIGNATURE HEALTH SERVICE | | 12639 OLD TESSON RD SUITE 115 | | | SAINT LOUIS | MO | 63128 | | | Trade Payable Medical | N | | | X | $185.50 | |
| 3.1123 | SIKESTON EMERGENCY GROUP LLC | | 300 PEDRO SIMMONS DR | | | CHARLESTON | MO | 63834 | | | Trade Payable Medical | N | | | X | $2,156.58 | |
| 3.1124 | Silva, Mary C. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $40,000.00 | |
| 3.1125 | Sims, Dawn V. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $3,134.14 | |
| 3.1126 | SINAI HOSPITAL BALTIMORE | | 2401 W BELVEDERE AVE | | | BALTIMORE | MD | 21215-5216 | | | Trade Payable Medical | N | | | X | $72,329.56 | |
| 3.1127 | SINGH, INDERJIT | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $4,536.77 | |
| 3.1128 | Sisson, Jennifer M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1,029.53 | |
| 3.1129 | Skaggs, Ashley | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1.85 | |
| 3.1130 | SKYLINE SURGERY CENTER INC | | 285 VISTA DR | | | POCATELLO | ID | 83201 | | | Trade Payable Medical | N | | | X | $3,390.55 | |
| 3.1131 | SLAKOFF, ABBY | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined | |
| 3.1132 | SLU DEPARTMENT OF INTERNAL MED - INFECTIOUS DISEASE | | 3660 VISTA AVENUE | | | SAINT LOUIS | MO | 63110-2540 | | | Trade Payable Medical | N | | | X | $80,204.80 | |
| 3.1133 | SLU DEPARTMENT OF NEUROLOGY | | 1438 SOUTH GRAND BOULEVARD | | | SAINT LOUIS | MO | 63104-1027 | | | Trade Payable Medical | N | | | X | $516.80 | |
| 3.1134 | SLU DEPARTMENT TRAUMA SURGERY | | 3660 VISTA AVENUE | | | SAINT LOUIS | MO | 63110-2540 | | | Trade Payable Medical | N | | | X | $4,182.40 | |
| 3.1135 | SLU DEPT OF INTERNAL MED | | 3545 LINDELL | | | SAINT LOUIS | MO | 63103-1020 | | | Trade Payable Medical | N | | | X | $1,670.40 | |
| 3.1136 | SLU DEPT OF INTERNAL MEDICINE CARDIOVASCULAR DISEASE | | 3660 VISTA AVE | | | SAINT LOUIS | MO | 63110-2540 | | | Trade Payable Medical | N | | | X | $1,292.00 | |
| 3.1137 | SLU DEPT OF NEUROLOGICAL SURGERY | | 3660 VISTA AVENUE | | | SAINT LOUIS | MO | 63110 | | | Trade Payable Medical | N | | | X | $24,788.00 | |
| 3.1138 | SLU DEPT OF OPHTHALMOLGY | | PO BOX 18353M | | | SAINT LOUIS | MO | 63195 | | | Trade Payable Medical | N | | | X | $14,945.60 | |
| 3.1139 | SLU DEPT OF OTOLARYNGOLOGY | | 3660 VISTA AVE | | | SAINT LOUIS | MO | 63110 | | | Trade Payable Medical | N | | | X | $680.00 | |
| 3.1140 | SLU DEPT OF PATHOLOGY | | PO BOX 18353M | | | SAINT LOUIS | MO | 63195 | | | Trade Payable Medical | N | | | X | $12,540.96 | |
| 3.1141 | SLU DEPT OF PATHOLOGY - CYTOPATHOLOGY | | 1402 SOUTH GRAND | | | SAINT LOUIS | MO | 63104 | | | Trade Payable Medical | N | | | X | $2,118.40 | |

In re: Tehum Care Services, Inc.
**Case No. 23-90086**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims
**Amended and Restated**

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1142 | SLU DEPT OF RADIOLOGY | | PO BOX 18353M | | | SAINT LOUIS | MO | 63195 | | | Trade Payable Medical | N | | X | | $9,208.80 | |
| 3.1143 | SLU DEPT OF SURGERY | | PO BOX 18353M | | | SAINT LOUIS | MO | 63195 | | | Trade Payable Medical | N | | X | | $1,050.40 | |
| 3.1144 | SLU INTERNAL MEDICINE PULMONARY DISEASE | | 3660 VISTA AVENUE | | | SAINT LOUIS | MO | 63110-2540 | | | Trade Payable Medical | N | | X | | $1,001.60 | |
| 3.1145 | SLUCARE DEPT OF OPHTHALMOLOGY-OPTOMETRY | | 1755 S GRAND BLVD | | | SAINT LOUIS | MO | 63104-1540 | | | Trade Payable Medical | N | | X | | $4,248.80 | |
| 3.1146 | Smith, Kylie M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $3,576.90 | |
| 3.1147 | Smith, Nancy | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $30,000.00 | |
| 3.1148 | SNAP DIAGNOSTICS LLC | | 5210 CAPITAL DRIVE | | | WHEELING | IL | 60090 | | | Trade Payable Medical | N | | X | | $1,800.00 | |
| 3.1149 | SNOW RANGE CONSULTING | | 526 REGENCY | | | LARAMIE | WY | 82070 | | | Trade Payable | N | | X | | $187.50 | |
| 3.1150 | Snyder, Jenni | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $267.82 | |
| 3.1151 | SOCIETY OF CLAIM LAW ASSOCIATES | | PO BOX 82 | | | BASKING RIDGE | NJ | 07920-0082 | | | Trade Payable | N | | X | | $70.00 | |
| 3.1152 | Somerset County | | Somerset County Administration Building | 40 Grove Street | | Somerville | NJ | 08876-1262 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1153 | SOUND PHYSICIANS OF ILLINOIS LLC | | 2525 S MICHIGAN AVE | | | CHICAGO | IL | 60616-2315 | | | Trade Payable Medical | N | | X | | $7,415.61 | |
| 3.1154 | SOURCEONE CVO LLC | | 2440 EXECUTIVE DR STE  208 | | | ST. CHARLES | MO | 63303 | | | Trade Payable | N | | X | | $683.75 | |
| 3.1155 | SOUTH DAKOTA CORRECTIONAL HEALTH | | FISCAL OFFICE ATTN: KARL BUCKLES | 600 E CAPITOL AVENUE | | PIERRE | SD | 57501 | | | Trade Payable | N | | X | | $920.35 | |
| 3.1156 | SOUTHEAST MISSOURI HOSPITAL | | 1701 LACEY | | | CAPE GIRARDEAU | MO | 63701 | | | Trade Payable Medical | N | | X | | $2,416.81 | |
| 3.1157 | SOUTHEAST MISSOURI PHYSICIANS LLC | | 1701 LACEY STREET | | | CAPE GIRARDEAU | MO | 63701 | | | Trade Payable Medical | N | | X | | $174.29 | |
| 3.1158 | SOUTHERN IDAHO HEALTH PARTNERS LLC D/B/A SALTZER CLINICS | | 217 W GEORGIA AVE | STE 115 | | NAMPA | ID | 83686 | | | Trade Payable Medical | N | | X | | $827.25 | |
| 3.1159 | SOUTHSIDE REGIONAL MEDICAL CENTER | | 200 MEDICAL PARK BLVD | | | PETERSBURG | VA | 23805-9274 | | | Trade Payable Medical | N | | X | | $284.38 | |
| 3.1160 | Splain, Shelbie L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $70.00 | |
| 3.1161 | SSM HEALTH CARE CENTER ST JOSEPH | | 100 MEDICAL PLAZA | | | LAKE SAINT LOUIS | MO | 63367-1395 | | | Trade Payable Medical | N | | X | | $47,100.31 | |
| 3.1162 | SSM HEALTH CARE DBA SSM DEPAUL HEALTH CENTER | | 12303 DEPAUL DRIVE | | | BRIDGETON | MO | 63044-2512 | | | Trade Payable Medical | N | | X | | $8,998.30 | |
| 3.1163 | SSM HEALTH DEPAUL HOSPITAL | | P O BOX 503913 | | | SAINT LOUIS | MO | 63150-3913 | | | Trade Payable Medical | N | | X | | $8.29 | |
| 3.1164 | SSM HEALTH SLU HOSPITAL ANESTHESIA PHYSICIAN BILLING, LLC | | 3635 VISTA AVE | | | SAINT LOUIS | MO | 63150-2539 | | | Trade Payable Medical | N | | X | | $6,475.97 | |
| 3.1165 | SSM HEALTH ST CLARE HOSPITAL - FENTON | | 1015 BOWLES AVE | | | FENTON | MO | 63026 | | | Trade Payable Medical | N | | X | | $43,206.99 | |
| 3.1166 | SSM HEALTH ST MARYS HOSPITAL | | 6420 CLAYTON RD | | | SAINT LOUIS | MO | 63117-1811 | | | Trade Payable Medical | N | | X | | $29,028.37 | |
| 3.1167 | SSM MEDICAL GROUP INC | | P O BOX 955534 | | | SAINT LOUIS | MO | 63195-5534 | | | Trade Payable Medical | N | | X | | $11,474.36 | |
| 3.1168 | SSM REG HLTH DBA SSM HLTH ST MARY'S HOSP - JEFFERSON CITY | | 2505 MISSION DR | | | JEFFERSON CITY | MO | 65109 | | | Trade Payable Medical | N | | X | | $284,641.88 | |
| 3.1169 | SSM-SLUH INC D/B/A SSM HEALTH SAINT LOUIS UNIV. HOSP. | | 3635 VISTA AVENUE | | | SAINT LOUIS | MO | 63110-2539 | | | Trade Payable Medical | N | | X | | $547,519.10 | |
| 3.1170 | ST ALPHONSUS MEDICAL CENTER NAMPA | | 4300 E FLAMINGO AVENUE | | | NAMPA | ID | 83687 | | | Trade Payable Medical | N | | X | | $6,125.41 | |
| 3.1171 | ST ALPHONSUS PATHOLOGY PHYSICIAN SERVICES | | 1055 N CURTIS RD | | | BOISE | ID | 83706-1309 | | | Trade Payable Medical | N | | X | | $677.63 | |
| 3.1172 | ST ALPHONSUS RMC PHYSICIANS | | 1055 N CURTIS RD | | | BOISE | ID | 83706 | | | Trade Payable Medical | N | | X | | $1,411.57 | |
| 3.1173 | ST CLAIR SPECIALTY PHYSICIANS | | 22201 MOROSS ROAD SUITE 150 | | | GROSSE POINTE | MI | 48236-2152 | | | Trade Payable Medical | N | | X | | $799.60 | |
| 3.1174 | St Cyr, Bellinda | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $3,506.98 | |
| 3.1175 | ST FRANCIS MEDICAL CENTER | | P O BOX 801143 | | | KANSAS CITY | MO | 64180-1143 | | | Trade Payable Medical | N | | X | | $26,984.96 | |
| 3.1176 | ST FRANCIS MEDICAL CENTER ANESTHESIA | | 211 SAINT FRANCIS DR | | | CAPE GIRARDEAU | MO | 63703 | | | Trade Payable Medical | N | | X | | $8.00 | |
| 3.1177 | ST FRANCIS MEDICAL CENTER PHYSICIANS | | 211 ST FRANCIS DRIVE | | | CAPE GIRARDEAU | MO | 63703-8399 | | | Trade Payable Medical | N | | X | | $3,403.77 | |
| 3.1178 | ST FRANCOIS COUNTY AMBULANCE | | 624 WALLACE RD | | | FARMINGTON | MO | 63640 | | | Trade Payable Medical | N | | X | | $63,040.61 | |
| 3.1179 | ST JOHNS MERCY GASTROENTEROLOGY SPECIALISTS | | 621 S NEW BALLAS RD SUITE 437-A | | | SAINT LOUIS | MO | 63141 | | | Trade Payable Medical | N | | X | | $2,599.55 | |
| 3.1180 | ST JOSEPH HEALTH CENTER | | 300 1ST CAPITOL DR | | | SAINT CHARLES | MO | 63301 | | | Trade Payable Medical | N | | X | | $66,342.44 | |
| 3.1181 | ST JOSEPH HOSPITAL LLC D/B/A ST JOSEPH REGIONAL MEDICAL CTR | | P O BOX 94250 | | | SEATTLE | WA | 98124-6550 | | | Trade Payable Medical | N | | X | | $50,926.56 | |
| 3.1182 | ST LOUIS CLINICAL PATHOLOGY LLC | | 660 OFFICE PKWY | | | SAINT LOUIS | MO | 63141-7103 | | | Trade Payable Medical | N | | X | | $256.27 | |
| 3.1183 | ST LOUIS NEPHROLOGHYPERTENSI | | P O BOX 797021 | | | SAINT LOUIS | MO | 63179-7000 | | | Trade Payable Medical | N | | X | | $276.41 | |
| 3.1184 | ST LUKES HOSPITAL OF KANSAS CITY | | 4401 WORNALL RD | | | KANSAS CITY | MO | 64111-3220 | | | Trade Payable Medical | N | | X | | $25,472.49 | |
| 3.1185 | ST LUKES NAMPA MEDICAL CENTER | | 9850 ST LUKES DR | | | NAMPA | ID | 83687-7912 | | | Trade Payable Medical | N | | X | | $40,933.97 | |
| 3.1186 | ST LUKES REGIONAL MEDICAL CENTER | | 190 E. BANNOCK | | | BOISE | ID | 83712-6241 | | | Trade Payable Medical | N | | X | | $309,043.34 | |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims
Amended and Restated

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1187 | ST LUKES TREASURE VALLEY CLINIC LLC | | 190 E. BANNOCK STREET | | | BOISE | ID | 83712 | | | Trade Payable Medical | N | | X | | $19,647.13 | |
| 3.1188 | ST MARYS CLINIC DBA ST. MARY'S HEALTH | | PO BOX 565 | | | COTTONWOOD | ID | 83522 | | | Trade Payable Medical | N | | X | | $1,943.51 | |
| 3.1189 | ST MARYS HOSPITAL DBA ST. MARY'S HEALTH | | PO BOX 137 | | | COTTONWOOD | ID | 83522 | | | Trade Payable Medical | N | | X | | $39,195.50 | |
| 3.1190 | ST. ALPHONSUS HEALTH ALLIANCE, INC.; ADVANTAGE CARE NETWORK, INC.; SAINT ALPHONSUS HEALTH SYSTEM, INC. | Keely Duke | 1055 North Curtis Road | | | Boise | ID | 83706-1309 | | | Statutory Claim - Reimbursement rate dispute | N | X | X | X | Undetermined | |
| 3.1191 | St. Lucie County | | 900 North Rock Rd. | | | Ft. Pierce | FL | 34945 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1192 | ST. LUKES HEALTH SYSTEM | | P.O. BOX 1023 | | | BOISE | ID | 83701 | | | Trade Payable | N | | X | | $2,820.55 | |
| 3.1193 | ST. LUKES HEALTH SYSTEM, LTD.; ST. LUKE'S REGIONAL MEDICAL CENTER, LTD. | Wendy Olson | Stoel Rives LLP | 190 E. Bannock, | | Boise | ID | 83712-6241 | | | Statutory Claim - Reimbursement rate dispute | N | X | X | X | Undetermined | |
| 3.1194 | ST. MARYS CARDIOVASCULAR AND THORACIC SURGERY | | 200 SAINT MARYS MEDICAL PLZ SUITE 203 | | | JEFFERSON CITY | MO | 65101-1604 | | | Trade Payable Medical | N | | X | | $7,338.83 | |
| 3.1195 | Stacy Scott | Rashad Green, Rashad A. Green, PA | 1334 Timberlane Rd | | | Tallahassee | FL | 32312 | | | Med Mal & Civil Rights | N | X | X | X | Undetermined | |
| 3.1196 | STAFF CARE, INC | | P.O. BOX 281923 | | | ATLANTA | GA | 30384-1923 | | | Trade Payable | N | | X | | $14,585.60 | |
| 3.1197 | Stanley L. Sharps, Jr. | Stanley L. Sharps, Jr., #455990 | Maryland Correctional Training Center | 18800 Roxbury Rd. | | Hagerstown | MD | 21746 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1198 | Stanley, Cody N. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $2,775.18 | |
| 3.1199 | STAPLES | | P.O. BOX 500001 | | | FT. LAUDERDALE | FL | 33336-0001 | | | Trade Payable | N | | X | | $23,557.62 | |
| 3.1200 | Staples, Myisha K | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $14,867.16 | |
| 3.1201 | Starks, Sarah | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,680.61 | |
| 3.1202 | State of Arizona | | 1601 W. Jefferson | | | Phoenix | AZ | 85007 | | | Indemnification | N | X | X | | Undetermined | Amended Herein: Added |
| 3.1203 | STATE OF MISSOURI | | PO BOX 809 | | | JEFFERSON CITY | MO | 65102 | | | Trade Payable Medical | N | | X | | $1,152.00 | |
| 3.1204 | STEAH, KEE | | Kee Steah #200537 | ASPC Yuma - La Paz Unit | | Yuma | AZ | 75349 | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.1205 | Steele, April M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $747.52 | |
| 3.1206 | Stephanie Petrosky for Estate of John Petrosky | Atty: John Perkosky | 245 Fort Pitt Blvd | | | Pittsburgh | PA | 15222 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1207 | Stephen Nolan | Stephen Nolan, #441250 | North Branch Correctional Institution | 14100 McMullen Hwy., SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1208 | Stephenson, Erick | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $7,516.80 | |
| 3.1209 | Steven Bouton for Estate of Austin Bouton | Atty: Anthony Laramore | 222 S. Central Ave., Ste 550 | | | St. Louis | MO | 63105 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1210 | Steven Bouton for Estate of;Austin Bouton | Atty: Anthony Laramore | 222 S. Central Ave., Ste 550 | | | St. Louis | MO | 63105 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined | |
| 3.1211 | Steven Odom | Steven Odom #161794 | Lakeland Correctional Facility | 141 First Street | | Coldwater | MI | 49036 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1212 | STEVE'S PRECISION DENTAL | | 5755 FOXRIDGE DRIVE | | | MISSION | KS | 66202 | | | Trade Payable Medical | N | | X | | Undetermined | |
| 3.1213 | STEWARD ROCKLEDGE HOSPITAL, INC | | 110 LONGWOOD AVE | | | ROCKLEDGE | FL | 32955 | | | Trade Payable Medical | N | | X | | $54,688.25 | |
| 3.1214 | Sticht, Tina M | | Address on File | | | | | | | | Worker's Compensation | N | | X | | Undetermined | |
| 3.1215 | Stith, Candra K. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,817.99 | |
| 3.1216 | Stockhecke, Scott B. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $4,283.12 | |
| 3.1217 | Stockton, Mary E. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $4,156.61 | |
| 3.1218 | Stone, Minde | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $30,000.00 | |
| 3.1219 | Stone, Terri J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,454.16 | |
| 3.1220 | Stoner, Amanda R. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,131.32 | |
| 3.1221 | Sullivan, Michael | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $885.79 | |
| 3.1222 | SULLIVAN,COTTER & ASSOC., INC. | | 62272 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693-0622 | | | Trade Payable | N | | X | | $1,850.00 | |
| 3.1223 | SUMNERONE | | P.O. BOX 6180 | | | ST. LOUIS | MO | 63139 | | | Trade Payable | N | | X | | $258.35 | |
| 3.1224 | SURGERY CENTER OF COLUMBIA | | 305 NORTH KEENE STREET | STE 107 | | COLUMBIA | MO | 65201 | | | Trade Payable Medical | N | | X | | $2,090.94 | |
| 3.1225 | SURVEYMONKEY.com LLC | C/O BANK OF AMERICA LOCKBOX SRVCS | 15765 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | Trade Payable | N | | X | | $11,836.50 | |
| 3.1226 | SURVIVAL FLIGHT INC | | 10429 SOUTH 51ST STREET | | | PHOENIX | AZ | 85044 | | | Trade Payable Medical | N | | X | | $59,535.07 | |
| 3.1227 | Swickheimer, Michelle L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,767.91 | |
| 3.1228 | Synergi Partners Inc. Synergi CARES | | P. O. Box 5599 | | | Florence, | SC | 29502-5599 | | | Trade Payable | N | | X | | $1,054,368.78 | |
| 3.1229 | SYSTEMS TESTING & ANAYLSIS | | 11730 OLD BALLAS ROAD | | | ST. LOUIS | MO | 63141-7023 | | | Trade Payable | N | | X | | $2,100.00 | |
| 3.1230 | TABLE ROCK DIALYSIS CENTER | | 5610 WEST GAGE ST STE B | | | BOISE | ID | 83706 | | | Trade Payable Medical | N | | X | | $31,285.44 | |
| 3.1231 | Talbot, Shane | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $30,000.00 | |
| 3.1232 | TALTY COURT REPORTERS, INC | | 2131 THE ALAMEDA, SUITE D | | | SAN JOSE | CA | 95126 | | | Trade Payable | N | | X | | $18,740.24 | |
| 3.1233 | TALX CORPORATION | | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | Trade Payable | N | | X | | $16,916.46 | |
| 3.1234 | Tannheimer, Bethany | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $716.67 | |
| 3.1235 | Taylor, Maxine L. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $30,000.00 | |
| 3.1236 | Taylor, Shelby | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $670.80 | |
| 3.1237 | Taylor, Tymber D. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $3.56 | |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims
Amended and Restated

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1238 | Teal, Bruce | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $25,000.00 | |
| 3.1239 | Temujin Kensu | Temujin Kensu (7) #189355 | Saginaw Correctional Facility | 9625 Pierce Road | | Freeland | MI | 48623 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.1240 | Tennessee Department of Correction | | Rachel Jackson Building, 4th Floor | 320 Sixth Avenue North | | Nashville | TN | 37243-0465 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1241 | Terrence Anderson | Atty: John McCauley | 750 E. Pratt St., Ste 900 | | | Baltimore | MD | 21201 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1242 | Terris, Jason | | Address on File | | | | | | | | Long Term Incentive Plan | N | | X | | $35,000.00 | |
| 3.1243 | Terry Bowling | Terry Bowling #216014 | Chippewa Correctional Facility (URF) | 4269 W. M-80 | | Kincheloe | MI | 49784 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.1244 | Terry Dorsey | Terry Dorsey #793579 | MCI - Jessup | PO Box 549 | | Jessup | MD | 20794 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1245 | Terry Glover | Terry Glover # 405155 | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1246 | Terry Mann | | Atty: Mark Ludwig | 515 East High Street, PO Box 28 | | Jefferson City | MO | 65102 | | | Med Mal | N | X | X | X | Undetermined | |
| 3.1247 | Terry Mann for Caleb Mann | Atty: Mark Ludwig | 515 East High Street, PO Box 28 | | | Jefferson City | MO | 65102 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1248 | Terry Watson | Atty: Kevin Schriener | 141 North Meramec Ave., Ste 314 | | | Clayton | MO | 63105 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1249 | TETON RADIOLOGY DIAGNOSTIC LLC | | PO BOX 2147 | | | IDAHO FALLS | ID | 83403-2147 | | | Trade Payable Medical | N | | X | | $83.39 | |
| 3.1250 | TEXAS COUNTY MEMORIAL HOSPITAL | | 1333 SOUTH SAM HOUSTON BLVD | | | HOUSTON | MO | 65483 | | | Trade Payable Medical | N | | X | | $37,624.01 | |
| 3.1251 | TGH LITIGATION, LLC | | 28 N 8TH STREET, SUITE 317 | | | COLUMBIA | MO | 65201 | | | Trade Payable | N | | X | | $42,314.50 | |
| 3.1252 | THE CENTERS FOR ADVANCED ORTHOPEADICS | | 6707 DEMOCRACY BLVD | STE 504 | | BETHESDA | MD | 20817 | | | Trade Payable Medical | N | | X | | $51.09 | |
| 3.1253 | THE CURATORS OF THE UNIVERSITY OF MISSOURI AND CAPITAL REGION MEDICAL CENTER | | P O Box 843966 | | | Kansas City | MO | 64184-3966 | | | Breach of Contract | N | X | X | X | Undetermined | |
| 3.1254 | THE JOHNS HOPKINS HOSPITAL | | 1800 ORLEANS ST | | | BALTIMORE | MD | 21287-0010 | | | Trade Payable Medical | N | | X | | $44,312.72 | |
| 3.1255 | THE PULMONARY AND SLEEP CLINIC | | P O BOX 219672 | | | KANSAS CITY | MO | 64121-9672 | | | Trade Payable Medical | N | | X | | $1,130.79 | |
| 3.1256 | THE TOOMEY LAW FIRM LLC | | 1625 HENDRY STREET | SUITE 203 | | FORT MYERS | FL | 33901 | | | Trade Payable | N | | X | | $47,969.19 | |
| 3.1257 | THINK PATENTED | | 2490 CROSSPOINTE DRIVE | | | MIAMISBURGH | OH | 45342 | | | Trade Payable | N | | X | | $11,685.38 | |
| 3.1258 | Thomas Butler | Thomas Butler #246650 | Alger Maximum Correctional Facility | Industrial Park Drive, P.O Box 600 | | Munising | MI | 49862 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1259 | Thomas Ireland For The Estate Of Gregg Ireland | Atty: James Cook | Law Office of James Cook | 14 W. Jefferson St. | | Tallahassee | FL | 32301 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1260 | Thomas Keefer | Thomas Keeker #963679 | Pendleton Correctional Facility | 4490 W. Reformatory Rd. | | Pendleton | IN | 46064 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1261 | Thomas, Adasha | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $25,330.27 | |
| 3.1262 | Thomas, Theresa | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $4,235.04 | |
| 3.1263 | Thrailkill, Tina | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $4,738.68 | |
| 3.1264 | Thummel. Mary J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $700.18 | |
| 3.1265 | TIDALHEALTH PENINSULA REGIONAL | | 100 EAST CARROLL STREET | | | SALISBURY | MD | 21801 | | | Trade Payable Medical | N | | X | | $3,820.38 | |
| 3.1266 | TIDALHEALTH SPECIALTY CARE, LLC | | 100 E CARROLL ST | | | SALISBURY | MD | 21801-5422 | | | Trade Payable Medical | N | | X | | $248.51 | |
| 3.1267 | TIDEWATER PHYSICAL THERAPY & REHABILITATION ASSOCIATES, PA | | 406 MARKET COURT | | | EASTON | MD | 21601-4052 | | | Trade Payable Medical | N | | X | | $290.50 | |
| 3.1268 | Tiffany Smith | Tiffany Smith #257944 | Rockville Correctional Facility | 811 50 N | | Rockville | IN | 47872 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined | |
| 3.1269 | Timothy Hawkins | Timothy Hawkins #987053 | JCI - PO Box 534 | | | Jessup | MD | 20794 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1270 | Tippen, Philip | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $1,600.79 | |
| 3.1271 | TITTEL, LAURA | Kelner & Kelner | Joshua Kelner | 140 Broadway, 37th Floor | | New York | NY | 10005 | | | Lawsuit | N | X | X | X | Undetermined | |
| 3.1272 | Titus Willis | Titus Willis #190961 | Duane Waters Health Center | 3855 Cooper Street | | Jackson | MI | 49201 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.1273 | Todd Nachtweih | | Atty: Geroge Restovich | 214 N. Clay Ave., Ste 210 | | Kirkwood | MO | 63122 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined | |
| 3.1274 | Toran Peterson | Toran Peterson #318935 | Gus Harrison Correctional Facility North | 2727 East Beecher Street | | Adrian | MI | 49221 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1275 | Tracy Grissom | | Atty: Frank Ozment and Michele Pate | P.O. Box 3391 | | Jasper | AL | 35502 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.1276 | Tracy Skinner | Tracy Skinner #217270 | NBCI | 14100 McMullen Hwy., S.W. | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1277 | Tramane Mitchell | Atty: Ronald Washington, Jr. | 16647 N. 59th St. | | | Scottsdale | AZ | 85254 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1278 | TRAVELERS | | C/O BANK OF AMERICA | 91287 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-1287 | | | Trade Payable | N | | X | | Undetermined | |
| 3.1279 | TREASURE VALLEY ORAL AND FACIAL SURGERY | | 1000 N CURTIS RD | STE 103 | | BOISE | ID | 83706 | | | Trade Payable Medical | N | | X | | $25,247.95 | |
| 3.1280 | Tremonti Perry | | Atty: Michael Brockland | 701 Market St., Ste 1000 | | St. Louis | MO | 63101 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined | |
| 3.1281 | TRIPATI, ANANT | | Anant Tripati #102081 | ASPC Yuma - Cibola Unit | PO Box 8909 | Yuma | AZ | 85349 | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.1282 | TRISTATE SURGEONS LLC | | 11110 MEDICAL CAMPUS RD SUITE 127 | | | HAGERSTOWN | MD | 21742-6799 | | | Trade Payable Medical | N | | X | | $1,159.20 | |
| 3.1283 | TRUMAN MEDICAL CENTER ACADEMIC PHYSICIANS | | 7900 LEES SUMMIT RD | | | KANSAS CITY | MO | 64139 | | | Trade Payable Medical | N | | X | | $4,512.14 | |
| 3.1284 | TRUMAN MEDICAL CENTER, D/B/A TRUMAN MEDICAL CNTR HOSP HILL | | 2301 HOLMES STREET | | | KANSAS CITY | MO | 64108-2640 | | | Trade Payable Medical | N | | X | | $145,263.51 | |
| 3.1285 | Trump, Heather R. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $270.84 | |
| 3.1286 | Tulare County - Adult and Juvenile Detention Facilities | Health and Human Services Agency | 5957 S. Mooney Blvd. | | | Visalia | CA | 93277 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1287 | TURNBAUGH SURGICAL ASSOC | | 3308 W EDGEWOOD STE A | | | JEFFERSON CITY | MO | 65109 | | | Trade Payable Medical | N | | X | | $360.00 | |
| 3.1288 | Turner, Jacqueline S. | | Address on File | | | | | | | | Employee Paid Time Off | N | | X | | $479.56 | |
| 3.1289 | Turner, Tanya | | Address on File | | | | | | | | Worker's Compensation | N | | X | | $88,249.62 | |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims
Amended and Restated

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1290 | Tyler, Jerri J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $414.87 | |
| 3.1291 | Tyrone Bell | Tyrone Bell (1) #240434 | 231 West Lafayette Blvd. | | | Detroit | MI | 48226 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.1292 | Tyrone Mahan | Tyrone Mahan, #264524 | Saginaw Correctional Facility | 9625 Pierce Rd. | | Freeland | MI | 48623 | | | Indemnification | N | X | X | X | Undetermined | |
| 3.1293 | U.S. RENAL CARE CASPER DIALYSIS | | 1300 VENTURE WAY | SUITE 100 | | CASPER | WY | 82609-4353 | | | Trade Payable Medical | N | | | X | $9,100.00 | |
| 3.1294 | UK COLLEGE OF DENTISTRY | | PO BOX 931240 | | | CLEVELAND | OH | 44193 | | | Trade Payable Medical | N | | | X | $238.50 | |
| 3.1295 | UK HEALTHCARE HOSPITALS | | LOCK BOX 951326 | | | CLEVELAND | OH | 44193 | | | Trade Payable Medical | N | | | X | $33,489.53 | |
| 3.1296 | ULINE | | ATTN: ACCOUNTS RECEIVABLE | 2200 S. LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | | | Trade Payable | N | | | X | $700.40 | |
| 3.1297 | ULTIMATE SOFTWARE GROUP INC | | ATTN: ACCOUNTING DEPT | 1485 NORTH PARK DR | | WESTON | FL | 33326 | | | Trade Payable | N | | | X | $114,458.28 | |
| 3.1298 | UM COMMUNITY MEDICAL GROUP | | 7601 OSLER DR | | | TOWSON | MD | 21204-7700 | | | Trade Payable Medical | N | | | X | $113.12 | |
| 3.1299 | UNITED STAFFING SOLUTIONS, INC | | 1385 BROADWAY | | | NEW YORK | NY | 10018 | | | Trade Payable | N | | | X | $31,742.50 | |
| 3.1300 | UNIV OF MD ANESTHES ASSOC PA | | P O BOX 64374 | | | BALTIMORE | MD | 21264-4374 | | | Trade Payable Medical | N | | | X | $205.12 | |
| 3.1301 | UNIV OF MD MED GRP GASTR | | PO BOX 64442 | | | BALTIMORE | MD | 21264-4442 | | | Trade Payable Medical | N | | | X | $1,400.00 | |
| 3.1302 | UNIV OF MISSOURI HOSP | | PO BOX 802728 | | | KANSAS CITY | MO | 64180 | | | Trade Payable Medical | N | | | X | $3,135,031.99 | |
| 3.1303 | UNIV OF UTAH ADULT SERVICES | | 13500 S PLEASANT VALLEY RD | | | KUNA | ID | 83634-2709 | | | Trade Payable Medical | N | | | X | $2,811.31 | |
| 3.1304 | UNIVERSITY OF KANSAS HOSPITAL DBA PROFESSIONAL SERV OF KU | | 9200 INDIAN CREEK PARKWAY | | | OVERLAND PARK | KS | 66210-2008 | | | Trade Payable Medical | N | | | X | $1,013.61 | |
| 3.1305 | UNIVERSITY OF KENTUCKY PHYSICIANS | | PO BOX 3107 | | | LEXINGTON | KY | 40588 | | | Trade Payable Medical | N | | | X | $821.33 | |
| 3.1306 | UNIVERSITY OF MARYLAND COMMUNITY MEDICAL GROUP, INC | | 920 ELKRIDGE LANDING RD | 4TH FLOOR | | LINTHICUM HEIGHTS | MD | 21090-2917 | | | Trade Payable Medical | N | | | X | $1,311.77 | |
| 3.1307 | UNIVERSITY OF MARYLAND DERMATOLOGISTS PA | | 419 W REDWOOD ST SUITE 160 | | | BALTIMORE | MD | 21201-1734 | | | Trade Payable Medical | N | | | X | $8.40 | |
| 3.1308 | UNIVERSITY OF MARYLAND EYE ASSOC PA | | 419 W REDWOOD ST SUITE 420 | | | BALTIMORE | MD | 21201-1734 | | | Trade Payable Medical | N | | | X | $128.38 | |
| 3.1309 | UNIVERSITY OF MARYLAND MEDICAL SYSTEM CORPORATION | | 22 S GREENE STREET | | | BALTIMORE | MD | 21201 | | | Trade Payable Medical | N | | | X | $53,001.84 | |
| 3.1310 | UNIVERSITY OF MARYLAND RADIATION ONCOLOGY ASSOC PA | | 22 SOUTH GREENE ST ROOM GGJ 35 | | | BALTIMORE | MD | 21201 | | | Trade Payable Medical | N | | | X | $501.90 | |
| 3.1311 | UNIVERSITY OF UTAH HOSPITALS AND CLINICS | | 50 N MEDICAL DR | | | SALT LAKE CITY | UT | 84132 | | | Trade Payable Medical | N | | | X | $57,267.40 | |
| 3.1312 | UNIVERSITY PHYSICIAN ASSOCIATES | | 2310 HOLMES STREET | SUITE 800 | | KANSAS CITY | MO | 64108-2602 | | | Trade Payable Medical | N | | | X | $23,124.22 | |
| 3.1313 | UNIVERSITY PHYSICIANS INC | | P O BOX 1061 | | | DENVER | CO | 80256 | | | Trade Payable Medical | N | | | X | $186.81 | |
| 3.1314 | UP TO DATE | | 230 THIRD AVENUE | | | WALTHAM | MA | 02451 | | | Trade Payable | N | | | X | $23,529.20 | |
| 3.1315 | UROLOGY CARE, INC. | | 3207 West Truman Blvd | | | Jefferson City | MO | 65109 | | | Breach of Contract | N | X | X | X | Undetermined | |
| 3.1316 | USA RADIOLOGY MANAGEMENT SOLUTIONS LLC | | P O BOX 2153 DEPT 30755 | | | BIRMINGHAM | AL | 35287-9283 | | | Trade Payable Medical | N | | | X | $1,397.41 | |
| 3.1317 | Utterback, Vickie | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $2,231.38 | |
| 3.1318 | VACO, LLC | | 5410 MARYLAND WAY  SUITE 460 | | | BRENTWOOD | TN | 37027 | | | Trade Payable | N | | | X | $27,874.03 | |
| 3.1319 | Van Etten, Tessa B. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $25,000.00 | |
| 3.1320 | Vanessa Headstream | c/o State of Arizona | 1601 W. Jefferson | | | Phoenix | AZ | 85007 | | | Indemnification | N | X | X | | Undetermined | Amended Herein: Added |
| 3.1321 | VAN-FAR AMBULANCE DISTRICT | | P O BOX 65 | 114 EAST PARK STREET | | VANDALIA | MO | 63382 | | | Trade Payable Medical | N | | | X | $14,614.05 | |
| 3.1322 | VANG, KA | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined | |
| 3.1323 | VANG, KA | | Address on File | | | | | | | | Litigation Settlement | N | | | X | $37,500.00 | |
| 3.1324 | Ventura, Carmen M. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $3,502.37 | |
| 3.1325 | VEP HUTCHINSON EMERGENCY MED GRP LLC | | 1701 E 23RD AVE | | | HUTCHINSON | KS | 67502-1105 | | | Trade Payable Medical | N | | | X | $201.41 | |
| 3.1326 | VERNON L. GOLTRY DBA V.L. GOLTRY, M.D. | | 5012 US HWY 75 STE 200 | | | DENISON | TX | 75020 | | | Trade Payable Medical | N | | | X | $1,133.81 | |
| 3.1327 | VERONICA VIZCARRA | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined | |
| 3.1328 | Verry, Ariele J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1,189.20 | |
| 3.1329 | VHC PHY GROUP CARDIOLOGY | | P O BOX 2864 | | | SALT LAKE CITY | UT | 84110-2864 | | | Trade Payable Medical | N | | | X | $69.01 | |
| 3.1330 | VIBRA HOSPIAL OF BOISE, LLC DBA VIBRA HOSPITAL OF BOISE | | 6651 W FRANKLIN ROAD | | | BOISE | ID | 83709 | | | Trade Payable Medical | N | | | X | $80,144.27 | |
| 3.1331 | VIBRA PHYSICIANS LLC | | 8517 WEST OVERLAND RD | | | BOISE | ID | 83709 | | | Trade Payable Medical | N | | | X | $779.17 | |
| 3.1332 | Victor Tsai | Law Offices of Victor Tsai | 562 Coney Island Ave | | | Brooklyn | NY | 11218 | | | Trade Payable | N | | | X | Undetermined | |
| 3.1333 | VICTORIA MARTINEZ | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined | |
| 3.1334 | Vincent Coates | Vincent Coates #254223 | G. Robert Cotton Correctional Facility | 3500 N.Elm Road | | Jackson | MI | 49201 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1335 | Vinson Griffin | Vinson Griffin, Jr. #1023344 | ERDCC | 2727 Highway K | | Bonne Terre | MO | 63628 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1336 | VIRAGO PUBLIC AFFAIRS, LLC | | 34 SHELBOURNE DR. | | | CLIFTON PARK | NY | 12065 | | | Trade Payable | N | | | X | $8,500.00 | |
| 3.1337 | VIRGINIA HOSPITAL CENTER PHYSICIANS GROUP LLC | | 1625 N GEORGE MASON DR | SUITE 425 | | ARLINGTON | VA | 22205-3683 | | | Trade Payable Medical | N | | | X | $202.59 | |
| 3.1338 | VIRTUAL RADIOLOGIC PROFESSIONALS | | 11995 SINGLETREE LANE SUITE 500 | | | EDEN PRAIRIE | MN | 55344 | | | Trade Payable Medical | N | | | X | $6,112.65 | |
| 3.1339 | VISION QUEST MEDICAL CENTER PA | | 5680 W GAGE ST | | | BOISE | ID | 83706-1326 | | | Trade Payable Medical | N | | | X | $9,184.05 | |
| 3.1340 | VITAL RECORDS CONTROL | | PO BOX 16587 | | | JACKSON | MS | 39236-6587 | | | Trade Payable | N | | | X | $360.00 | |
| 3.1341 | VITALITY MEDICAL, INC. | | 7910 S. 3500 EAST, STE. C | | | SALT LAKE CITY | UT | 84121 | | | Trade Payable | N | | | X | $207.35 | |
| 3.1342 | Wade, Kathleen | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $36,847.24 | |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims
Amended and Restated

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1343 | WAGLE, EDDIE | Eddie Wagle, # 232438 | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.1344 | Wahabu, Tairu | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $2,969.28 | |
| 3.1345 | Waheed Nelson | James Cook | Law Office of James Cook | 14 W. Jefferson St. | | Tallahassee | FL | 32301 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.1346 | Wainscott, Kristie | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $681.09 | |
| 3.1347 | Wake, Cayla E. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $412.52 | |
| 3.1348 | Wallace Gary Collier aka Gary Winters | | Gary Winters | Union Correctional Inst | PO Box 1000 | Raiford | FL | 32083 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1349 | Wallace, Kelly J. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $170.11 | |
| 3.1350 | WALLER LANSDEN DORTCH & DAVIS LLP | | 511 UNION STREET, SUITE 2700 | P.O. BOX 198966 | | NASHVILLE | TN | 37219-8966 | | | Trade Payable | N | | | X | Undetermined | |
| 3.1351 | Waltemeyer, Joni L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $191.44 | |
| 3.1352 | Warren Giddings | Jessup Correctional Institution | P.O. Box 534 | | | Jessup | MD | 20794 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1353 | Warren Matthew Giddings | Warren Matthew Giddings, #472713 | Jessup Correctional Institution | P.O. Box 534 | | Jessup | MD | 20794 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1354 | Warren, Samantha | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $115.87 | |
| 3.1355 | Warren, Samantha | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $2,411.77 | |
| 3.1356 | Warren, Samantha | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $24,155.47 | |
| 3.1357 | Warren, Samantha | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $467.20 | |
| 3.1358 | Warren, Samantha | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $7,250.49 | |
| 3.1359 | WASHINGTON COUNTY AMBULANCE DISTRICT | | 6900 BILL GUM BUSINESS BLVD | | | MINERAL POINT | MO | 63660 | | | Trade Payable Medical | N | | | X | $25,833.06 | |
| 3.1360 | WASHINGTON COUNTY MEMORIAL HOSPITAL | | 300 HEALTH WAY DR | | | POTOSI | MO | 63664 | | | Trade Payable Medical | N | | | X | $19,757.68 | |
| 3.1361 | WASHINGTON ORAL SURGERY CENTER LLC | | 1401 MERCANTILE LANE SUITE 102 | | | UPPER MARLBORO | MD | 20774 | | | Trade Payable Medical | N | | | X | $723.52 | |
| 3.1362 | WASHINGTON UNIVERSITY, DEPT OF ANESTHESIOLOGY | | 660 EUCLID AVE | PO BOX 60352 | | SAINT LOUIS | MO | 63110-1010 | | | Trade Payable Medical | N | | | X | $2,950.05 | |
| 3.1363 | WASHINGTON UNIVERSITY, DEPT OF EMERGENCY MED | | PO BOX 60352 | | | SAINT LOUIS | MO | 63160 | | | Trade Payable Medical | N | | | X | $165.69 | |
| 3.1364 | WASHINGTON UNIVERSITY, DEPT OF GENERAL SURGERY | | 660 SOUTH EUCLID AVENUE | | | SAINT LOUIS | MO | 63110-1010 | | | Trade Payable Medical | N | | | X | $523.04 | |
| 3.1365 | WASHINGTON UNIVERSITY, DEPT OF INTERNAL MED | | 660 SOUTH EUCLID AVENUE | | | SAINT LOUIS | MO | 63110-1010 | | | Trade Payable Medical | N | | | X | $11,883.68 | |
| 3.1366 | WASHINGTON UNIVERSITY, DEPT OF NEUROLOGY | | PO BOX 60352 | | | SAINT LOUIS | MO | 63160 | | | Trade Payable Medical | N | | | X | $592.52 | |
| 3.1367 | WASHINGTON UNIVERSITY, DEPT OF OPHTHALMOLOGY | | 660 SOUTH EUCLID AVENUEQ | | | SAINT LOUIS | MO | 63110-1010 | | | Trade Payable Medical | N | | | X | $8,857.02 | |
| 3.1368 | WASHINGTON UNIVERSITY, DEPT OF RADIOLOGY | | PO BOX 60352 | | | SAINT LOUIS | MO | 63160 | | | Trade Payable Medical | N | | | X | $999.48 | |
| 3.1369 | WATERLOGIC USA INC. | | PO BOX 677867 | | | DALLAS | TX | 75267-7867 | | | Trade Payable | N | | | X | $166.30 | |
| 3.1370 | Waters, Anthony K. | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $40,000.00 | |
| 3.1371 | Watson, Brian | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $4,596.90 | |
| 3.1372 | Wayne Arthur Jordan | Wayne Arthur Jordan, #203822 | Roxbury Correctional Institution | 18701 Roxbury Road | | Hagerstown | MD | 21746 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1373 | Wayne Johnson | Atty: Angus Love | PO Box 521 | | | Narberth | PA | 19072 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1374 | Wayne Resper | Wayne Resper, #274319 | North Branch Correctional Institution | 14100 McMullen Hwy., SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1375 | WEBSTER, FREDERICK | pro se | Frederick Webster #856553 | PO Box 1000 | | Raiford | FL | 32083-1000 | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.1376 | WEBSTER, HENRY, BRADWELL, COHAN, SPEAGLE | | DESHAZO, P.C. | 105 TALLAPOOSA STREET, SUITE 101 | | MONTGOMERY | AL | 36104 | | | Trade Payable | N | | | X | $33,357.80 | |
| 3.1377 | Wells, Jane E. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $342.36 | |
| 3.1378 | Welsh, Dr. Kit L | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $24,123.88 | |
| 3.1379 | Welsh, Kit L, | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $556.25 | |
| 3.1380 | WEST COUNTY RADIOLOGY GRP | | 11475 OLDE CABIN ROAD | | | SAINT LOUIS | MO | 63141 | | | Trade Payable Medical | N | | | X | $21,637.80 | |
| 3.1381 | WEST FLORIDA RADIOLOGY ASSOCIATES | | 6002 BERRYHILL RD | | | MILTON | FL | 32570-5062 | | | Trade Payable Medical | N | | | X | $89.64 | |
| 3.1382 | WEST IDAHO ANESTHESIA, LLP | | 3115 MEDICAL DR | | | CALDWELL | ID | 83605-6972 | | | Trade Payable Medical | N | | | X | $1,176.00 | |
| 3.1383 | West Park II, LLC | Carmody MacDonald P.C. | 120 S. Central Aveue, Suite 1800 | PO Box 775958 Chicago, IL 60677-5958 | | St. Louis | MO | 63105-1705 | | | Trade Payable | N | | | X | $25,914.04 | |
| 3.1384 | WEST SHORT ORAL | | 5957 HARVEY STREET | | | NORTON SHORES | MI | 49444 | | | Trade Payable | N | | | X | $1,472.42 | |
| 3.1385 | WEST VALLEY MEDICAL CENTER | | 1717 ARLINGTON AVENUE | | | CALDWELL | ID | 83605 | | | Trade Payable Medical | N | | | X | $1,871.66 | |
| 3.1386 | West, Brenda S. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $420.14 | |
| 3.1387 | WESTERN MARYLAND REGIONAL MEDICAL CENTER | | 12500 WILLOWBROOK RD | | | CUMBERLAND | MD | 21502 | | | Trade Payable Medical | N | | | X | $991.63 | |
| 3.1388 | WESTERN RECORDS DESTRUCTION | | 1990 SOUTH COLE ROAD | | | BOISE | ID | 83709 | | | Trade Payable | N | | | X | $208.00 | |
| 3.1389 | WEYHRICH, DARIN | | Address on File | | | | | | | | Trade Payable Medical | N | | | X | $607.57 | |
| 3.1390 | WHITE & CASE LLP | | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | | | Trade Payable | N | | | X | $640,068.26 | |
| 3.1391 | WHITE GLOVE PLACEMENT, INC | | 89 BARTLETT STREET | | | BROOKLYN | NY | 11206 | | | Trade Payable | N | | | X | $85,156.00 | |
| 3.1392 | Whitehead, Ruth A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $7,215.39 | |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims
Amended and Restated

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Account number (last 4 digits) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1393 | Whitnell, Rebecka L. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $798.23 | |
| 3.1394 | WICKER SMITH O'HARA MCCOY & FORD, P.A. | | 17901 OLD CUTLER ROAD | SUITE 320 | | PALMETTO BAY | FL | 33157 | | | Trade Payable | N | | | X | $95,530.85 | |
| 3.1395 | Wickes, Melissa | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $685.79 | |
| 3.1396 | Wilber Hasty | Atty: James R. Wyrsch | Khazaeli Wyrsch, LLC | 911 Washington Ave., Ste 211 | | St. Louis | MO | 63101 | | | Litigation Settlement | N | | X | X | $35,000.00 | |
| 3.1397 | Wilber Hasty | | Atty: James Wyrsch | 911 Washington Ave., Ste 211 | | St. Louis | MO | 63101 | | | Civil Rights & Med Mal | N | X | X | X | Undetermined | |
| 3.1398 | Wilkins, Lacie L | | Address on File | | | | | | | | Worker's Compensation | N | | | X | $32,198.68 | |
| 3.1399 | William D. Williams | William D. Williams #112708 | Suwannee C.I. Annex | 5964 U.S. Highway 90 | | Live Oak | FL | 32060 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1400 | William James | | Address on File | | | | | | | | Indemnification | N | X | X | | Undetermined | |
| 3.1401 | William Kelly | William Kelly #190051 | Marquette Branch Prison | 1960 U.S. Hwy 41 South | | Marquette | MI | 49855 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1402 | William Sutherland | William Sutherland | Macomb Correctional Facility | 34625 26 Mile Road | | New Haven | MI | 48048 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.1403 | William Walker | William Walker | St. Clair Correctional Facility | 100 St Clair Road | | Springville | AL | 35146 | | | Civil Rights | N | X | X | X | Undetermined | |
| 3.1404 | William Watson | William C. Watson #197565 | ASPC Eyman – SMU I Unit | PO Box 4000 | | Florence | AZ | 85132 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1405 | WILLIAMS, JESSICA | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined | |
| 3.1406 | Williams, Karen S. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $978.03 | |
| 3.1407 | WILLIAMS, LUANN | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined | |
| 3.1408 | Williams, Paula | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $486.04 | |
| 3.1409 | WILLIS OF NORTH CAROLINA, INC | | 29754 NETWORK PLACE | | | CHICAGO | IL | 60673-1297 | | | Trade Payable | N | | | X | $68,922.98 | |
| 3.1410 | WILMOTH, JACK | Jack D. Wilmoth #145189 | ASPC Lewis – Barchey Unit | PO Box 3200 | | Buckeye | AZ | 85326 | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.1411 | WIMBERLY LAWSON WRIGHT DAVES & JONES PLL | | P.O. BOX 2231 | | | KNOXVILLE | TN | 37901-2231 | | | Trade Payable | N | | | X | Undetermined | |
| 3.1412 | Windergerst, Lisa G. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $3,077.33 | |
| 3.1413 | Witt, Jeff | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $30,000.00 | |
| 3.1414 | WOLF, ANDREW | pro se | Andrew Wolf #35408 | Idaho State Correctional Center | PO Box 70010 | Boise | ID | 83707 | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.1415 | Wolfe, Howard | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $30,000.00 | |
| 3.1416 | Worley, Christie K. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $374.91 | |
| 3.1417 | WORTHINGTON, TERESA | | Address on File | | | | | | | | Lawsuit | N | X | X | X | Undetermined | |
| 3.1418 | Yalmi Shiheed | Yalmi Shiheed, #412543/ 2300639 | North Branch Correctional Institution | 14100 McMullen Highway, SW | | Cumberland | MD | 21502 | | | Indemnification | N | X | X | | Undetermined | |
| 3.1419 | Yates, Sarah | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $1,185.24 | |
| 3.1420 | YesCare Corp. | | 205 Powell Place | | | Brentwood | TN | 37027 | | | Indemnification | N | X | X | | Undetermined | Amended Herein: Added |
| 3.1421 | Young, Kimberly A. | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $2,465.33 | |
| 3.1422 | Young, Linda | | Address on File | | | | | | | | Long Term Incentive Plan | N | | | X | $25,000.00 | |
| 3.1423 | ZAMORA, ERIC | | Address on File | | | | | | | | Professional Liability | N | X | X | X | Undetermined | |
| 3.1424 | Zuroweste, Katy | | Address on File | | | | | | | | Employee Paid Time Off | N | | | X | $266.51 | |
| | | | | | | | | | | | | | | | TOTAL: | $82,238,889.93 | |

In re: Tehum Care Services, Inc.
Case No. 23-90086
Schedule E/F, Part 3
Notice Parties to Creditors Who Have Unsecured Claims

| Line | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | On which line in Part 1 or Part 2 is the related creditor (if any) listed?  If not listed, explain | Account number (last 4 digits) |
|---|---|---|---|---|---|---|---|---|---|
| 4.1 | ALISSA SALVATORE | Professional Law Corporation | George J. Vasquez | 5588 N. Palm Ave., Ste. 109 | Fresno | CA | 93704 | 3.42 | |
| 4.2 | Alton Brown | Atty: Eliese Herzl-Betz | Duane Morris LLP | 30 South 17th St. | Philadelphia | PA | 19103 | 3.48 | |
| 4.3 | BCBS OF MI | Kitch Drutchas Wagner Valitutti & Sherbrook | One Woodward Ave Ste 2400 | | Detroit | MI | 48226-5485 | 3.105 | |
| 4.4 | BRADSHAW, DANIELLE | Mora Employment Law | 18 Crow Canyon Court | Suite 205 | San Ramon | CA | 94583 | 3.156 | |
| 4.5 | CT Corporation | Attn. Associate GC | 28 Liberty St. 43nd Fl | | New York | NY | 10005 | 3.299 | |
| 4.6 | CT Corporation | Attn. EVP and General Counsel | 28 Liberty St. 26th Fl | | New York | NY | 10005 | 3.299 | |
| 4.7 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | 1000 Liberty Avenue, M/S 711B | | Pittsburgh | PA | 15222-3714 | 3.354 | |
| 4.8 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7317 | | Philadelphia | PA | 19101-717 | 3.354 | |
| 4.9 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | Philadelphia | PA | 19101-7346 | 3.354 | |
| 4.10 | EPPERSON, K.L. | Baldwin Vernon | Kevin Baldwin | 14 S. Main Street | Liberty | MO | 64068 | 3.396 | |
| 4.11 | FELICITA CORTEZ | Professional Law Corporation | George J. Vasquez | 5588 N. Palm Ave., Ste. 109 | Fresno | CA | 93704 | 3.414 | |
| 4.12 | GOLDMAN, LISA | Dobson, Goldberg, Berns & Rich, LLP | Jonathan C. Berns, Amanda D. Anthony | 5017 Washington Place, 3rd Floor | St. Louis | MO | 63108 | 3.465 | |
| 4.13 | HCA HEALTH SERVICES OF FL, INC. | King & Spalding LLP | 633 W 5th Street Ste 1600 | | Los Angeles | CA | 90071 | 3.498 | |
| 4.14 | JANICE ANDRES | Wagner, Jones, Kopfman & Artenian, LLP | Daniel M. Kopfman, Lawrence M. Artenian | 1111 E. Herndon Ave. #317 | Fresno | CA | 93720 | 3.575 | |
| 4.15 | JOSE ROJAS | Wagner, Jones, Kopfman & Artenian, LLP | Daniel M. Kopfman, Lawrence M. Artenian | 1111 E. Herndon Ave. #317 | Fresno | CA | 93720 | 3.618 | |
| 4.16 | KIRBY, V.K. | Baldwin Vernon | Kevin Baldwin | 14 S. Main Street | Liberty | MO | 64068 | 3.654 | |
| 4.17 | LAURA PADILLA | Wagner, Jones, Kopfman & Artenian, LLP | Daniel M. Kopfman, Lawrence M. Artenian | 1111 E. Herndon Ave. #317 | Fresno | CA | 93720 | 3.675 | |
| 4.18 | MARY CANDELARIA | Professional Law Corporation | George J. Vasquez | 5588 N. Palm Ave., Ste. 109 | Fresno | CA | 93704 | 3.738 | |
| 4.19 | MIOTKE, LEONA | Dunn Carney Allen Higgins & Tongue, LLP | Anne D. Foster, Samuel T. Smith | 851 SW Sixth Avenue, Suite 1500 | Portland | OR | 97204 | 3.831 | |
| 4.20 | MO DOC PTO PAYOUT - FOSTER/SCHAFF | Dolley Law, LLC | Kevin J. Dolley | 12977 N. Outer Forty Dr., Suite 230 | St. Louis | MO | 63141 | 3.840 | |
| 4.21 | MO DOC PTO PAYOUT - FOSTER/SCHAFF | The Onder Law Firm | Martin L. Daesch, Jesse B. Rochman, Craig W. Richards | 110 E. Lockwood Ave. | St. Louis | MO | 63119 | 3.840 | |
| 4.22 | MORRELLI, BRUCE | Wagner, Jones, Kopfman & Artenian, LLP | Daniel M. Kopfman, Lawrence M. Artenian | 1111 E. Herndon Ave. #317 | Fresno | CA | 93720 | 3.852 | |
| 4.23 | NEPHROLOGY AND HYPERTENSION ASSOCIATES, LLC | Riley Stingley Brazas PC | 13 East Fifth St | | Fulton | MO | 65251 | 3.886 | |
| 4.24 | NEWMAN, KATHLEEN | TGH Litigation , LLC | J. Andrew Hirth | 913 E. Ash St. | Columbia | MO | 65201 | 3.889 | |
| 4.25 | PIKE COUNTY MEM HOSP | Faber and Brand LLC | PO Box 10110 | | Columbia | MO | 65205-4000 | 3.966 | |
| 4.26 | SANDRA CRUZ-PEREZ | Wagner, Jones, Kopfman & Artenian, LLP | Daniel M. Kopfman, Lawrence M. Artenian | 1111 E. Herndon Ave. #317 | Fresno | CA | 93720 | 3.1080 | |
| 4.27 | Scott Sedore | | G. Robert Cotton Correctional Facility | 3500 N. Elm Road | Jackson | MI | 49201 | 3.1092 | |
| 4.28 | SLAKOFF, ABBY | Derek Smith Law Group, PLLC | Seth D. Carson | 1835 Market Street, Suite 2950 | Philadelphia | PA | 19103 | 3.1131 | |
| 4.29 | THE CURATORS OF THE UNIVERSITY OF MISSOURI AND CAPITAL REGION MEDICAL CENTER | Patrick Stueve | 1125 Madison Street | | Jefferson City | MO | 65102-1128 | 3.1253 | |
| 4.30 | UROLOGY CARE, INC. | Sigmund Browning, LLC | Timothy T. Sigmund, Jessica N. Klaus | 305 E. McCarty Street, Ste. 300 | Jefferson City | MO | 65101 | 3.1315 | |
| 4.31 | VANG, KA | Professional Law Corporation | George J. Vasquez | 5588 N. Palm Ave., Ste. 109 | Fresno | CA | 93704 | 3.1322 | |
| 4.32 | VERONICA VIZCARRA | Wagner, Jones, Kopfman & Artenian, LLP | Daniel M. Kopfman, Lawrence M. Artenian | 1111 E. Herndon Ave. #317 | Fresno | CA | 93720 | 3.1327 | |
| 4.33 | VICTORIA MARTINEZ | Wagner, Jones, Kopfman & Artenian, LLP | Daniel M. Kopfman, Lawrence M. Artenian | 1111 E. Herndon Ave. #317 | Fresno | CA | 93720 | 3.1333 | |

**In re: Tehum Care Services, Inc.**
**Case No. 23-90086**
Schedule E/F, Part 3
Notice Parties to Creditors Who Have Unsecured Claims

| Line | Name | Notice Name | Address 1 | Address 2 | City | State | Zip | On which line in Part 1 or Part 2 is the related creditor (if any) listed?  If not listed, explain | Account number (last 4 digits) |
|------|------|-------------|-----------|-----------|------|-------|-----|---|---|
| 4.34 | William James | c/o Patrick G. Geckle, LLC | 1515 Market St., Ste 1200 | | Philadelphia | PA | 19102 | 3.1400 | |
| 4.35 | WILLIAMS, JESSICA | Dobson, Goldberg, Berns & Rich, LLP | Jonathan Charles Berns, Amanda D. Anthony | 5017 Washington Place, 3rd Floor | St. Louis | MO | 63108 | 3.1405 | |
| 4.36 | WILLIAMS, LUANN | Newton Barth, LLP | Brandy B. Barth | 555 Washington Ave., Suite 420 | St. Louis | MO | 63101 | 3.1407 | |
| 4.37 | WORTHINGTON, TERESA | Law Office of Howard L. Upchurch | Howard L. Upchurch | P.O. Box 381 | Pikeville | TN | 37367 | 3.1417 | |