**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| TEHUM CARE SERVICES, INC.,[1] | Case No. 23-90086 (CML) |
| Debtor. | |

**SUMMARY COVERSHEET TO FIRST INTERIM FEE APPLICATION**
**OF BERRY RIDDELL LLC FOR COMPENSATION FOR SERVICES**
**RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED**
**AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF TORT CLAIMANTS**
**FOR THE PERIOD FROM NOVEMBER 22, 2023, THROUGH JUNE 30, 2024**

| | |
|---|---|
| Name of Professional: | Berry Riddell LLC |
| Authorized to Provide Professional Services to: | Official Committee of Tort Claimants |
| Date Order of Employment Signed: | January 24, 2024, effective as of November 22, 2023 [ECF No. 1293] |
| Interim Application (X)<br>Final Application ( ) | First Interim Fee Application |
| Time Period Covered by this Application for which interim compensation has not previously been awarded: | November 22, 2023 – June 30, 2024 |
| **Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case?** | **Yes** |
| **Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed?** | **Yes** |
| **Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases?** | **Yes** |
| **Do expense reimbursements represent actual and necessary expenses incurred?** | **Yes** |
| Amount of retainer received in case: | N/A |
| Total professional fees covered by this statement: | $277,771.00 |
| Total professional hours covered by this statement: | 585.0 |
| Average hourly rate for professionals: | $474.82 |

---

[1]   The last four digits of the Debtor's federal tax identification number is 8853.  The Debtor's service address is: 205 Powell Place, Suite 104, Brentwood, Tennessee 37027.

| | |
|---|---|
| Total paraprofessional fees covered by this statement: | $0 |
| Total paraprofessional hours covered by this statement: | 0 |
| Average hourly rate for paraprofessionals: | $0 |
| Total fees requested in this Application: | $222,216.80 |
| Total expense reimbursements requested in this Application: | $16,530.08 |
| Total fees and expenses requested in this Application: | $238,746.88 |
| Total fees and expenses requested in all prior Applications: | N/A |

**Plan Status**: The Debtor filed a second amended disclosure statement in October 2023. The proposed plan was withdrawn.

**Primary Benefits**: Throughout the Application Period, as co-counsel to the TCC, Berry Riddell: (i) met with and advised Committee members and their advisors, (ii) engaged in multiple mediation sessions that resulted in an agreement among the TCC, UCC, and the Debtor, (iii) objected to the Debtor's and the UCC's Rule 9019 Motion (D.I. 1386), which provided an opportunity for the TCC negotiate a new agreement, (iv) moved to dismiss the Debtor's chapter 11 case (D.I. 1260 & 1404), (v) propounded discovery, deposed witnesses, and analyzed documents produced by parties, (vi) moved to compel discovery or to preclude the Debtor and the UCC from offering certain evidence at trial (D.I. 1418 & 1422); and (vii) objected to the Debtor's exclusivity motion and DIP financing (D.I. 1303 & 1332).

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re:<br><br>TEHUM CARE SERVICES, INC.,[1]<br><br>Debtor. | Chapter 11<br><br>Case No. 23-90086 (CML) |

**FIRST INTERIM FEE APPLICATION OF BERRY RIDDELL LLC FOR
COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF
EXPENSES INCURRED AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF
TORT CLAIMANTS FOR THE PERIOD FROM NOVEMBER 22, 2023, THROUGH
JUNE 30, 2024**

> **If you object to the relief requested, you must respond in writing. Unless otherwise directed by the Court, you must file your response electronically at https://ecf.txsb.uscourts.gov/ within twenty-one days from the date this motion was filed. If you do not have electronic filing privileges, you must file a written objection that is actually received by the clerk within twenty-one days from the date this motion was filed. Otherwise, the Court may treat the pleading as unopposed and grant the relief requested.**

Berry Riddell LLC ("**Berry Riddell**"), co-counsel to the Official Committee of Tort Claimants (the "**TCC**"), hereby submits its *First Interim Fee Application of Berry Riddell LLC for Compensation for Services Rendered and for Reimbursement of Expenses as Co-Counsel to the Official Committee of Tort Claimants for the Period from November 22, 2023 through June 30, 2024* (the "**Application**") for interim allowance of compensation for professional services provided in the amount of $222,216.80 and reimbursement of actual and necessary expenses in the amount of $16,530.08 that Berry Riddell incurred for the period from November 22, 2023 through

---

[1] The last four digits of the Debtor's federal tax identification number is 8853. The Debtor's service address is: 205 Powell Place, Suite 104, Brentwood, Tennessee 37027.

June 30, 2024 (the "**Application Period**").  In support of this Application, Berry Riddell attaches

the following exhibits:

| EXHIBIT | DESCRIPTION |
|---------|-------------|
| A | First Monthly Fee Statement of Berry Riddell LLC for Compensation for Services Rendered and for Reimbursement of Expenses Co-Counsel to the Official Committee of Tort Claimants for the Period from November 22, 2023 through January 31, 2024 [Docket No. 1437] |
| B | Second Monthly Fee Statement of Berry Riddell LLC for Compensation for Services Rendered and for Reimbursement of Expenses Co-Counsel to the Official Committee of Tort Claimants for the Period from February 1, 2024 through February 29, 2024 [Docket No. 1445] |
| C | Third Monthly Fee Statement of Berry Riddell LLC for Compensation for Services Rendered and for Reimbursement of Expenses Co-Counsel to the Official Committee of Tort Claimants for the Period from March 1, 2024 through March 31, 2024 [Docket No. 1494] |
| D | Fourth Monthly Fee Statement of Berry Riddell LLC for Compensation for Services Rendered and for Reimbursement of Expenses Co-Counsel to the Official Committee of Tort Claimants for the Period from April 1, 2024 through April 30, 2024 [Docket No. 1561] |
| E | Fifth Monthly Fee Statement of Berry Riddell LLC for Compensation for Services Rendered and for Reimbursement of Expenses Co-Counsel to the Official Committee of Tort Claimants for the Period from May 1, 2024 through May 31, 2024 [Docket No. 1595] |
| F | Sixth Monthly Fee Statement of Berry Riddell LLC for Compensation for Services Rendered and for Reimbursement of Expenses Co-Counsel to the Official Committee of Tort Claimants for the Period from June 1, 2024 through June 30, 2024 [Docket No. 1628] |

## NOTICE

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 357] (the "**Interim Compensation Order**"), notice of this Fee Application will be provided to the Application Recipients (as defined in the Interim Compensation Order).

*[Remainder of Page Intentionally Left Blank]*

Dated: July 24, 2024
     Scottsdale, AZ

Respectfully submitted,

**BERRY RIDDELL LLC**

*/s/ Michael W. Zimmerman*
Michael W. Zimmerman (*pro hac vice*)
Martin A. Aronson (*pro hac vice*)
Jeffrey D. Gross (*pro hac vice*)
6750 E. Camelback Road, Suite 100
Scottsdale, AZ  85251
Email: mz@berryriddell.com
       ma@berryriddell.com
       jg@berryriddell.com

## CERTIFICATE OF SERVICE

     I certify that on July 24, 2024, I caused a true and correct copy of the foregoing document to be served by the Court's CM/ECF notification system, which will send notice of electronic filing to all counsel of record.

/s/ Lynda Kogutkiewicz

EXHIBIT   A

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |
|---|---|
| In re:<br><br>TEHUM CARE SERVICES, INC.,[1]<br><br>Debtor. | Chapter 11<br><br>Case No. 23-90086 (CML) |

**FIRST FEE STATEMENT OF BERRY RIDDELL LLC FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL
TO THE OFFICIAL COMMITTEE
OF TORT CLAIMANTS FOR THE PERIOD FROM NOVEMBER 21, 2023 THROUGH
JANUARY 31, 2024**

> **In accordance with the Order Establishing Procedures for Interim Compensation
> and Reimbursement of Expenses for Professionals [ECF No. 357], each Application
> Recipient receiving notice of this monthly fee statement shall have until 4:00 p.m.
> (CT), 14 days after service of this monthly fee statement to object to the fees and
> expenses requested herein. Upon the expiration of such 14-day period, the Debtor is
> authorized and directed to pay 80% of the fees and 100% of the expenses requested
> in this monthly fee statement that are not subject to an objection.**

| | |
|---|---|
| Name of Professional: | Berry Riddell LLC |
| Authorized to Provide Professional Services to: | Official Committee of Tort Claimants |
| Date Order of Employment Signed: | January 24, 2024, as of November 21, 2023 [ECF No. 1293] |
| Time Period Covered: | November 21, 2023 – January 31, 2024 |
| Total Fees Sought: | $81,816.80 |
| Amount of retainer received in case: | N/A |
| Total professional fees covered by this statement: | $102,271.00 |
| Total professional hours covered by this statement: | 211.5 |
| Average hourly rate for professionals: | $484 |

---

[1]  The last four digits of the Debtor's federal tax identification number is 8853.  The Debtor's service address is:
205 Powell Place, Suite 104, Brentwood, Tennessee 37027.

| Reimbursable expenses sought in this statement: | $6,597.20 |
|---|---|
| Payment requested: | |
|     80% Fees | $82,816.80 |
|     100% Expenses | $ 6,597.20 |
|     Total: | $89,414.00 |

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules of the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Local Rules"), the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals (the "Interim Compensation Order"), and the Order Authorizing the Employment and Retention of Berry Riddell LLC as Co-Counsel for the Official Committee of Tort Claimants as of November 21, 2023 [ECF No. 1293], the law firm of Berry Riddell LLC ("Berry Riddell"), as co-counsel to the Official Committee of Tort Claimants (the "Committee") appointed in this chapter 11 case, hereby submits this First Monthly Fee Statement of Berry Riddell LLP for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Official Committee of Tort Claimants for the Period from November 21, 2023 to January 31, 2024 (the "First Monthly Fee Statement"). By the First Fee Statement and pursuant to the Interim Compensation Order, Berry Riddell seeks interim payment of (i) $82,816.80 (80% of $102,271.00 as compensation for professional services rendered to the Committee and (ii) $6,697.20 for reimbursement of actual and necessary expenses, for a total of $89,414.00 for the period November 21, 2023 through and including January 31, 2024 (the "Fee Period"). Pursuant to the Interim Compensation Order, the Application Recipients have until 4:00 p.m. (CT) on the fourteenth day following service of this First Fee Statement to object to the requested fees and expenses.

## Itemization of Services Rendered and Expenses Incurred

1. In support of this First Fee Statement, attached are the following exhibits:

**Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by Berry Riddell partners, counsel, associates, consultants and paraprofessionals during the Fee Period with respect to each of the subject matter categories Berry Riddell established in accordance with its internal billing procedures. As reflected in Exhibit A, Berry Riddell incurred $102,271 in fees during the Fee Period. Pursuant to this First Fee Statement, Berry Riddell seeks compensation in the amount of $82,816.80 or 80% of such fees

**Exhibit B** is a schedule providing certain information regarding the Berry Riddell attorneys and paraprofessionals for whose work on this chapter 11 case compensation is sought in this First Monthly Fee Statement. Attorneys and paraprofessionals of Berry Riddell expended a total of 211.5 hours in connection with this chapter 11 case during the Fee Period.

**Exhibit C** is a schedule setting forth the amount sought with respect to each category of expenses for which reimbursement is sought in this First Fee Statement. This First Fee Statement seeks reimbursement of expenses in the aggregate total amount of $6,597.20.

**Exhibit D** consists of Berry Riddell's detailed records of fees and expenses incurred during the Fee Period in rendering professional services to the Committee.

## Representations

2. Although Berry Riddell has used its reasonable best efforts to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this First Fee Statement due to delays caused by accounting and processing during the Fee Period. Berry Riddell reserves the right to seek payment of such fees and expenses not included herein. Subsequent fee statements will be submitted in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules and the Interim Compensation Order.

WHEREFORE, Berry Riddell respectfully requests compensation and reimbursement of its expenses incurred during the Fee Period in the total amount of $89,414.00 consisting of (i) $82,816.80, which is 80% of the fees incurred by the Debtors for reasonable and necessary professional services rendered by Berry Riddell, and (ii) $6,597,20, which is 100% of actual necessary costs and expenses incurred, in accordance with the procedures set forth in the Interim Compensation Order.

Dated: March 7, 2024
Scottsdale, AZ

Respectfully submitted,

**BERRY RIDDELL LLC**

*/s/ Michael W. Zimmerman*
Michael W. Zimmerman (*pro hac vice*)
Martin A. Aronson (*pro hac vice*)
Jeffrey D. Gross (*pro hac vice*)
6750 E. Camelback Road, Suite 100
Scottsdale, AZ 85251
Email: mz@berryriddell.com
        ma@berryriddell.com
        jg@berryriddell.com

## CERTIFICATE OF SERVICE

I certify that on March 7, 2024, I caused a true and correct copy of the foregoing document to be served by the Court's CM/ECF notification system, which will send notice of electronic filing to all counsel of record.

/s/ Lynda Kogutkiewicz

# EXHIBIT   A

Summary of Hours Expended and Fees Incurred by Matter Category

**Compensation by Category**

| Category | Employee | Base Hrs | Base Amount | Billed Hrs | Billed Amount |
|---|---|---|---|---|---|
| Case Administration/Disbursements | Michael Zimmerman | 26.7 | $ 13,350.00 | 26.7 | $ 13,350.00 |
| Asset Analysis and Recovery | Michael Zimmerman | 23 | $ 11,500.00 | 23 | $ 11,500.00 |
| Meetings of and Communications with Committee/Creditors | Michael Zimmerman | 46.1 | $ 23,050.00 | 46.1 | $ 23,050.00 |
| Meetings of and Communications with Co-Counsel | Michael Zimmerman | 5.9 | $ 2,950.00 | 5.9 | $ 2,950.00 |
| Fee/Employment Applications | Michael Zimmerman | 8.7 | $ 4,350.00 | 8.7 | $ 4,350.00 |
| Contested Matters/Litigation (General) | Michael Zimmerman | 43.1 | $ 21,550.00 | 43 | $ 21,500.00 |
|  | Jeffrey Gross | 7.4 | $ 3,626.00 | 7.4 | $ 3,626.00 |
|  |  | 50.5 | $ 25,176.00 | 50.4 | $ 25,126.00 |
| Plan and Disclosure Statement | Michael Zimmerman | 10.9 | $ 5,450.00 | 10.9 | $ 5,450.00 |
|  | Jeffrey Gross | 0.5 | $ 245.00 | 0.5 | $ 245.00 |
|  |  | 11.4 | $ 5,695.00 | 11.4 | $5,695 |
| Mediation/Settlement | Michael Zimmerman | 17.7 | $ 8,850.00 | 17.6 | $ 8,800.00 |
| Court Attendance | Michael Zimmerman | 8.1 | $ 4,050.00 | 8.1 | $ 4,050.00 |
| Non-Working Travel @50% | Michael Zimmerman | 13.6 | $ 3,400.00 | 13.6 | $ 3,400.00 |
|  |  | 211.7 | $ 102,371.00 | 211.5 | $ 102,271.00 |

# EXHIBIT   B

Summary of Hours Expended and Fees Incurred by Professional

## Compensation by Professional

| Name of Attorney | Position; Admission Date | Hourly Billing Rate | | Total Hours | Total Compensation |
|---|---|---|---|---|---|
| Michael Zimmerman | Partner; Admitted AZ 2009 | $ | 500.00 | 190 | $ 95,000.00 |
| | | $ | 250.00 | 13.6 | $ 3,400.00 |
| | | | | | $ 98,400.00 |
| Jeffrey Gross | Partner; Admitted AZ 1987 | $ | 490.00 | 7.9 | $ 3,871.00 |
| | | | | 211.5 | $ 102,271.00 |
| Professional Blended Rate | $495.00 | | | | |

Case 23-90086   Document 1637   Filed in TXSB on 03/07/24   Page 15 of 114

# EXHIBIT   C

Record of Expenses

## Billed Disbursements

| Date | Quantity | Description | Rate ($) | Billable ($) |
|---|---|---|---|---|
| 11/29/2023 | 1 | Court Fee for Michael W. Zimmerman to appear Pro Hac Vice in the Tehum Care Services, Inc. Bankruptcy case; | $ 100.00 | $ 100.00 |
| 11/29/2023 | 1 | Court Fee for Jeffrey D. Gross to appear Pro Hac Vice in the Tehum Care Services, Inc. Bankruptcy case; | $ 100.00 | $ 100.00 |
| 11/29/2023 | 1 | Court Fee for Martin A. Aronson to appear Pro Hac Vice in the Tehum Care Services, Inc. Bankruptcy case; | $ 100.00 | $ 100.00 |
| 12/3/2023 | 1 | Expenses for flight to and from New York, NY for M. Zimmerman to attend mediation in Committee for Tort Claimants; | $ 743.80 | $ 743.80 |
| 12/13/2023 | 1 | Expenses for taxi in New York, NY for M. Zimmerman to attend mediation in Committee for Tort Claimants; | $ 98.50 | $ 98.50 |
| 12/15/2023 | 1 | Expenses for hotel in New York, NY for M. Zimmerman to attend mediation in Committee for Tort Claimants; | $ 981.46 | $ 981.46 |
| 12/15/2023 | 1 | Expenses for Uber in New York, NY for M. Zimmerman to attend mediation in Committee for Tort Claimants; | $ 19.98 | $ 19.98 |
| 12/15/2023 | 1 | Expenses for taxi in New York, NY for M. Zimmerman to attend Committee of Tort Claimants mediation; | $ 33.15 | $ 33.15 |
| 1/17/2024 | 1 | Federal Express delivery of sealed motion to dismiss to Court; | $ 198.59 | $ 198.59 |
| 1/18/2024 | 30024 | Copies | $0.10 | $ 3,002.40 |
| 1/18/2024 | 108 | Postage | $9.65 | $ 1,042.20 |
| 1/30/2024 | 1080 | Copies | $0.10 | $ 108.00 |
| 1/30/2024 | 108 | Postage | $0.64 | $ 69.12 |
| | | | | $ 6,597.20 |

# EXHIBIT   D

Detailed Record of Time Entries



**INVOICE**

Invoice # 7459
Date: 02/01/2024
Due Upon Receipt

6750 E. Camelback Road, Suite 100
Scottsdale, AZ 85251
United States
Phone: 480-385-2727

Committee of Tort Claimants

# Committee of Tort Claimants/Tehum Care Services, Inc.

**Services**

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|------|-----------|-------|----------|------|-------|
| 01/02/2024 | MWZ | Attend Tort Claimants' Committee member meeting; | 0.80 | $500.00 | $400.00 |
| 01/02/2024 | MWZ | Follow-up emails with TCC member re: coordinating upcoming meetings; | 0.20 | $500.00 | $100.00 |
| 01/03/2024 | MWZ | Emails with TCC members and their counsel re: approval of the motion to dismiss; | 0.30 | $500.00 | $150.00 |
| 01/03/2024 | MWZ | Emails to TCC members coordinating meeting; | 0.20 | $500.00 | $100.00 |
| 01/03/2024 | MWZ | Telephone conference with tort claimant re: case status and her pending motion to lift stay; | 1.00 | $500.00 | $500.00 |
| 01/04/2024 | MWZ | Emails to counsel for the TCC re: rescheduling meeting; | 0.20 | $500.00 | $100.00 |
| 01/04/2024 | MWZ | Analyze Debtor's Second Amended Plan; | 0.40 | $500.00 | $200.00 |
| 01/04/2024 | MWZ | Review case docket and papers related to hearing set for tort claimant's motion to lift stay set for January 16, 2024; | 0.40 | $500.00 | $200.00 |
| 01/05/2024 | MWZ | Meeting with counsel for the TCC Members re: motion to dismiss and case status; | 1.10 | $500.00 | $550.00 |
| 01/05/2024 | MWZ | Follow-up telephone call with counsel for TCC member re: case status; | 0.50 | $500.00 | $250.00 |
| 01/05/2024 | MWZ | Telephone call with tort claimant re: case status; | 0.50 | $500.00 | $250.00 |
| 01/05/2024 | MWZ | Review and respond to email from H. Nguyen re: status update; | 0.20 | $500.00 | $100.00 |
| 01/05/2024 | MWZ | Emails with counsel for TCC member re: case status; | 0.20 | $500.00 | $100.00 |
| 01/08/2024 | MWZ | Attend meeting with H. Nguyen, A. Jiminez and E. Goodman re: case status update; | 0.80 | $500.00 | $400.00 |
| 01/08/2024 | MWZ | Work on issues re: motion to dismiss; | 0.50 | $500.00 | $250.00 |
| 01/08/2024 | MWZ | Telephone call with counsel for TCC members re: motion to dismiss; | 0.20 | $500.00 | $100.00 |
| 01/08/2024 | MWZ | Review Debtor's motion to extend exclusivity; | 0.20 | $500.00 | $100.00 |
| 01/08/2024 | MWZ | Email Corrections Officer re: tort claimant's call; | 0.20 | $500.00 | $100.00 |
| 01/08/2024 | MWZ | Emails with TCC re: Debtor's motion to extend exclusivity; | 0.30 | $500.00 | $150.00 |
| 01/08/2024 | MWZ | Telephone call with counsel for TCC members re: Tort Claimant's and Debtor's settlement offer; | 0.90 | $500.00 | $450.00 |

| 01/09/2024 | MWZ | Attend Tort Claimants' Committee meeting; | 1.00 | $500.00 | $500.00 |
|---|---|---|---|---|---|
| 01/09/2024 | MWZ | Emails re: revisions to motion to dismiss; | 0.20 | $500.00 | $100.00 |
| 01/09/2024 | MWZ | Telephone conference with counsel for a tort claimant; | 0.20 | $500.00 | $100.00 |
| 01/09/2024 | MWZ | Telephone conference with Creditor's counsel re: motion to extend exclusivity; | 0.50 | $500.00 | $250.00 |
| 01/09/2024 | MWZ | Review Idaho Department of Correction's objection to conditional approval of the disclosure statement; | 0.30 | $500.00 | $150.00 |
| 01/09/2024 | MWZ | Attend meeting with Province; | 1.00 | $500.00 | $500.00 |
| 01/09/2024 | MWZ | Email Tort Claimants' Committee re: signature blocks on the updated motion to dismiss; | 0.30 | $500.00 | $150.00 |
| 01/10/2024 | MWZ | Emails re: revisions to motion to dismiss; | 0.30 | $500.00 | $150.00 |
| 01/10/2024 | MWZ | Work on objection to motion to extend exclusivity; | 0.30 | $500.00 | $150.00 |
| 01/10/2024 | MWZ | Telephone conference with E. Goodman re: objection to extend exclusivity; | 0.80 | $500.00 | $400.00 |
| 01/11/2024 | MWZ | Work on application to retain Province as financial advisor; | 1.10 | $500.00 | $550.00 |
| 01/11/2024 | MWZ | Email Tort Claimants' Committee co-chairs requesting approval to file the application to retain Province; | 0.20 | $500.00 | $100.00 |
| 01/11/2024 | MWZ | Review Debtor's monthly operating report; | 0.40 | $500.00 | $200.00 |
| 01/12/2024 | MWZ | Review exhibit list filed by the Debtor in preparation for the hearing on the motion to lift the stay; | 0.10 | $500.00 | $50.00 |
| 01/12/2024 | MWZ | Review ro se tort claimant's motion to dismiss; | 0.30 | $500.00 | $150.00 |
| 01/12/2024 | MWZ | Work on revisions to motion to dismiss and discuss same with E. Goodman; | 0.40 | $500.00 | $200.00 |
| 01/12/2024 | MWZ | Finalize application to retain Province; | 0.40 | $500.00 | $200.00 |
| 01/12/2024 | MWZ | Emails with co-chairs of Tort Claimants' Committee re: filing application to retain Province; | 0.20 | $500.00 | $100.00 |
| 01/15/2024 | MWZ | Review exhibits re: motion to lift stay; | 0.40 | $500.00 | $200.00 |
| 01/16/2024 | MWZ | Telephone conference with tort claimant re: stipulation to lift stay; | 0.20 | $500.00 | $100.00 |
| 01/16/2024 | MWZ | Prepare for Committee meeting; | 0.40 | $500.00 | $200.00 |
| 01/16/2024 | MWZ | Attend Committee meeting; | 0.80 | $500.00 | $400.00 |
| 01/16/2024 | MWZ | Coordinate re: call with TCC and telephone conference; | 0.30 | $500.00 | $150.00 |
| 01/16/2024 | MWZ | Attend hearing on tort claimant's motion to lift stay; | 0.80 | $500.00 | $400.00 |
| 01/16/2024 | MWZ | Emails re: 9019 filing; | 0.20 | $500.00 | $100.00 |
| 01/16/2024 | MWZ | Finalize motion to dismiss before filing; | 0.70 | $500.00 | $350.00 |
| 01/16/2024 | MWZ | Finalize unredacted motion to dismiss; | 0.60 | $500.00 | $300.00 |
| 01/16/2024 | MWZ | Telephone conference with counsel for tort claimant re: hearing and case status; | 0.20 | $500.00 | $100.00 |
| 01/16/2024 | MWZ | Telephone conference with counsel for TCC members re: case status; | 0.50 | $500.00 | $250.00 |
| 01/17/2024 | MWZ | Work on issues re: settlement proposal before TCC was formed; | 0.80 | $500.00 | $400.00 |
| 01/17/2024 | MWZ | Review Debtor's motion to borrow; | 0.30 | $500.00 | $150.00 |
| 01/17/2024 | MWZ | Correspondence with counsel for tort claimants re: motion to dismiss; | 2.60 | $500.00 | $1,300.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/17/2024 | MWZ | Telephone conference with tort claimant re: case status; | 0.20 | $500.00 | $100.00 |
| 01/17/2024 | MWZ | Attend meeting with C. Moxley, E. Goodman and G. Cicero re: tort claims; | 0.80 | $500.00 | $400.00 |
| 01/17/2024 | MWZ | Analyze Debtor's rule 9019 motion; | 0.80 | $500.00 | $400.00 |
| 01/17/2024 | MWZ | Work on objection to Debtor's 9019 motion; | 0.50 | $500.00 | $250.00 |
| 01/17/2024 | MWZ | Work on discovery requests for the Debtor and UCC; | 0.80 | $500.00 | $400.00 |
| 01/17/2024 | MWZ | Email Tort Claimants' Committee re: 9019 and motion to dismiss; | 0.30 | $500.00 | $150.00 |
| 01/18/2024 | MWZ | Emails with A. Kaufman re: motion to dismiss filed under seal; | 0.20 | $500.00 | $100.00 |
| 01/18/2024 | MWZ | Work on requests for production for UCC and Debtor; | 0.40 | $500.00 | $200.00 |
| 01/18/2024 | MWZ | Telephone conference with counsel for tort claimant re: judgment and claim; | 0.50 | $500.00 | $250.00 |
| 01/18/2024 | MWZ | Work on objection to 9019 motion to approve settlement; | 1.50 | $500.00 | $750.00 |
| 01/18/2024 | MWZ | Work on discovery for UCC and Debtor, including requests for production, requests for admissions and interrogatories; | 0.80 | $500.00 | $400.00 |
| 01/18/2024 | MWZ | Review pro se tort claimant filing; | 0.60 | $500.00 | $300.00 |
| 01/19/2024 | MWZ | Meeting with M. Atkinson re: proposed settlement; | 0.50 | $500.00 | $250.00 |
| 01/19/2024 | MWZ | Begin work on motion to extend deadlines; | 0.60 | $500.00 | $300.00 |
| 01/19/2024 | MWZ | Telephone conference with counsel for public interest group re: case status; | 1.00 | $500.00 | $500.00 |
| 01/22/2024 | MWZ | Attend meeting in preparation for meet and confer with Debtor's counsel and counsel for the UCC re: discovery issues; | 0.40 | $500.00 | $200.00 |
| 01/22/2024 | MWZ | Work on objection to exclusivity; | 0.30 | $500.00 | $150.00 |
| 01/22/2024 | MWZ | Email Tort Claimants' Committee re: objection to exclusivity; | 0.20 | $500.00 | $100.00 |
| 01/22/2024 | MWZ | Attend meet and confer with opposing counsel re: discovery issues; | 0.50 | $500.00 | $250.00 |
| 01/22/2024 | MWZ | Review recent filings on the docket including pro se motions for appointment of counsel, and proposed settlement; | 0.30 | $500.00 | $150.00 |
| 01/23/2024 | MWZ | Attend meeting re: discovery issues and request for emergency relief to reschedule hearing; | 1.00 | $500.00 | $500.00 |
| 01/23/2024 | MWZ | Telephone conference with tort claimant and coordinating follow-up call; | 0.20 | $500.00 | $100.00 |
| 01/23/2024 | MWZ | Begin work on discovery requests served by the UCC; | 0.80 | $500.00 | $400.00 |
| 01/23/2024 | MWZ | Telephone conference with tort claimant re: case status and her tort claim; | 0.80 | $500.00 | $400.00 |
| 01/23/2024 | MWZ | Emails with counsel for a tort claimant re: motion to dismiss; | 0.20 | $500.00 | $100.00 |
| 01/23/2024 | MWZ | Emails re: proposed rescheduling of hearing on 9019 motion and emergency motion for scheduling order; | 0.30 | $500.00 | $150.00 |
| 01/23/2024 | MWZ | Review joinders to motion to dismiss; | 0.20 | $500.00 | $100.00 |
| 01/23/2024 | MWZ | Prepare certificate of no objections to employment application for Berry Riddell; | 0.50 | $500.00 | $250.00 |
| 01/23/2024 | MWZ | Prepare certificate of no objection to employment application for Brown Rudnick; | 0.50 | $500.00 | $250.00 |
| 01/24/2024 | MWZ | Review Debtor and UCC's response to emergency motion for status conference; | 0.30 | $500.00 | $150.00 |
| 01/24/2024 | MWZ | Work on reply in support of emergency motion requesting a status conference; | 0.30 | $500.00 | $150.00 |

| 01/24/2024 | MWZ | Telephone conference with counsel for tort claimant re: case status; | 0.40 | $500.00 | $200.00 |
|---|---|---|---|---|---|
| 01/24/2024 | MWZ | Telephone conference with counsel for the Creditor; | 0.20 | $500.00 | $100.00 |
| 01/24/2024 | MWZ | Telephone conference with counsel for public interest group re: motion to dismiss; | 0.50 | $500.00 | $250.00 |
| 01/24/2024 | MWZ | Finalize notice of no objections to employment applications for Berry Riddell and Brown Rudnick before filing; | 0.20 | $500.00 | $100.00 |
| 01/24/2024 | MWZ | Review Arizona Department of Corrections' joinder in request for status conference; | 0.10 | $500.00 | $50.00 |
| 01/24/2024 | MWZ | Work on correspondence re: continuing mediation; | 0.30 | $500.00 | $150.00 |
| 01/24/2024 | MWZ | Telephone conference with counsel for Creditor; | 0.70 | $500.00 | $350.00 |
| 01/24/2024 | MWZ | Telephone conference with counsel for tort claimant re: motion to dismiss; | 0.40 | $500.00 | $200.00 |
| 01/24/2024 | MWZ | Telephone conference with counsel for tort claimant re: case status and motion to dismiss; | 0.50 | $500.00 | $250.00 |
| 01/25/2024 | MWZ | Work on preparation for status conference requested in the TCC's emergency motion; | 0.30 | $500.00 | $150.00 |
| 01/25/2024 | MWZ | Review joinder filed by tort claimant and related exhibits re: I. Lefkowitz; | 0.30 | $500.00 | $150.00 |
| 01/25/2024 | MWZ | Telephone conference with tort claimant and inmate in Maricopa County re: case status; | 0.50 | $500.00 | $250.00 |
| 01/25/2024 | MWZ | Work on notice of no objection for retention of Province; | 0.30 | $500.00 | $150.00 |
| 01/26/2024 | MWZ | Work on objection to exclusivity motion; | 0.30 | $500.00 | $150.00 |
| 01/26/2024 | MWZ | Work on responses to discovery requests; | 0.80 | $500.00 | $400.00 |
| 01/26/2024 | MWZ | Work on research (factual) re: successorship and exhibits presented in Michigan cases; | 3.60 | $500.00 | $1,800.00 |
| 01/26/2024 | MWZ | Work on discovery responses; | 1.20 | $500.00 | $600.00 |
| 01/26/2024 | MWZ | Review pro se joinder filed by P. Al-Amin; | 0.20 | $500.00 | $100.00 |
| 01/27/2024 | MWZ | Work on preparation of the TCC's 30(b)(6) designee; | 1.40 | $500.00 | $700.00 |
| 01/27/2024 | MWZ | Emails with S. Griffiths re: 30(b)(6) designee; | 0.20 | $500.00 | $100.00 |
| 01/27/2024 | MWZ | Work on deposition preparation; | 0.80 | $500.00 | $400.00 |
| 01/29/2024 | MWZ | Emails with Tort Claimants' Committee re: filed statement and attend to related emails; | 0.20 | $500.00 | $100.00 |
| 01/29/2024 | MWZ | Finalize exclusivity objection before filing; | 0.30 | $500.00 | $150.00 |
| 01/29/2024 | MWZ | Telephone conference with counsel for TCC members re: discovery issues; | 0.20 | $500.00 | $100.00 |
| 01/29/2024 | MWZ | Telephone conference with S. Griffiths re: preparation for 30(b)(6) deposition; | 1.00 | $500.00 | $500.00 |
| 01/29/2024 | MWZ | Work on deposition issues with Brown Rudnick and correspondence re: same; | 0.60 | $500.00 | $300.00 |
| 01/29/2024 | MWZ | Work on email response to Debtor's counsel re: scheduling depositions; | 0.20 | $500.00 | $100.00 |
| 01/29/2024 | MWZ | Review pro se joinder to motion to dismiss filed by A. Tripati; | 0.40 | $500.00 | $200.00 |
| 01/29/2024 | MWZ | Review T. Grissom's objection to extend exclusivity; | 0.20 | $500.00 | $100.00 |
| 01/29/2024 | MWZ | Review Arizona Department of Corrections objections to exclusivity; | 0.20 | $500.00 | $100.00 |
| 01/30/2024 | MWZ | Prepare for Tort Claimants' Committee call; | 0.50 | $500.00 | $250.00 |

| 01/30/2024 | MWZ | Email Tort Claimants' Committee members re: status hearing access information; | 0.20 | $500.00 | $100.00 |
|---|---|---|---|---|---|
| 01/30/2024 | MWZ | Telephone conference with counsel for TCC members re: status conference; | 0.30 | $500.00 | $150.00 |
| 01/30/2024 | MWZ | Finalize certificate of service re: motion to dismiss; | 0.10 | $500.00 | $50.00 |
| 01/30/2024 | MWZ | Finalize certificate of service re: emergency motion for status hearing (No Charge); | 0.10 | $0.00 | $0.00 |
| 01/30/2024 | MWZ | Work on preparation for status hearing re: notice to pro se incarcerated people; | 0.90 | $500.00 | $450.00 |
| 01/30/2024 | MWZ | Attend meeting with counsel for Creditor group and tort claimant; | 1.00 | $500.00 | $500.00 |
| 01/30/2024 | MWZ | Work on analysis of UCC's discovery requests; | 1.40 | $500.00 | $700.00 |
| 01/30/2024 | MWZ | Work on preparation for Tort Claimants' Committee 30(b)(6) deposition of S. Griffiths; | 2.20 | $500.00 | $1,100.00 |
| 01/30/2024 | MWZ | Work on preparation of notice issues for status conference; | 1.30 | $500.00 | $650.00 |
| 01/31/2024 | MWZ | Review email re: scheduling depositions and follow-up re: deposition of the Tort Claimants' Committee's 30(b)(6); | 0.30 | $500.00 | $150.00 |
| 01/31/2024 | MWZ | Continue working on preparation of the Tort Claimants' Committee's 30(b)(6) witness; | 1.50 | $500.00 | $750.00 |
| 01/31/2024 | MWZ | Review Debtor's statement of position in connection with status conference for January 31, 2024; | 0.20 | $500.00 | $100.00 |
| 01/31/2024 | MWZ | Attend status hearing; | 1.00 | $500.00 | $500.00 |
| 01/31/2024 | MWZ | Follow-up work on coordinating deposition dates; | 0.60 | $500.00 | $300.00 |
| 01/31/2024 | MWZ | Telephone conference with counsel for tort claimant re: depositions; | 0.80 | $500.00 | $400.00 |
| 01/31/2024 | MWZ | Telephone conference with counsel for TCC members re: Tort Claimants' Committee discovery issues and status conference; | 0.30 | $500.00 | $150.00 |

| | | **Services Subtotal** | **$35,650.00** |
|---|---|---|---|

## Expenses

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 01/17/2024 | Federal Express: Berry Riddell to United States District Court; | 1.00 | $198.59 | $198.59 |
| 01/18/2024 | Photocopies | 30,024.00 | $0.10 | $3,002.40 |
| 01/18/2024 | Postage | 108.00 | $9.65 | $1,042.20 |
| 01/30/2024 | Photocopies | 1,080.00 | $0.10 | $108.00 |
| 01/30/2024 | Postage | 108.00 | $0.64 | $69.12 |

| | | **Expenses Subtotal** | **$4,420.31** |
|---|---|---|---|

| | | **Subtotal** | **$40,070.31** |
|---|---|---|---|
| | | **Total for Current Invoice** | **$40,070.31** |

Invoice # 7459 - 02/01/2024

## Detailed Statement of Account

### Prior Invoices

| Invoice Number | Invoice Date | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 7457 | 12/01/2023 | $20,645.00 | $0.00 | $20,645.00 |
| 7458 | 01/01/2024 | $48,152.89 | $0.00 | $48,152.89 |

### Current Invoice

| Invoice Number | Invoice Date | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 7459 | 02/01/2024 | $40,070.31 | $0.00 | $40,070.31 |
| | | | Outstanding Balance | $108,868.20 |
| | | | Total Amount Outstanding | $108,868.20 |

Please make all amounts payable to: Berry Riddell LLC

Payment is due upon receipt.



**INVOICE**

Invoice # 7458
Date: 01/01/2024
Due Upon Receipt

6750 E. Camelback Road, Suite 100
Scottsdale, AZ 85251
United States
Phone: 480-385-2727

Committee of Tort Claimants

# Committee of Tort Claimants/Tehum Care Services, Inc.

### Services

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|------|-----------|-------|----------|------|-------|
| 12/01/2023 | MWZ | Review proofs of claims; | 3.70 | $500.00 | $1,850.00 |
| 12/04/2023 | MWZ | Review orders granting pro hac vice for Berry Riddell, LLC; | 1.10 | $500.00 | $550.00 |
| 12/04/2023 | MWZ | Work on agenda for Tort Caimant's Committee meeting; | 0.30 | $500.00 | $150.00 |
| 12/04/2023 | MWZ | Review and revise Debtor's proposed confidentiality order; | 0.60 | $500.00 | $300.00 |
| 12/05/2023 | MWZ | Review case docket and pro se objections to disclosure statement and plan; | 0.20 | $500.00 | $100.00 |
| 12/05/2023 | MWZ | Prepare for committee meeting; | 0.30 | $500.00 | $150.00 |
| 12/05/2023 | MWZ | Attend committee meeting; | 1.30 | $500.00 | $650.00 |
| 12/05/2023 | MWZ | Emails with Debtor's counsel, L. Webb, re: proposed confidentiality order; | 0.20 | $500.00 | $100.00 |
| 12/05/2023 | MWZ | Telephone call and emails with Judge Sontchi confirming mediation location and access for virtual attendance; | 0.30 | $500.00 | $150.00 |
| 12/05/2023 | MWZ | Review pro se objections filed by A. Dalal and B. Dryong; | 0.20 | $500.00 | $100.00 |
| 12/05/2023 | MWZ | Work on employment application and order; | 1.60 | $500.00 | $800.00 |
| 12/06/2023 | MWZ | Prepare for status hearing; | 0.30 | $500.00 | $150.00 |
| 12/06/2023 | MWZ | Review emails from and telephone call with counsel for incarcerated tort claimant re: TCC; | 0.50 | $500.00 | $250.00 |
| 12/06/2023 | MWZ | Attend status conference; | 0.60 | $500.00 | $300.00 |
| 12/07/2023 | MWZ | Telephone call with counsel for tort claimant re: 9019 settlement issues; | 0.90 | $500.00 | $450.00 |
| 12/07/2023 | MWZ | Telephone call with counsel for TCC members re:settlement issues; | 1.00 | $500.00 | $500.00 |
| 12/07/2023 | MWZ | Work on analysis of second amended plan and disclosure statement; | 2.80 | $500.00 | $1,400.00 |
| 12/08/2023 | MWZ | Telephone call with counsel for tort claimant re: tort claimant and insurance issues; | 0.30 | $500.00 | $150.00 |
| 12/08/2023 | MWZ | Review pro se filing re: injury claim and objection to disclosure settlement filed by M. Jessie; | 0.20 | $500.00 | $100.00 |
| 12/08/2023 | MWZ | Factual research re: Flacks Group; | 0.80 | $500.00 | $400.00 |
| 12/08/2023 | MWZ | Work on analysis of second amended disclosure statement; | 3.40 | $500.00 | $1,700.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/08/2023 | MWZ | Emails and telephone call with counsel for tort claimant; | 0.30 | $500.00 | $150.00 |
| 12/08/2023 | MWZ | Review motion to lift stay filed by tort claimant A. Tripati; | 0.20 | $500.00 | $100.00 |
| 12/08/2023 | MWZ | Work on review of documents prepared by M2 Loan Co; | 4.90 | $500.00 | $2,450.00 |
| 12/09/2023 | MWZ | Continue working on review of documents provided by M2 Loan Co; | 3.70 | $500.00 | $1,850.00 |
| 12/11/2023 | MWZ | Review documents produced by Debtors counsel; | 1.70 | $500.00 | $850.00 |
| 12/11/2023 | MWZ | Telephone call with G. Cicero re: TCC meeting and case strategy; | 0.50 | $500.00 | $250.00 |
| 12/12/2023 | MWZ | Prepare for TCC meeting; | 0.40 | $500.00 | $200.00 |
| 12/12/2023 | MWZ | Attend meeting with Tort Claimant's Committee; | 1.20 | $500.00 | $600.00 |
| 12/12/2023 | MWZ | Follow-up email re: TCC members' invites for mediation; | 0.30 | $500.00 | $150.00 |
| 12/12/2023 | MWZ | Emails re: Michigan decisions re: Corizon; | 0.20 | $500.00 | $100.00 |
| 12/12/2023 | MWZ | Telephone call with chief pro se clerk for the District of Arizona; | 0.50 | $500.00 | $250.00 |
| 12/12/2023 | MWZ | Factual research re: Michigan lawsuit against YesCare; | 0.80 | $500.00 | $400.00 |
| 12/12/2023 | MWZ | Work on review of documents produced by M2 Loan Co.; | 1.70 | $500.00 | $850.00 |
| 12/12/2023 | MWZ | Emails with C. Sontchi re: mediation participants; | 0.20 | $500.00 | $100.00 |
| 12/13/2023 | MWZ | Participate in pre-settlement conference with Judge Sontchi; | 0.80 | $500.00 | $400.00 |
| 12/13/2023 | MWZ | Prepare for settlement conference; | 2.40 | $500.00 | $1,200.00 |
| 12/13/2023 | MWZ | Travel from Phoenix, AZ to New York, NY [50% of Rate]; | 6.80 | $250.00 | $1,700.00 |
| 12/14/2023 | MWZ | Attend settlement conference with J. Sontchi, Debtor's counsel, unsecured Debtor's committee and DIP lender and meet with TCC members; | 9.00 | $500.00 | $4,500.00 |
| 12/14/2023 | MWZ | Work on settlement strategy; | 1.20 | $500.00 | $600.00 |
| 12/15/2023 | MWZ | Travel from New York, NY to Phoenix, AZ [50% of Rate]; | 6.80 | $250.00 | $1,700.00 |
| 12/17/2023 | MWZ | Review pro se objection to disclosure statement filed by C. Bell; | 0.20 | $500.00 | $100.00 |
| 12/17/2023 | MWZ | Review pro se filing re: dismissal of bankruptcy case; | 0.20 | $500.00 | $100.00 |
| 12/17/2023 | MWZ | Review M. Chapman's pro se objection to disclosure statement; | 0.20 | $500.00 | $100.00 |
| 12/17/2023 | MWZ | Review T. Keeker pro se objection to disclosure statement; | 0.20 | $500.00 | $100.00 |
| 12/17/2023 | MWZ | Work on review of insurance issues; | 1.70 | $500.00 | $850.00 |
| 12/18/2023 | MWZ | Work on settlement strategy; | 0.60 | $500.00 | $300.00 |
| 12/18/2023 | MWZ | Prepare for status conference; | 0.70 | $500.00 | $350.00 |
| 12/18/2023 | MWZ | Attend status conference; | 0.70 | $500.00 | $350.00 |
| 12/18/2023 | MWZ | Work on employment application; | 0.60 | $500.00 | $300.00 |
| 12/18/2023 | MWZ | Work on declaration in support of the employment application; | 0.60 | $500.00 | $300.00 |
| 12/18/2023 | MWZ | Telephone call with tort claimant re: pro se claims; | 0.50 | $500.00 | $250.00 |
| 12/18/2023 | MWZ | Telephone call with M. Atkinson re: possible retention; | 0.50 | $500.00 | $250.00 |
| 12/18/2023 | MWZ | Telephone call with counsel for a Creditor re: case status; | 0.50 | $500.00 | $250.00 |
| 12/18/2023 | MWZ | Telephone call with counsel for TCC members re: Arizona insurance issues; | 0.50 | $500.00 | $250.00 |
| 12/18/2023 | MWZ | Email Tort Claimants' Committee re: hiring M. Atkinson; | 0.30 | $500.00 | $150.00 |

| 12/19/2023 | JDG | Work on motion to dismiss and discuss same; | 3.70 | $490.00 | $1,813.00 |
|---|---|---|---|---|---|
| 12/19/2023 | MWZ | Work on summary of claims asserted by members of the Tort Claimant's Committee; | 6.70 | $500.00 | $3,350.00 |
| 12/19/2023 | MWZ | Work on motion to dismiss; | 0.70 | $500.00 | $350.00 |
| 12/19/2023 | MWZ | Prepare for TCC committee meeting; | 0.30 | $500.00 | $150.00 |
| 12/19/2023 | MWZ | Attend TCC committee meeting; | 1.00 | $500.00 | $500.00 |
| 12/20/2023 | MWZ | Work on revisions to motion to dismiss; | 3.90 | $500.00 | $1,950.00 |
| 12/20/2023 | JDG | Work on motion to dismiss and discuss strategy re: same; | 3.50 | $490.00 | $1,715.00 |
| 12/21/2023 | JDG | Discuss motion to dismiss; | 0.20 | $490.00 | $98.00 |
| 12/21/2023 | MWZ | Work on revisions to application to employ Berry Riddell, declarations of Tort Claimants' Committee co-chairs and declaration of M. Zimmerman; | 2.10 | $500.00 | $1,050.00 |
| 12/21/2023 | MWZ | Emails to Tort Claimants' Committee re: application to employ Berry Riddell; | 0.20 | $500.00 | $100.00 |
| 12/21/2023 | MWZ | Review pro se filings; | 0.30 | $500.00 | $150.00 |
| 12/21/2023 | MWZ | Email Tort Claimants' Committee re: draft motion to dismiss; | 0.30 | $500.00 | $150.00 |
| 12/22/2023 | MWZ | Emails with M. Atkinson re: document productions; | 0.20 | $500.00 | $100.00 |
| 12/22/2023 | MWZ | Attend to issues re: employment application; | 0.20 | $500.00 | $100.00 |
| 12/27/2023 | MWZ | Work on issues re: motion to dismiss; | 0.40 | $500.00 | $200.00 |
| 12/27/2023 | MWZ | Emails with counsel for the Tort Claimants' Committee re: draft motion to dismiss; | 0.30 | $500.00 | $150.00 |
| 12/27/2023 | MWZ | Telephone conference with counsel for Tort Claimants' Committee member, re: draft motion for structured dismissal; | 0.30 | $500.00 | $150.00 |
| 12/27/2023 | MWZ | Review insurance claim information; | 1.40 | $500.00 | $700.00 |
| 12/28/2023 | MWZ | Follow-up re: emails re: Debtor's claims analysis; | 0.30 | $500.00 | $150.00 |
| 12/28/2023 | MWZ | Emails and telephone conferences with counsel for tort claimant re: tort claims and case status; | 0.50 | $500.00 | $250.00 |
| 12/28/2023 | MWZ | Work on analysis of documents provided by counsel for the UCC; | 0.80 | $500.00 | $400.00 |
| | | | **Services Subtotal** | | **$46,276.00** |

## Expenses

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 12/03/2023 | Expenses for flight to and from New York, NY for M. Zimmerman to attend mediation in Committee for Tort Claimants; | 1.00 | $743.80 | $743.80 |
| 12/13/2023 | Expenses for taxi in New York, NY for M. Zimmerman to attend mediation in Committee for Tort Claimants; | 1.00 | $98.50 | $98.50 |
| 12/15/2023 | Expenses for hotel in New York, NY for M. Zimmerman to attend mediation in Committee for Tort Claimants; | 1.00 | $981.46 | $981.46 |
| 12/15/2023 | Expenses for Uber in New York, NY for M. Zimmerman to attend mediation in Committee for Tort Claimants; | 1.00 | $19.98 | $19.98 |
| 12/15/2023 | Expenses for taxi in New York, NY for M. Zimmerman to attend Committee of Tort Claimants mediation; | 1.00 | $33.15 | $33.15 |
| | | **Expenses Subtotal** | | **$1,876.89** |

Invoice # 7458 - 01/01/2024

| | |
|---|---|
| **Subtotal** | **$48,152.89** |
| **Total for Current Invoice** | **$48,152.89** |

## Detailed Statement of Account

### Prior Invoices

| Invoice Number | Invoice Date | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 7457 | 12/01/2023 | $20,645.00 | $0.00 | $20,645.00 |
| 7459 | 02/01/2024 | $40,070.31 | $0.00 | $40,070.31 |

### Current Invoice

| Invoice Number | Invoice Date | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 7458 | 01/01/2024 | $48,152.89 | $0.00 | $48,152.89 |
| | | | **Outstanding Balance** | **$108,868.20** |
| | | | **Total Amount Outstanding** | **$108,868.20** |

Please make all amounts payable to: Berry Riddell LLC

Payment is due upon receipt.



# INVOICE

Invoice # 7457
Date: 12/01/2023
Due Upon Receipt

6750 E. Camelback Road, Suite 100
Scottsdale, AZ 85251
United States
Phone: 480-385-2727

Committee of Tort Claimants

## Committee of Tort Claimants/Tehum Care Services, Inc.

### Services

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|------|-----------|-------|----------|------|-------|
| 11/21/2023 | MWZ | Meet with Committee of Tort Claimants; | 0.80 | $500.00 | $400.00 |
| 11/21/2023 | MWZ | Follow-up telephone conference with counsel for members of Committee of Tort Claimants; | 1.10 | $500.00 | $550.00 |
| 11/21/2023 | MWZ | Telephone conference with E. Goodman re: co-counsel representation; | 0.80 | $500.00 | $400.00 |
| 11/21/2023 | MWZ | Telephone conferences with H. Nguyen re: mediation order and re: potential member of the Committee; | 0.40 | $500.00 | $200.00 |
| 11/21/2023 | MWZ | Emails with Committee members re: retaining E. Goodman; | 0.20 | $500.00 | $100.00 |
| 11/22/2023 | MWZ | Work on coordinating retention of co-counsel for the Committee; | 2.30 | $500.00 | $1,150.00 |
| 11/22/2023 | MWZ | Conference with counsel for TCC members re: Committee claims assessment issues; | 0.80 | $500.00 | $400.00 |
| 11/22/2023 | MWZ | Telephone conference with C. Sontchi re: mediation issues; | 0.20 | $500.00 | $100.00 |
| 11/22/2023 | MWZ | Telephone conference with E. Goodman re: coordinating as co-counsel; | 0.30 | $500.00 | $150.00 |
| 11/22/2023 | MWZ | Email committee re: rescheduled mediation; | 0.20 | $500.00 | $100.00 |
| 11/22/2023 | MWZ | Follow-up emails re: retaining co-counsel; | 0.30 | $500.00 | $150.00 |
| 11/22/2023 | MWZ | Telephone conference with counsel for tort claimant re: case background; | 0.70 | $500.00 | $350.00 |
| 11/22/2023 | MWZ | Telephone conference with counsel for TCC members re: retaining co-counsel; | 0.50 | $500.00 | $250.00 |
| 11/22/2023 | MWZ | Work on TCC issues with counsel for TCC members; | 1.30 | $500.00 | $650.00 |
| 11/22/2023 | MWZ | Emails with Committee members and counsel re: retaining co-counsel; | 0.40 | $500.00 | $200.00 |
| 11/24/2023 | MWZ | Telephone conference with G. Cicero re: coordinating call with opposing counsel; | 0.20 | $500.00 | $100.00 |
| 11/24/2023 | MWZ | Review case docket and pleadings; | 2.60 | $500.00 | $1,300.00 |
| 11/25/2023 | MWZ | Research (factual) re: Tehum Care Services, Inc.; | 0.80 | $500.00 | $400.00 |
| 11/25/2023 | MWZ | Review case docket and pleadings; | 6.20 | $500.00 | $3,100.00 |
| 11/26/2023 | MWZ | Email with G. Cicero re: caption and stipulation for amending; | 0.10 | $500.00 | $50.00 |
| 11/26/2023 | MWZ | Review proofs of claim and tort claimants' letters; | 1.70 | $500.00 | $850.00 |

| 11/26/2023 | MWZ | Review related adversary cases in Texas and Missouri; | 1.20 | $500.00 | $600.00 |
|---|---|---|---|---|---|
| 11/26/2023 | MWZ | Conference with E. Goodman re: meeting with opposing counsel; | 0.80 | $500.00 | $400.00 |
| 11/26/2023 | MWZ | Review objections to plan and disclosure statement; | 1.30 | $500.00 | $650.00 |
| 11/27/2023 | MWZ | Telephone conference with E. Goodman and D. Molton re: Interim DIP order; | 0.40 | $500.00 | $200.00 |
| 11/27/2023 | MWZ | Review proposed NDA from Debtor's counsel; | 0.40 | $500.00 | $200.00 |
| 11/27/2023 | MWZ | Conference with counsel for TCC members re: case background; | 0.50 | $500.00 | $250.00 |
| 11/27/2023 | MWZ | Continue working on case analysis; | 1.20 | $500.00 | $600.00 |
| 11/27/2023 | MWZ | Telephone conference with E. Goodman re: strategy for case analysis; | 0.50 | $500.00 | $250.00 |
| 11/27/2023 | MWZ | Prepare for TCC call; | 0.80 | $500.00 | $400.00 |
| 11/27/2023 | MWZ | Attend TCC meeting; | 2.00 | $500.00 | $1,000.00 |
| 11/27/2023 | MWZ | Work on revisions to proposed mediation order; | 0.40 | $500.00 | $200.00 |
| 11/28/2023 | MWZ | Analysis of Interim DIP Orders; | 0.40 | $500.00 | $200.00 |
| 11/28/2023 | MWZ | Begin research into ERC credit; | 0.80 | $500.00 | $400.00 |
| 11/28/2023 | MWZ | Telephone call with counsel for TCC members re: ERC credit; | 0.50 | $500.00 | $250.00 |
| 11/28/2023 | MWZ | Work on analysis of Debtor's estate and factual research re: YesCare; | 0.80 | $500.00 | $400.00 |
| 11/28/2023 | MWZ | Review Tehum bankruptcy docket in Western District of Missouri; | 0.80 | $500.00 | $400.00 |
| 11/28/2023 | MWZ | Telephone call with E. Goodman re: strategy re: mediation and Committee calls; | 0.50 | $500.00 | $250.00 |
| 11/28/2023 | MWZ | Review correspondence from counsel for tort claimant; | 0.20 | $500.00 | $100.00 |
| 11/28/2023 | MWZ | Emails with Debtor's counsel requesting notice extending disclosure statement deadline; | 0.20 | $500.00 | $100.00 |
| 11/28/2023 | MWZ | Work on revisions to notice of second mediation; | 0.30 | $500.00 | $150.00 |
| 11/28/2023 | MWZ | Emails re: notice of second mediation; | 0.20 | $500.00 | $100.00 |
| 11/28/2023 | MWZ | Review proofs of claim; | 0.80 | $500.00 | $400.00 |
| 11/29/2023 | MWZ | Telephone call with counsel for tort claimant re: pending tort claim; | 0.30 | $500.00 | $150.00 |
| 11/29/2023 | MWZ | Review and respond to emails re: deadline to object to disclosure statement from various tort claimants; | 0.40 | $500.00 | $200.00 |
| 11/29/2023 | MWZ | Review objection and reservation of rights filed by the UST; | 0.20 | $500.00 | $100.00 |
| 11/29/2023 | MWZ | Review email from counsel for tort claimants and related documents; | 0.20 | $500.00 | $100.00 |
| 11/29/2023 | MWZ | Review letters from pro se tort claimant re: tort claim; | 0.20 | $500.00 | $100.00 |
| 11/29/2023 | MWZ | Review order appointing Judge Sontchi as mediator; (No Charge) | 0.10 | $0.00 | $0.00 |
| 11/30/2023 | MWZ | Work on draft motion to dismiss and discuss same in the event necessary; | 0.50 | $500.00 | $250.00 |
| 11/30/2023 | JDG | Review objections to disclosure statement; | 0.50 | $490.00 | $245.00 |
| 11/30/2023 | MWZ | Work on outline of motion re: structured dismissal in the event necessary; | 0.40 | $500.00 | $200.00 |
| 11/30/2023 | MWZ | Work on emails re: coordinating committee meetings; | 0.20 | $500.00 | $100.00 |
| 11/30/2023 | MWZ | Review Arizona Department of Corrections objection to disclosure statement; | 0.30 | $500.00 | $150.00 |
| 11/30/2023 | MWZ | Review tort claimant's objections to second amendment disclosure | 0.40 | $500.00 | $200.00 |

|  |  | statement and plan; |  |  |  |
|---|---|---|---|---|---|
| 11/30/2023 | MWZ | Review T. Grissom's objection to the second amended disclosure statement; | 0.20 | $500.00 | $100.00 |

|  |  |  | **Services Subtotal** | **$20,345.00** |
|---|---|---|---|---|

## Expenses

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 11/29/2023 | Court Fee for Michael W. Zimmerman to appear Pro Hac Vice in the Tehum Care Services, Inc. Bankruptcy case; | 1.00 | $100.00 | $100.00 |
| 11/29/2023 | Court Fee for Jeffrey D. Gross to appear Pro Hac Vice in the Tehum Care Services, Inc. Bankruptcy case; | 1.00 | $100.00 | $100.00 |
| 11/29/2023 | Court Fee for Martin A. Aronson to appear Pro Hac Vice in the Tehum Care Services, Inc. Bankruptcy case; | 1.00 | $100.00 | $100.00 |

|  |  |  |
|---|---|---|
|  | **Expenses Subtotal** | **$300.00** |
|  | **Subtotal** | **$20,645.00** |
|  | **Total for Current Invoice** | **$20,645.00** |

## Detailed Statement of Account

### Prior Invoices

| Invoice Number | Invoice Date | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 7458 | 01/01/2024 | $48,152.89 | $0.00 | $48,152.89 |
| 7459 | 02/01/2024 | $40,070.31 | $0.00 | $40,070.31 |

### Current Invoice

| Invoice Number | Invoice Date | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 7457 | 12/01/2023 | $20,645.00 | $0.00 | $20,645.00 |

|  |  |
|---|---|
| **Outstanding Balance** | **$108,868.20** |
| **Total Amount Outstanding** | **$108,868.20** |

Please make all amounts payable to: Berry Riddell LLC

Payment is due upon receipt.

EXHIBIT   B

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| TEHUM CARE SERVICES, INC.,[1] | Case No. 23-90086 (CML) |
| Debtor. | |

**SECOND FEE STATEMENT OF BERRY RIDDELL LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF TORT CLAIMANTS FOR THE PERIOD FROM FEBRUARY 1, 2024 THROUGH FEBRUARY 29, 2024**

> **In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals [ECF No. 357], each Application Recipient receiving notice of this monthly fee statement shall have until 4:00 p.m. (CT), 14 days after service of this monthly fee statement to object to the fees and expenses requested herein. Upon the expiration of such 14-day period, the Debtor is authorized and directed to pay 80% of the fees and 100% of the expenses requested in this monthly fee statement that are not subject to an objection.**

| | |
|---|---|
| Name of Professional: | Berry Riddell LLC |
| Authorized to Provide Professional Services to: | Official Committee of Tort Claimants |
| Date Order of Employment Signed: | January 24, 2024, as of November 21, 2023 [ECF No. 1293] |
| Time Period Covered: | February 1, 2024 through February 29, 2024 |
| Total Fees Sought: | $34,040.00 |
| Amount of retainer received in case: | N/A |
| Total professional fees covered by this statement: | $42,550.00 |
| Total professional hours covered by this statement: | 86.6 |
| Average hourly rate for professionals: | $491.34 |

---

[1] The last four digits of the Debtor's federal tax identification number is 8853. The Debtor's service address is: 205 Powell Place, Suite 104, Brentwood, Tennessee 37027.

| Reimbursable expenses sought in this statement: | $1,358.58 |
|---|---|
| Payment requested: | |
|     80% Fees | $34,040.00 |
|     100% Expenses | $ 1,358.58 |
|     Total: | $35,398.58 |

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules of the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Local Rules"), the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals (the "Interim Compensation Order"), and the Order Authorizing the Employment and Retention of Berry Riddell LLC as Co-Counsel for the Official Committee of Tort Claimants as of November 21, 2023 [ECF No. 1293], the law firm of Berry Riddell LLC ("Berry Riddell"), as co-counsel to the Official Committee of Tort Claimants (the "Committee") appointed in this chapter 11 case, hereby submits this Second Monthly Fee Statement of Berry Riddell  LLP for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Official Committee of Tort Claimants for the Period from February 1, 2024 through February 29, 2024 (the "Second Monthly Fee Statement"). By the Second Fee Statement and pursuant to the Interim Compensation Order, Berry Riddell seeks interim payment of (i) $34,040.00 (80% of $42,550.00 as compensation for professional services rendered to the Committee and (ii) $1,358.58 for reimbursement of actual and necessary expenses, for a total of $35,398.58 for the period February 1, 2024 through and including February 29, 2024 (the "Fee Period"). Pursuant to the Interim Compensation Order, the Application Recipients have until 4:00 p.m. (CT) on the fourteenth day following service of this Second Fee Statement to object to the requested fees and expenses.

## Itemization of Services Rendered and Expenses Incurred

1.  In support of this Second Fee Statement, attached are the following exhibits:

    **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by Berry Riddell partners, counsel, associates, consultants and paraprofessionals during the Fee Period with respect to each of the subject matter categories Berry Riddell established in accordance with its internal billing procedures. As reflected in Exhibit A, Berry Riddell incurred $42,550.00 in fees during the Fee Period. Pursuant to this Second Fee Statement, Berry Riddell seeks compensation in the amount of $34,040.00 or 80% of such fees

    **Exhibit B** is a schedule providing certain information regarding the Berry Riddell attorneys and paraprofessionals for whose work on this chapter 11 case compensation is sought in this Second Monthly Fee Statement. Attorneys and paraprofessionals of Berry Riddell expended a total of 86.6 hours in connection with this chapter 11 case during the Fee Period.

    **Exhibit C** is a schedule setting forth the amount sought with respect to each category of expenses for which reimbursement is sought in this Second Fee Statement. This Second Fee Statement seeks reimbursement of expenses in the aggregate total amount of $1,358.58.

    **Exhibit D** consists of Berry Riddell's detailed records of fees and expenses incurred during the Fee Period in rendering professional services to the Committee.

## Representations

2.  Although Berry Riddell has used its reasonable best efforts to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Second Fee Statement due to delays caused by accounting and processing during the Fee Period. Berry Riddell reserves the right to seek payment of such fees and expenses not included herein. Subsequent fee statements will be submitted in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules and the Interim Compensation Order.

WHEREFORE, Berry Riddell respectfully requests compensation and reimbursement of its expenses incurred during the Fee Period in the total amount of $35,398.58 consisting of (i) $34,040.00, which is 80% of the fees incurred by the Debtors for reasonable and necessary professional services rendered by Berry Riddell, and (ii) $1,358.58, which is 100% of actual necessary costs and expenses incurred, in accordance with the procedures set forth in the Interim Compensation Order.

Dated: March 12, 2024
Scottsdale, AZ

Respectfully submitted,

**BERRY RIDDELL LLC**

*/s/ Michael W. Zimmerman*
Michael W. Zimmerman (*pro hac vice*)
Martin A. Aronson (*pro hac vice*)
Jeffrey D. Gross (*pro hac vice*)
6750 E. Camelback Road, Suite 100
Scottsdale, AZ 85251
Email: mz@berryriddell.com
ma@berryriddell.com
jg@berryriddell.com

## CERTIFICATE OF SERVICE

I certify that on March 12, 2024, I caused a true and correct copy of the foregoing document to be served by the Court's CM/ECF notification system, which will send notice of electronic filing to all counsel of record.

*/s/ Lynda Kogutkiewicz*

Case 23-90086   Document 1445   Filed in TXSB on 03/12/24   Page 3 of 16

# EXHIBIT   A

Summary of Hours Expended and Fees Incurred by Matter Category

**Compensation by Category**

| Category | Employee | Base Hrs | Base Amount | Billed Hrs | Billed Amount |
|---|---|---|---|---|---|
| Meetings of and Communications with Committee/Creditors | Michael Zimmerman | 13.2 | $ 6,600.00 | 12.6 | $ 6,300.00 |
| Meetings of and Communications with Co-Counsel | Michael Zimmerman | 1.6 | $ 800.00 | 1.6 | $ 800.00 |
| Fee/Employment Applications | Michael Zimmerman | 3.8 | $ 1,900.00 | 3.8 | $ 1,900.00 |
| Contested Matters/Litigation (General) | Michael Zimmerman | 63.6 | $ 31,800.00 | 62.9 | $ 31,450.00 |
| Plan and Disclosure Statement | Michael Zimmerman | 1.7 | $ 850.00 | 1.7 | $ 850.00 |
| Court Attendance | Michael Zimmerman | 1 | $ 500.00 | 1 | $ 500.00 |
| Non-Working Travel @50% | Michael Zimmerman | 3 | $ 750.00 | 3 | $ 750.00 |
| | | 87.9 | $ 43,200.00 | 86.6 | $ 42,550.00 |

Case 23-90086   Document 1445   Filed in TXSB on 03/11/24   Page 38 of 16

# EXHIBIT   B

Summary of Hours Expended and Fees Incurred by Professional

## Compensation by Professional

| Name of Attorney | Position; Admission Date | Hourly Billing Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| Michael Zimmerman | Partner; Admitted AZ 2009 | $ 500.00 | 83.6 | $ 41,800.00 |
| | | $ 250.00 | 3 | $ 750.00 |
| | | | 86.6 | $ 42,550.00 |
| | | | | |
| Professional Blended Rate | $491.34 | | | |

# EXHIBIT   C

Record of Expenses

## Billed Disbursements

| Date | Quantity | Description | Rate ($) | Billable ($) |
|------|----------|-------------|----------|--------------|
| Expense | 2/7/2024 | Pacer fees to access and download pleadings for the Southern District of Texas Bankruptcy Court; | 156.7 | 156.7 |
| Expense | 2/20/2024 | Travel expense for M. Zimmerman flight to Houston  Texas for hearing in the Southern District of Texas Bankruptcy Court; | 663.97 | 663.97 |
| Expense | 2/20/2024 | Travel expense for M. Zimmerman hotel in Houston  Texas for hearing in the Southern District of Texas Bankruptcy Court; | 459.46 | 459.46 |
| Expense | 2/29/2024 | Uber charge for ride to Sky Harbor Airport; | 22.14 | 22.14 |
| Expense | 2/29/2024 | Cab fare for trip to Houston TX for hearing; | 56.31 | 56.31 |
| | | | | $ 1,358.58 |

# EXHIBIT   D

Detailed Record of Time Entries



6750 E. Camelback Road, Suite 100
Scottsdale, AZ 85251
United States
Phone: 480-385-2727

Committee of Tort Claimants

# Committee of Tort Claimants/Tehum Care Services, Inc.

**Services**

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|------|-----------|-------|----------|------|-------|
| 02/01/2024 | MWZ | Review correspondence from Senator E. Warren to the Office of the U.S. Trustee, and responses from YesCare and Tehum to Senators' letter; | 0.80 | $500.00 | $400.00 |
| 02/01/2024 | MWZ | Review and respond to emails re: scheduling meeting with the U.S. Trustee; | 0.20 | $500.00 | $100.00 |
| 02/01/2024 | MWZ | Telephone conference with public advocacy group; | 0.50 | $500.00 | $250.00 |
| 02/01/2024 | MWZ | Follow-up emails with counsel for TCC members re: coordinating 30(b)(6) deposition dates and discovery issues; | 0.20 | $500.00 | $100.00 |
| 02/01/2024 | MWZ | Attend meeting with opposing counsel re: scheduling depositions; | 0.50 | $500.00 | $250.00 |
| 02/01/2024 | MWZ | Continue working on discovery requests; | 0.40 | $500.00 | $200.00 |
| 02/02/2024 | MWZ | Attend TCC strategy meeting re: Debtor's supplemental disclosure; | 0.40 | $500.00 | $200.00 |
| 02/02/2024 | MWZ | Work on issues re: supplemental disclosure by the debtors; | 0.50 | $500.00 | $250.00 |
| 02/02/2024 | MWZ | Review the UCC's discovery responses; | 0.40 | $500.00 | $200.00 |
| 02/02/2024 | MWZ | Coordinate with counsel for TCC members re: discovery responses by the Tort Claimants' Committee; | 0.30 | $500.00 | $150.00 |
| 02/02/2024 | MWZ | Review emails re: discovery responses; (No Charge) | 0.20 | $0.00 | $0.00 |
| 02/04/2024 | MWZ | Review Debtor's responses to discovery requests; | 0.40 | $500.00 | $200.00 |
| 02/04/2024 | MWZ | Work on review of Debtor's new documents produced in response to Tort Claimants' Committee requests for production; | 1.30 | $500.00 | $650.00 |
| 02/04/2024 | MWZ | Email case status update to Tort Claimants' Committee members; | 0.20 | $500.00 | $100.00 |
| 02/04/2024 | MWZ | Review email correspondence from tort claimant; | 0.10 | $500.00 | $50.00 |
| 02/04/2024 | MWZ | Review emails with M. Heyward re: representation of I. Lefkowitz re: depositions; | 0.20 | $500.00 | $100.00 |
| 02/05/2024 | MWZ | Review email from N. Zluticky re: scheduling issues; (No Charge) | 0.20 | $0.00 | $0.00 |
| 02/05/2024 | MWZ | Telephone conference with creditor's counsel re: status conference and response deadline; | 0.50 | $500.00 | $250.00 |
| 02/05/2024 | MWZ | Work on issues re: supplemental disclosure of documents; | 0.60 | $500.00 | $300.00 |
| 02/05/2024 | MWZ | Work on analysis of supplemental document disclosure and deposition schedule; | 0.50 | $500.00 | $250.00 |

| 02/05/2024 | MWZ | Attend status conference; | 0.50 | $500.00 | $250.00 |
|---|---|---|---|---|---|
| 02/05/2024 | MWZ | Telephone conference with Tort Claimants' Committee representative re: status hearing and discovery issues; | 0.40 | $500.00 | $200.00 |
| 02/05/2024 | MWZ | Telephone conference with E. Goodman re: coordinating the deposition schedule; | 0.30 | $500.00 | $150.00 |
| 02/05/2024 | MWZ | Review debtor's motion to declare A. Tripati a vexatious litigant; (No Charge) | 0.30 | $0.00 | $0.00 |
| 02/05/2024 | MWZ | Email Tort Claimants' Committee re: interim DIP motion; | 0.20 | $500.00 | $100.00 |
| 02/05/2024 | MWZ | Telephone conference with tort claimant re: trial date and YesCare information; | 0.50 | $500.00 | $250.00 |
| 02/05/2024 | MWZ | Review unsealed documents from the Missouri case; | 1.80 | $500.00 | $900.00 |
| 02/05/2024 | MWZ | Work on preparation for 30(b)(6) deposition of the Tort Claimants' Committee; | 1.40 | $500.00 | $700.00 |
| 02/06/2024 | MWZ | Prepare for Tort Claimants' Committee meeting; | 0.50 | $500.00 | $250.00 |
| 02/06/2024 | MWZ | Attend Tort Claimants' Committee meeting; | 0.90 | $500.00 | $450.00 |
| 02/06/2024 | MWZ | Review pro se tort claimants' joinders to the motion to dismiss; | 0.30 | $500.00 | $150.00 |
| 02/06/2024 | MWZ | Review affidavits of I. Lefkowitz in other cases to prepare for I. Lefkowitz deposition; | 0.80 | $500.00 | $400.00 |
| 02/07/2024 | MWZ | Finalize certificate of no objection for Province retention; | 0.30 | $500.00 | $150.00 |
| 02/07/2024 | MWZ | Review and respond to emails re: deposition schedule; | 0.20 | $500.00 | $100.00 |
| 02/07/2024 | MWZ | Emails to Tort Claimants' Committee members re: deposition of I. Lefkowitz; | 0.20 | $500.00 | $100.00 |
| 02/08/2024 | MWZ | Attend deposition of I. Lefkowitz; | 6.00 | $500.00 | $3,000.00 |
| 02/08/2024 | MWZ | Work on objection to the debtor's amended notice of 30(b)(6); | 0.40 | $500.00 | $200.00 |
| 02/08/2024 | MWZ | Work on preparation for 30(b)(6) deposition of Tort Claimants' Committee with counsel for TCC members; | 2.00 | $500.00 | $1,000.00 |
| 02/08/2024 | MWZ | Work on objections to UCC's amended 30(b)(6) of the Tort Claimants' Committee; | 0.40 | $500.00 | $200.00 |
| 02/09/2024 | MWZ | Begin work on objections to UCC's notice of 30(b)(6) deposition; | 0.70 | $500.00 | $350.00 |
| 02/09/2024 | MWZ | Work on case strategy with E. Goodman; | 0.50 | $500.00 | $250.00 |
| 02/09/2024 | MWZ | Work on fee application; | 0.80 | $500.00 | $400.00 |
| 02/12/2024 | MWZ | Prepare for Tort Claimants' Committee 30(b)(6) deposition; | 1.00 | $500.00 | $500.00 |
| 02/12/2024 | MWZ | Defend Rule 30(b)(6) deposition of Tort Claimants' Committee by Debtor and UCC; | 8.50 | $500.00 | $4,250.00 |
| 02/13/2024 | MWZ | Prepare for Tort Claimants' Committee meeting; | 0.30 | $500.00 | $150.00 |
| 02/13/2024 | MWZ | Attend Tort Claimants' Committee meeting; | 1.00 | $500.00 | $500.00 |
| 02/13/2024 | MWZ | Telephone conference with counsel for tort claimant re: case status; | 0.50 | $500.00 | $250.00 |
| 02/13/2024 | MWZ | Review recent filings on the docket, including pro se joinders to motion to dismiss; | 0.40 | $500.00 | $200.00 |
| 02/14/2024 | MWZ | Work on issues re: deposition of UCC and confer with co-counsel re: same and related meetings; | 3.20 | $500.00 | $1,600.00 |
| 02/15/2024 | MWZ | Work on review of pleadings filed before TCC formation; | 0.80 | $500.00 | $400.00 |
| 02/15/2024 | MWZ | Work on analysis of second amended disclosure statement and prepare | 1.70 | $500.00 | $850.00 |

| | | questions for deposition of R. Perry; | | | |
|---|---|---|---|---|---|
| 02/15/2024 | MWZ | Meet with,                          '; (No Charge) | 0.40 | $0.00 | $0.00 |
| 02/16/2024 | MWZ | Attend deposition of debtor's CRO, R. Perry; | 4.20 | $500.00 | $2,100.00 |
| 02/16/2024 | MWZ | Telephone conference with counsel for public advocate re: unsealed documents from W.D. of Missouri; | 0.20 | $500.00 | $100.00 |
| 02/20/2024 | MWZ | Work on objection to Rule 9019 motion; | 1.10 | $500.00 | $550.00 |
| 02/20/2024 | MWZ | Emails re: Tort Claimants' Committee members; | 0.30 | $500.00 | $150.00 |
| 02/20/2024 | MWZ | Prepare for Tort Claimants' Committee meeting; | 0.30 | $500.00 | $150.00 |
| 02/20/2024 | MWZ | Attend Tort Claimants' Committee meeting; | 0.90 | $500.00 | $450.00 |
| 02/20/2024 | MWZ | Review deposition transcript of UCC's 30(b)(6) designee; | 0.70 | $500.00 | $350.00 |
| 02/20/2024 | MWZ | Emails coordinating call with counsel for the UST; | 0.20 | $500.00 | $100.00 |
| 02/20/2024 | MWZ | Review declaration of B. Henn from FTI Capital Advisors; | 0.30 | $500.00 | $150.00 |
| 02/21/2024 | MWZ | Meeting with A. Jiminez and H. Nguyen re: case status; | 0.50 | $500.00 | $250.00 |
| 02/21/2024 | MWZ | Emails with S. Griffiths re: attendance at hearing on 9019 and motion to dismiss; (No Charge) | 0.20 | $0.00 | $0.00 |
| 02/21/2024 | MWZ | Work on strategy with co-counsel re: hearing on 9019 and motion to dismiss; | 0.50 | $500.00 | $250.00 |
| 02/21/2024 | MWZ | Telephone conference with counsel for Tort Claimants' Committee members; | 0.30 | $500.00 | $150.00 |
| 02/21/2024 | MWZ | Telephone conference with unsecured creditor's counsel re: motion to dismiss; | 0.50 | $500.00 | $250.00 |
| 02/21/2024 | MWZ | Telephone conference with counsel for TCC members re: hearing; | 0.40 | $500.00 | $200.00 |
| 02/21/2024 | MWZ | Work on revisions to the objection to Rule 9019 motion; | 2.20 | $500.00 | $1,100.00 |
| 02/22/2024 | MWZ | Work on preparation of exhibits for hearing on proposed settlement and motion to dismiss; | 4.40 | $500.00 | $2,200.00 |
| 02/22/2024 | MWZ | Attend to emails re: trial witnesses; | 0.30 | $500.00 | $150.00 |
| 02/22/2024 | MWZ | Telephone conference with tort claimant's counsel re: case status; | 0.20 | $500.00 | $100.00 |
| 02/22/2024 | MWZ | Telephone conference with creditor's counsel re: joinder to motion to dismiss; | 0.40 | $500.00 | $200.00 |
| 02/22/2024 | MWZ | Review pro se tort claimant's joinder to the motion to dismiss; | 0.20 | $500.00 | $100.00 |
| 02/23/2024 | MWZ | Emails coordinating deposition of re: YesCare's corporate representative; | 0.20 | $500.00 | $100.00 |
| 02/23/2024 | MWZ | Review St. Luke's joinder to the joint motion to approve settlement; | 0.20 | $500.00 | $100.00 |
| 02/23/2024 | MWZ | Review the UST's objection to the 9019 motion; | 0.30 | $500.00 | $150.00 |
| 02/23/2024 | MWZ | Review UST's motion to dismiss; | 0.20 | $500.00 | $100.00 |
| 02/23/2024 | MWZ | Review tort claimant's objection to 9019; | 0.20 | $500.00 | $100.00 |
| 02/25/2024 | MWZ | Review amicus filed by the ACLU, Public Justice and UC Berkley; | 0.40 | $500.00 | $200.00 |
| 02/25/2024 | MWZ | Review UCC's objection to the Tort Claimants' Committee motion to dismiss; | 0.90 | $500.00 | $450.00 |
| 02/25/2024 | MWZ | Review YesCare's objections to the Tort Claimants' Committee subpoena for documents and 30(b)(6) testimony; | 0.20 | $500.00 | $100.00 |
| 02/26/2024 | MWZ | Work on reply in support of motion to dismiss; | 0.80 | $500.00 | $400.00 |
| 02/26/2024 | MWZ | Review pro se filings opposing 9019 and supporting the TCC's motion to | 0.40 | $500.00 | $200.00 |

| | | dismiss; | | | |
|---|---|---|---|---|---|
| 02/26/2024 | MWZ | Email Tort Claimants' Committee members re: reply in support of the motion to dismiss; | 0.20 | $500.00 | $100.00 |
| 02/26/2024 | MWZ | Review debtor's objection to P. Morgan's claim; | 0.20 | $500.00 | $100.00 |
| 02/26/2024 | MWZ | Review debtor's objection to E. Frederick's claim; | 0.20 | $500.00 | $100.00 |
| 02/26/2024 | MWZ | Work on fee application; | 1.60 | $500.00 | $800.00 |
| 02/26/2024 | MWZ | Telephone conference with counsel for TCC re: case status; | 0.20 | $500.00 | $100.00 |
| 02/26/2024 | MWZ | Prepare for TCC meeting; | 0.40 | $500.00 | $200.00 |
| 02/27/2024 | MWZ | Prepare for meeting with TCC members re: claims; | 0.30 | $500.00 | $150.00 |
| 02/27/2024 | MWZ | Attend meeting with TCC representatives re: case status, | 0.70 | $500.00 | $350.00 |
| 02/27/2024 | MWZ | Attend TCC meeting; | 1.00 | $500.00 | $500.00 |
| 02/27/2024 | MWZ | Work on review of revised motion in limine and related exhibits; | 0.30 | $500.00 | $150.00 |
| 02/27/2024 | MWZ | Confer with counsel for TCC re: hearing procedures for TCC members; | 0.20 | $500.00 | $100.00 |
| 02/27/2024 | MWZ | Work on proposed revisions to the 5th Interim DIP order; | 0.20 | $500.00 | $100.00 |
| 02/27/2024 | MWZ | Confer with G. Cicero re: case strategy and hearing preparation; | 0.30 | $500.00 | $150.00 |
| 02/27/2024 | MWZ | Work on fee application; | 1.10 | $500.00 | $550.00 |
| 02/27/2024 | MWZ | Telephone conference with counsel for public advocacy; | 0.40 | $500.00 | $200.00 |
| 02/28/2024 | MWZ | Review 30 (b)(6) deposition transcript of YesCare to prepare for hearing on 9019; | 0.90 | $500.00 | $450.00 |
| 02/28/2024 | MWZ | Review witness list filed by M2LoanCo. | 0.20 | $500.00 | $100.00 |
| 02/28/2024 | MWZ | Review M. Atkinson deposition transcript to prepare for hearing on 9019; | 1.10 | $500.00 | $550.00 |
| 02/28/2024 | MWZ | Review of debtor and UCC's list of witnesses and exhibits; | 1.30 | $500.00 | $650.00 |
| 02/28/2024 | MWZ | Telephone conference with counsel for TCC members re: coordinating additional meetings with TCC; | 0.40 | $500.00 | $200.00 |
| 02/28/2024 | MWZ | Review UST's list of witnesses and exhibits; | 0.40 | $500.00 | $200.00 |
| 02/28/2024 | MWZ | Work on issues re: trial exhibits; | 1.20 | $500.00 | $600.00 |
| 02/28/2024 | MWZ | Witness preparation meeting re: TCC; | 1.00 | $500.00 | $500.00 |
| 02/28/2024 | MWZ | Review response to motion in limine and declarations; | 0.40 | $500.00 | $200.00 |
| 02/29/2024 | MWZ | Work on witness prepartion of TCC; | 0.90 | $500.00 | $450.00 |
| 02/29/2024 | MWZ | Travel from Phoenix to Houston, TX; (billed at 50%) | 3.00 | $250.00 | $750.00 |
| 02/29/2024 | MWZ | Work on review of exhibits disclosed for hearing on motion to approve settlement; | 2.10 | $500.00 | $1,050.00 |

**Services Subtotal**   **$42,550.00**

## Expenses

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 02/07/2024 | Pacer fees to access and download pleadings for the Southern District of Texas | 1.00 | $156.70 | $156.70 |

Invoice # 7551 - 03/01/2024

Bankruptcy Court;

| | | | | |
|---|---|---|---|---|
| 02/20/2024 | Travel expense for M. Zimmerman flight to Houston, Texas for hearing in the Southern District of Texas Bankruptcy Court; | 1.00 | $663.97 | $663.97 |
| 02/20/2024 | Travel expense for M. Zimmerman hotel in Houston, Texas for hearing in the Southern District of Texas Bankruptcy Court; | 1.00 | $459.46 | $459.46 |
| 02/29/2024 | Uber charge for ride to Sky Harbor Airport; | 1.00 | $22.14 | $22.14 |
| 02/29/2024 | Cab fare for trip to Houston TX for hearing; | 1.00 | $56.31 | $56.31 |

| | |
|---|---|
| Expenses Subtotal | $1,358.58 |
| Subtotal | $43,908.58 |
| Total for Current Invoice | $43,908.58 |

## Detailed Statement of Account

### Prior Invoices

| Invoice Number | Invoice Date | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 7457 | 12/01/2023 | $20,645.00 | $0.00 | $20,645.00 |
| 7458 | 01/01/2024 | $48,152.89 | $0.00 | $48,152.89 |
| 7459 | 02/01/2024 | $40,070.31 | $0.00 | $40,070.31 |

### Current Invoice

| Invoice Number | Invoice Date | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 7551 | 03/01/2024 | $43,908.58 | $0.00 | $43,908.58 |

| | |
|---|---|
| Outstanding Balance | $152,776.78 |
| Total Amount Outstanding | $152,776.78 |

Please make all amounts payable to: Berry Riddell LLC

Payment is due upon receipt.

EXHIBIT   C

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| TEHUM CARE SERVICES, INC.,[1] | Case No. 23-90086 (CML) |
| Debtor. | |

## THIRD FEE STATEMENT OF BERRY RIDDELL LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF TORT CLAIMANTS FOR THE PERIOD FROM MARCH 1, 2024 THROUGH MARCH 31, 2024

> **In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals [ECF No. 357], each Application Recipient receiving notice of this monthly fee statement shall have until 4:00 p.m. (CT), 14 days after service of this monthly fee statement to object to the fees and expenses requested herein. Upon the expiration of such 14-day period, the Debtor is authorized and directed to pay 80% of the fees and 100% of the expenses requested in this monthly fee statement that are not subject to an objection.**

| | |
|---|---|
| Name of Professional: | Berry Riddell LLC |
| Authorized to Provide Professional Services to: | Official Committee of Tort Claimants |
| Date Order of Employment Signed: | January 24, 2024, as of November 21, 2023 [ECF No. 1293] |
| Time Period Covered: | March 1, 2024 through March 31, 2024 |
| Total Fees Sought: | $38,320.00 |
| Amount of retainer received in case: | N/A |
| Total professional fees covered by this statement: | $47,900.00 |
| Total professional hours covered by this statement: | 109.8 |
| Average hourly rate for professionals: | $436.25 |
| Reimbursable expenses sought in this statement: | $5,658.68 |

---

[1] The last four digits of the Debtor's federal tax identification number is 8853. The Debtor's service address is: 205 Powell Place, Suite 104, Brentwood, Tennessee 37027.

| Payment requested: | |
|---|---|
| 80% Fees | $38,320.00 |
| 100% Expenses | $ 5,658.68 |
| Total: | $43,978.68 |

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules of the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Local Rules"), the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals (the "Interim Compensation Order"), and the Order Authorizing the Employment and Retention of Berry Riddell LLC as Co-Counsel for the Official Committee of Tort Claimants as of November 21, 2023 [ECF No. 1293], the law firm of Berry Riddell LLC ("Berry Riddell"), as co-counsel to the Official Committee of Tort Claimants (the "Committee") appointed in this chapter 11 case, hereby submits this Third Monthly Fee Statement of Berry Riddell LLP for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Official Committee of Tort Claimants for the Period from March 1, 2024 through March 31, 2024 (the "Third Monthly Fee Statement"). By the Third Fee Statement and pursuant to the Interim Compensation Order, Berry Riddell seeks interim payment of (i) $38,320.00 (80% of $47,900.00) as compensation for professional services rendered to the Committee, and (ii) $5,658.68 for reimbursement of actual and necessary expenses, for a total of $43,978.68 for the period March 1, 2024 through and including March 31, 2024 (the "Fee Period"). Pursuant to the Interim Compensation Order, the Application Recipients have until 4:00 p.m. (CT) on the fourteenth day following service of this Third Fee Statement to object to the requested fees and expenses.

## Itemization of Services Rendered and Expenses Incurred

1.  In support of this Third Fee Statement, attached are the following exhibits:

    **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by Berry Riddell partners, counsel, associates, consultants and paraprofessionals during the Fee Period with respect to each of the subject matter categories Berry Riddell established in accordance with its internal billing procedures. As reflected in Exhibit A, Berry Riddell incurred $47,900 in fees during the Fee Period. Pursuant to this Third Fee Statement, Berry Riddell seeks compensation in the amount of $38,320.00 or 80% of such fees

    **Exhibit B** is a schedule providing certain information regarding the Berry Riddell attorneys and paraprofessionals for whose work on this chapter 11 case compensation is sought in this Third Monthly Fee Statement. Attorneys and paraprofessionals of Berry Riddell expended a total of 109.8 hours in connection with this chapter 11 case during the Fee Period.

    **Exhibit C** is a schedule setting forth the amount sought with respect to each category of expenses for which reimbursement is sought in this Third Fee Statement. This Third Fee Statement seeks reimbursement of expenses in the aggregate total amount of $5,658.68.

    **Exhibit D** consists of Berry Riddell's detailed records of fees and expenses incurred during the Fee Period in rendering professional services to the Committee.

## Representations

2.  Although Berry Riddell has used its reasonable best efforts to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Third Fee Statement due to delays caused by accounting and processing during the Fee Period. Berry Riddell reserves the right to seek payment of such fees and expenses not included herein. Subsequent fee statements will be submitted in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules and the Interim Compensation Order.

WHEREFORE, Berry Riddell respectfully requests compensation and reimbursement of its expenses incurred during the Fee Period in the total amount of $43,978.68 consisting of (i) $38,320.00, which is 80% of the fees incurred by the Debtors for reasonable and necessary professional services rendered by Berry Riddell, and (ii) $5,658.68, which is 100% of actual necessary costs and expenses incurred, in accordance with the procedures set forth in the Interim Compensation Order.

Dated: April 5, 2024
      Scottsdale, AZ

                    Respectfully submitted,

                    **BERRY RIDDELL LLC**

                    */s/ Michael W. Zimmerman*
                    Michael W. Zimmerman (*pro hac vice*)
                    Martin A. Aronson (*pro hac vice*)
                    Jeffrey D. Gross (*pro hac vice*)
                    6750 E. Camelback Road, Suite 100
                    Scottsdale, AZ 85251
                    Email: mz@berryriddell.com
                                ma@berryriddell.com
                                jg@berryriddell.com

## CERTIFICATE OF SERVICE

I certify that on April 5, 2024, I caused a true and correct copy of the foregoing document to be served by the Court's CM/ECF notification system, which will send notice of electronic filing to all counsel of record.

                    /s/ Lynda Kogutkiewicz

# EXHIBIT   A

Summary of Hours Expended and Fees Incurred by Matter Category

## Compensation by Category

| Category | Employee | Base Hrs | Base Amount | Billed Hrs | Billed Amount |
|---|---|---|---|---|---|
| Case Administration/Disbursements | Michael Zimmerman | 0.9 | $450.00 | 0.9 | $ 450.00 |
| Meetings of and Communications with Committee/Creditors | Michael Zimmerman | 16.6 | $ 8,300.00 | 16.6 | $ 8,300.00 |
| Meetings of and Communications with Co-Counsel | Michael Zimmerman | 4.3 | $ 2,150.00 | 4.3 | $ 2,150.00 |
| Fee/Employment Applications | Michael Zimmerman | 3.7 | $ 1,850.00 | 3.6 | $ 1,800.00 |
| Contested Matters/Litigation (General) | Michael Zimmerman | 16.8 | $ 8,400.00 | 16.8 | $ 8,400.00 |
| Mediation/Settlement | Michael Zimmerman | 1.4 | $ 700.00 | 1.4 | $ 700.00 |
| Court Attendance | Michael Zimmerman | 38.2 | $ 19,100.00 | 38.2 | $ 19,100.00 |
| Non-Working Travel @50% | Michael Zimmerman | 28 | $ 7,000.00 | 28 | $ 7,000.00 |
| | | 109.9 | $47,950.00 | 109.8 | $ 47,900.00 |

# EXHIBIT   B

Summary of Hours Expended and Fees Incurred by Professional

## Compensation by Professional

| Name of Attorney | Position; Admission Date | Hourly Billing Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| Michael Zimmerman | Partner; Admitted AZ 2009 | $ 500.00 | 81.8 | $ 40,900.00 |
| | | $ 250.00 | 28 | $ 7,000.00 |
| | | | 109.8 | $ 47,900.00 |
| Professional Blended Rate | $436.25 | | | |

# EXHIBIT   C

Record of Expenses

Case 23-90086   Document 1494   Filed in TXSB on 04/05/24   Page 10 of 15

## Billed Disbursements

| Date | Quantity | Description | Rate ($) | Billable ($) |
|------|----------|-------------|----------|--------------|
| 3/1/2024 | 1 | Hotel charge for trip to Houston, TX for hearing; | $ 477.74 | $ 477.74 |
| 3/1/2024 | 1 | Cab fare for trip to Houston, TX for hearing; | $ 23.63 | $ 23.63 |
| 3/1/2024 | 1 | Dining expense for trip to Houston, TX for hearing; | $ 41.87 | $ 41.87 |
| 3/4/2024 | 1 | Cab fare for trip to Houston, TX for hearing; | $ 71.35 | $ 71.35 |
| 3/6/2024 | 1 | Skyways Transportation for trip to Houston, TX for hearing; | $ 100.00 | $ 100.00 |
| 3/6/2024 | 1 | Cab fare for trip to Houston, TX for hearing; | $ 23.39 | $ 23.39 |
| 3/7/2024 | 1 | Flight from Phoenix to Houston for hearing on 3/24/24 - 3/28/24; | $ 649.96 | $ 649.96 |
| 3/18/2024 | 1 | U.S. Legal Support invoice 990076834 for the deposition transcript of S. Griffiths; | $ 3,028.75 | $ 3,028.75 |
| 3/24/2024 | 1 | Waymo expense for travel to Phoenix Sky Harbor Airport for trip to Houston, TX for hearing; | $ 19.25 | $ 19.25 |
| 3/24/2024 | 1 | Hotel expense for trip to Houston, TX - 3/24/24 to 3/28/24; | $ 994.63 | $ 994.63 |
| 3/24/2024 | 1 | Niyi Taxicab charge for trip to Houston, TX for hearing; | $ 47.03 | $ 47.03 |
| 3/28/2024 | 1 | Banks Auto and Transportation Services for trip to Houston, TX for hearing; | $ 93.75 | $ 93.75 |
| 3/28/2024 | 1 | Mayflower Cab fare for trip back from Houston, TX; | $ 24.03 | $ 24.03 |
| 3/31/2024 | 1 | Pacer expenses for March, 2024; | $ 63.30 | $ 63.30 |
| | | | | $ 5,658.68 |

# EXHIBIT   D

Detailed Record of Time Entries



**INVOICE**

Invoice # 7793
Date: 04/01/2024
Due Upon Receipt

6750 E. Camelback Road, Suite 100
Scottsdale, AZ 85251
United States
Phone: 480-385-2727

Committee of Tort Claimants

## Committee of Tort Claimants/Tehum Care Services, Inc.

### Services

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|------|-----------|-------|---------|------|-------|
| 03/01/2024 | MWZ | Preparation for hearing on 9019 and motion to dismiss; | 3.10 | $500.00 | $1,550.00 |
| 03/01/2024 | MWZ | Attend hearing on 9019 and motion to dismiss; | 6.60 | $500.00 | $3,300.00 |
| 03/01/2024 | MWZ | Meet with Brown Rudnick team re: cross examination strategy; | 0.90 | $500.00 | $450.00 |
| 03/01/2024 | MWZ | Travel from Houston, TX to Phoenix, AZ (50% rate); | 4.00 | $250.00 | $1,000.00 |
| 03/01/2024 | MWZ | Telephone conferences with TCC members re: hearing status and strategy; | 0.40 | $500.00 | $200.00 |
| 03/01/2024 | MWZ | Emails with counsel for Tort Claimants; | 0.30 | $500.00 | $150.00 |
| 03/03/2024 | MWZ | Work on TCC's witness preparation; | 0.80 | $500.00 | $400.00 |
| 03/03/2024 | MWZ | Emails with TCC members re: coordinating meeting; | 0.30 | $500.00 | $150.00 |
| 03/03/2024 | MWZ | Conference with coordinating counsel re: hearing strategy; | 0.40 | $500.00 | $200.00 |
| 03/04/2024 | MWZ | Prepare for TCC meeting; | 0.40 | $500.00 | $200.00 |
| 03/04/2024 | MWZ | Attend TCC meeting; | 1.30 | $500.00 | $650.00 |
| 03/04/2024 | MWZ | Emails with TCC members; | 0.30 | $500.00 | $150.00 |
| 03/04/2024 | MWZ | Telephone conference with Tort Claimant re: hearing status; | 0.20 | $500.00 | $100.00 |
| 03/04/2024 | MWZ | Work on TCC's witness preparation; | 1.40 | $500.00 | $700.00 |
| 03/04/2024 | MWZ | Telephone conference with counsel for TCC members re: hearing status; | 0.40 | $500.00 | $200.00 |
| 03/04/2024 | MWZ | Travel from Phoenix, AZ to Houston, TX (50% rate); | 6.00 | $250.00 | $1,500.00 |
| 03/05/2024 | MWZ | Work on TCC's witness preparation; | 1.00 | $500.00 | $500.00 |
| 03/05/2024 | MWZ | Review debtor's proposed revised proposed settlement order; | 0.80 | $500.00 | $400.00 |
| 03/05/2024 | MWZ | Attend hearing re: 9019 and motion to dismiss; | 6.50 | $500.00 | $3,250.00 |
| 03/05/2024 | MWZ | Follow-up conference with Brown Rudnick team re: | 0.80 | $500.00 | $400.00 |
| 03/06/2024 | MWZ | Telephone conference with pro se Tort Claimant          re: her support for motion to dismiss; | 0.50 | $500.00 | $250.00 |
| 03/06/2024 | MWZ | Telephone conference with counsel for TCC members re: hearing status and strategy and timing for continued hearing; | 0.90 | $500.00 | $450.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/06/2024 | MWZ | Emails with opposing and coordinating counsel re: remaining witnesses and coordinating remaining hearing dates; | 0.30 | $500.00 | $150.00 |
| 03/06/2024 | MWZ | Emails with counsel for Tort Claimant re: hearing status; | 0.30 | $500.00 | $150.00 |
| 03/06/2024 | MWZ | Travel from Houston, TX to Phoenix, AZ (50% Rate); | 6.00 | $250.00 | $1,500.00 |
| 03/07/2024 | MWZ | Emails with TCC members re: hearing status and continued hearing dates; | 0.20 | $500.00 | $100.00 |
| 03/08/2024 | MWZ | Work on analysis of the debtor's revisions to the proposed order approving settlement; | 0.60 | $500.00 | $300.00 |
| 03/08/2024 | MWZ | Emails to TCC members re: case status and scheduling TCC meeting; | 0.50 | $500.00 | $250.00 |
| 03/08/2024 | MWZ | Review Alabama contract with YesCare and related request for proposal; | 0.80 | $500.00 | $400.00 |
| 03/08/2024 | MWZ | Work on second fee application for Berry Riddell; | 1.20 | $500.00 | $600.00 |
| 03/08/2024 | MWZ | Emails re: second fee application for Berry Riddell (No Charge); | 0.10 | $0.00 | $0.00 |
| 03/08/2024 | MWZ | Meeting with counsel for TCC re: witness preparation; | 1.20 | $500.00 | $600.00 |
| 03/11/2024 | MWZ | Work on Berry Riddell's second fee application; | 1.40 | $500.00 | $700.00 |
| 03/11/2024 | MWZ | Emails with TCC members re: fee applications; | 0.20 | $500.00 | $100.00 |
| 03/11/2024 | MWZ | Prepare for TCC meeting; | 0.60 | $500.00 | $300.00 |
| 03/12/2024 | MWZ | Attend TCC Committee meeting; | 1.30 | $500.00 | $650.00 |
| 03/12/2024 | MWZ | Emails with counsel for the UST re: hearing status; | 0.20 | $500.00 | $100.00 |
| 03/12/2024 | MWZ | Emails with counsel for creditor re: continued hearing dates; | 0.20 | $500.00 | $100.00 |
| 03/12/2024 | MWZ | Telephone conference with counsel for creditor re: hearing status; | 0.90 | $500.00 | $450.00 |
| 03/12/2024 | MWZ | Telephone conference with counsel for TCC members; | 0.50 | $500.00 | $250.00 |
| 03/12/2024 | MWZ | Work on TCC's witness preparation; | 2.70 | $500.00 | $1,350.00 |
| 03/12/2024 | MWZ | Meet with S. Griffiths and C. Moxley to prepare for hearing; | 1.00 | $500.00 | $500.00 |
| 03/13/2024 | MWZ | Work on TCC claims isues; | 0.30 | $500.00 | $150.00 |
| 03/22/2024 | MWZ | Telephone conference with I          counsel tort claimant re: motion to dismiss; | 0.40 | $500.00 | $200.00 |
| 03/22/2024 | MWZ | Telephone conference with counsel for members of the TCC re: case status; | 0.20 | $500.00 | $100.00 |
| 03/22/2024 | MWZ | Review docket re: pro se involuntary filing and case status; | 0.30 | $500.00 | $150.00 |
| 03/22/2024 | MWZ | Telephone conferences with counsel for TCC members re: claims issues; | 0.40 | $500.00 | $200.00 |
| 03/22/2024 | MWZ | Review letters from pro se parties           : | 0.20 | $500.00 | $100.00 |
| 03/22/2024 | MWZ | Telephone conference with tort claimant re: case status; | 0.70 | $500.00 | $350.00 |
| 03/22/2024 | MWZ | Work on revisions to motion to compel payment; | 0.40 | $500.00 | $200.00 |
| 03/22/2024 | MWZ | Correspondence with coordinating counsel re: strategy for witness preparation; | 0.40 | $500.00 | $200.00 |
| 03/22/2024 | MWZ | Email TCC re: draft motion to compel payment; | 0.20 | $500.00 | $100.00 |
| 03/24/2024 | MWZ | Travel from Phoenix to Houston; | 6.00 | $250.00 | $1,500.00 |
| 03/24/2024 | MWZ | Work on TCC's witness preparation; | 3.00 | $500.00 | $1,500.00 |
| 03/24/2024 | MWZ | Work on cross examination outline for R. Perry; | 2.00 | $500.00 | $1,000.00 |
| 03/24/2024 | MWZ | Work on cross examination outline for I. Lefkowitz; | 1.00 | $500.00 | $500.00 |

Invoice # 7793 - 04/01/2024

| | | | | | |
|---|---|---|---|---|---|
| 03/24/2024 | MWZ | Emails to TCC re: continued hearing and proposed motion to compel payment of estate professional fees; | 0.20 | $500.00 | $100.00 |
| 03/25/2024 | MWZ | Emails and telephone calls with TCC members and their counsel; | 0.50 | $500.00 | $250.00 |
| 03/25/2024 | MWZ | Attend continued hearing re: motion to approve settlement and motion to dismiss; | 10.00 | $500.00 | $5,000.00 |
| 03/26/2024 | MWZ | Prepare for TCC meeting; | 0.40 | $500.00 | $200.00 |
| 03/26/2024 | MWZ | Attend TCC meeting; | 1.00 | $500.00 | $500.00 |
| 03/26/2024 | MWZ | Work on revisions to the motion to compel payment of estate professional fees; | 0.40 | $500.00 | $200.00 |
| 03/26/2024 | MWZ | Conference with creditor's counsel             re: hearing status and closings; | 1.00 | $500.00 | $500.00 |
| 03/26/2024 | MWZ | Work on preparation for D. Barton's continued cross examination; | 1.60 | $500.00 | $800.00 |
| 03/26/2024 | MWZ | Telephone calls with counsel for TCC members re: continued hearing status; | 0.80 | $500.00 | $400.00 |
| 03/27/2024 | MWZ | Work on cross-examination of D. Barton and M. Dundon; | 1.00 | $500.00 | $500.00 |
| 03/27/2024 | MWZ | Attend continued hearing re: motion to approve settlement and motion to dismiss; | 12.00 | $500.00 | $6,000.00 |
| 03/27/2024 | MWZ | Telephone calls with counsel for TCC members re: case status; | 0.40 | $500.00 | $200.00 |
| 03/28/2024 | MWZ | Travel from Houston to Phoenix; | 6.00 | $250.00 | $1,500.00 |
| 03/28/2024 | MWZ | Telephone conferences with counsel for the TCC re: hearing status; | 0.40 | $500.00 | $200.00 |
| 03/28/2024 | MWZ | Confer with coordinating counsel re: call with Debtor's counsel and discuss strategy; | 0.30 | $500.00 | $150.00 |
| 03/28/2024 | MWZ | Begin working on preparation for TCC meeting; | 0.30 | $500.00 | $150.00 |
| 03/29/2024 | MWZ | Research (factual) re: status of Missouri bankruptcy case; | 0.60 | $500.00 | $300.00 |
| | | | **Services Subtotal** | | **$47,900.00** |

## Expenses

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 03/01/2024 | Hotel charge for trip to Houston, TX for hearing; | 1.00 | $477.74 | $477.74 |
| 03/01/2024 | Cab fare for trip to Houston, TX for hearing; | 1.00 | $23.63 | $23.63 |
| 03/01/2024 | Dining expense for trip to Houston, TX for hearing; | 1.00 | $41.87 | $41.87 |
| 03/04/2024 | Cab fare for trip to Houston, TX for hearing; | 1.00 | $71.35 | $71.35 |
| 03/06/2024 | Skyways Transportation for trip to Houston, TX for hearing; | 1.00 | $100.00 | $100.00 |
| 03/06/2024 | Cab fare for trip to Houston, TX for hearing; | 1.00 | $23.39 | $23.39 |
| 03/07/2024 | Flight from Phoenix to Houston for hearing on 3/24/24 - 3/28/24; | 1.00 | $649.96 | $649.96 |
| 03/18/2024 | U.S. Legal Support invoice 990076834 for the deposition transcript of S. Griffiths; | 1.00 | $3,028.75 | $3,028.75 |
| 03/24/2024 | Waymo expense for travel to Phoenix Sky Harbor Airport for trip to Houston, TX for hearing; | 1.00 | $19.25 | $19.25 |
| 03/24/2024 | Hotel expense for trip to Houston, TX - 3/24/24 to 3/28/24; | 1.00 | $994.63 | $994.63 |
| 03/24/2024 | Niyl Taxicab charge for trip to Houston, TX for hearing; | 1.00 | $47.03 | $47.03 |
| 03/28/2024 | Banks Auto and Transportation Services for trip to Houston, TX for hearing; | 1.00 | $93.75 | $93.75 |

Invoice # 7793 - 04/01/2024

| | | | | |
|---|---|---|---|---|
| 03/28/2024 | Mayflower Cab fare for trip back from Houston, TX; | 1.00 | $24.03 | $24.03 |
| 03/31/2024 | Pacer expenses for March, 2024; | 1.00 | $63.30 | $63.30 |

|  |  |
|---|---|
| **Expenses Subtotal** | **$5,658.68** |
| **Subtotal** | **$53,558.68** |
| **Total for Current Invoice** | **$53,558.68** |

## Detailed Statement of Account

### Prior Invoices

| Invoice Number | Invoice Date | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 7457 | 12/01/2023 | $20,645.00 | $0.00 | $20,645.00 |
| 7458 | 01/01/2024 | $48,152.89 | $0.00 | $48,152.89 |
| 7459 | 02/01/2024 | $40,070.31 | $0.00 | $40,070.31 |
| 7551 | 03/01/2024 | $43,908.58 | $0.00 | $43,908.58 |

### Current Invoice

| Invoice Number | Invoice Date | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 7793 | 04/01/2024 | $53,558.68 | $0.00 | $53,558.68 |

|  |  |
|---|---|
| **Outstanding Balance** | **$206,335.46** |
| **Total Amount Outstanding** | **$206,335.46** |

Please make all amounts payable to: Berry Riddell LLC

Payment is due upon receipt.

EXHIBIT   D

## APRI0IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

In re:

TEHUM CARE SERVICES, INC.,[1]

Debtor.

Chapter 11

Case No. 23-90086 (CML)

## FOURTH FEE STATEMENT OF BERRY RIDDELL LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF TORT CLAIMANTS FOR THE PERIOD FROM APRIL 1, 2024 THROUGH APRIL 30, 2024

**In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals [ECF No. 357], each Application Recipient receiving notice of this monthly fee statement shall have until 4:00 p.m. (CT), 14 days after service of this monthly fee statement to object to the fees and expenses requested herein. Upon the expiration of such 14-day period, the Debtor is authorized and directed to pay 80% of the fees and 100% of the expenses requested in this monthly fee statement that are not subject to an objection.**

| | |
|---|---|
| Name of Professional: | Berry Riddell LLC |
| Authorized to Provide Professional Services to: | Official Committee of Tort Claimants |
| Date Order of Employment Signed: | January 24, 2024, as of November 21, 2023 [ECF No. 1293] |
| Time Period Covered: | April 1, 2024 through April 30, 2024 |
| Total Fees Sought: | $24,960.00 |
| Amount of retainer received in case: | N/A |
| Total professional fees covered by this statement: | $31,200.00 |
| Total professional hours covered by this statement: | 62.4 |
| Average hourly rate for professionals: | $500.00 |
| Reimbursable expenses sought in this statement: | $875.14 |

---

[1]   The last four digits of the Debtor's federal tax identification number is 8853.  The Debtor's service address is: 205 Powell Place, Suite 104, Brentwood, Tennessee 37027.

| Payment requested: | |
|---|---:|
| 80% Fees | $24,960.00 |
| 100% Expenses | $   875.14 |
| Total: | $25,835.14 |

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules of the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Local Rules"), the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals (the "Interim Compensation Order"), and the Order Authorizing the Employment and Retention of Berry Riddell LLC as Co-Counsel for the Official Committee of Tort Claimants as of November 21, 2023 [ECF No. 1293], the law firm of Berry Riddell LLC ("Berry Riddell"), as co-counsel to the Official Committee of Tort Claimants (the "Committee") appointed in this chapter 11 case, hereby submits this Fourth Monthly Fee Statement of Berry Riddell LLP for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Official Committee of Tort Claimants for the Period from April 1, 2024 through April 30, 2024 (the "Fourth Monthly Fee Statement"). By the Fourth Fee Statement and pursuant to the Interim Compensation Order, Berry Riddell seeks interim payment of (i) $24,960.00 (80% of $31,200.00) as compensation for professional services rendered to the Committee, and (ii) $875.14 for reimbursement of actual and necessary expenses, for a total of $25,835.14 for the period April 1, 2024 through and including April 30, 2024 (the "Fee Period"). Pursuant to the Interim Compensation Order, the Application Recipients have until 4:00 p.m. (CT) on the fourteenth day following service of this Fourth Fee Statement to object to the requested fees and expenses.

## Itemization of Services Rendered and Expenses Incurred

1.  In support of this Fourth Fee Statement, attached are the following exhibits:

    **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by Berry Riddell partners, counsel, associates, consultants and paraprofessionals during the Fee Period with respect to each of the subject matter categories Berry Riddell established in accordance with its internal billing procedures. As reflected in Exhibit A, Berry Riddell incurred $31,200.00 in fees during the Fee Period. Pursuant to this Fourth Fee Statement, Berry Riddell seeks compensation in the amount of $24,960.00 or 80% of such fees

    **Exhibit B** is a schedule providing certain information regarding the Berry Riddell attorneys and paraprofessionals for whose work on this chapter 11 case compensation is sought in this Fourth Monthly Fee Statement. Attorneys and paraprofessionals of Berry Riddell expended a total of 62.4 hours in connection with this chapter 11 case during the Fee Period.

    **Exhibit C** is a schedule setting forth the amount sought with respect to each category of expenses for which reimbursement is sought in this Fourth Fee Statement. This Fourth Fee Statement seeks reimbursement of expenses in the aggregate total amount of $875.14.

    **Exhibit D** consists of Berry Riddell's detailed records of fees and expenses incurred during the Fee Period in rendering professional services to the Committee.

## Representations

2.  Although Berry Riddell has used its reasonable best efforts to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Fourth Fee Statement due to delays caused by accounting and processing during the Fee Period. Berry Riddell reserves the right to seek payment of such fees and expenses not included herein. Subsequent fee statements will be submitted in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules and the Interim Compensation Order.

WHEREFORE, Berry Riddell respectfully requests compensation and reimbursement of its expenses incurred during the Fee Period in the total amount of $25,835.14 consisting of (i) $24,960, which is 80% of the fees incurred by the Debtors for reasonable and necessary professional services rendered by Berry Riddell, and (ii) $875.14, which is 100% of actual necessary costs and expenses incurred, in accordance with the procedures set forth in the Interim Compensation Order.

Dated: May 14, 2024
Scottsdale, AZ

Respectfully submitted,

**BERRY RIDDELL LLC**

*/s/ Michael W. Zimmerman*
Michael W. Zimmerman (*pro hac vice*)
Martin A. Aronson (*pro hac vice*)
Jeffrey D. Gross (*pro hac vice*)
6750 E. Camelback Road, Suite 100
Scottsdale, AZ 85251
Email: mz@berryriddell.com
ma@berryriddell.com
jg@berryriddell.com

## CERTIFICATE OF SERVICE

I certify that on May 14, 2024, I caused a true and correct copy of the foregoing document to be served by the Court's CM/ECF notification system, which will send notice of electronic filing to all counsel of record.

/s/ Lynda Kogutkiewicz

Case 23-90086   Document 1561   Filed in TXSB on 05/24/24   Page 69 of 171

# EXHIBIT   A

Summary of Hours Expended and Fees Incurred by Matter Category

**Compensation by Category**

| Category | Employee | Base Hrs | Base Amount | Billed Hrs | Billed Amount |
|---|---|---|---|---|---|
| Case Administration/Disbursements | Michael Zimmerman | 0 | $ - | 0 | $ - |
| Meetings of and Communications with Committee/Creditors | Michael Zimmerman | 29.5 | $ 14,750.00 | 29.5 | $ 14,750.00 |
| Meetings of and Communications with Co-Counsel | Michael Zimmerman | 6.5 | $ 3,250.00 | 6.5 | $ 3,250.00 |
| Fee/Employment Applications | Michael Zimmerman | 6.3 | $ 3,150.00 | 6.3 | $ 3,150.00 |
| Contested Matters/Litigation (General) | Michael Zimmerman | 15.8 | $ 7,900.00 | 15.8 | $ 7,900.00 |
| Mediation/Settlement | Michael Zimmerman | 3.3 | $ 1,650.00 | 3.3 | $ 1,650.00 |
| Court Attendance | Michael Zimmerman | 1 | $ 500.00 | 1 | $ 500.00 |
| Non-Working Travel @50% | Michael Zimmerman | 0 | $ - | 0 | $ - |
| | | 62.4 | $31,200.00 | 62.4 | $ 31,200.00 |

Case 23-90086   Document 1561   Filed in TXSB on 05/24/24   Page 71 of 114

# EXHIBIT   B

Summary of Hours Expended and Fees Incurred by Professional

## Compensation by Professional

| Name of Attorney | Position; Admission Date | Hourly Billing Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| Michael Zimmerman | Partner; Admitted AZ 2009 | $ 500.00 | 62.4 | $ 31,200.00 |
| Professional Blended Rate | | $500.00 | | |

# EXHIBIT   C

Record of Expenses

**Billed Disbursements**

| Date | Quantity | Description | Rate ($) | | Billable ($) | |
|---|---|---|---|---|---|---|
| 4/11/2024 | 1 | Postage | $ | 0.88 | $ | 0.88 |
| 4/16/2024 | 1 | Airfare to/from Phoenix/New York for mediation; | $ | 781.46 | $ | 781.46 |
| 4/25/2024 | 40 | Postage | $ | 1.12 | $ | 44.80 |
| 4/25/2024 | 480 | Photocopies | $ | 0.10 | $ | 48.00 |
| | | | | | $ | 875.14 |

# EXHIBIT   D

Detailed Record of Time Entries



**INVOICE**

Invoice # 7974
Date: 05/01/2024
Due Upon Receipt

6750 E. Camelback Road, Suite 100
Scottsdale, AZ 85251
Phone: 480-385-2727

Committee of Tort Claimants

# Committee of Tort Claimants/Tehum Care Services, Inc.

**Services**

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|------|-----------|-------|----------|------|-------|
| 04/01/2024 | MWZ | Telephone conference with pro se tort claimant re: case status; | 0.90 | $500.00 | $450.00 |
| 04/01/2024 | MWZ | Begin work on March fee application; | 1.00 | $500.00 | $500.00 |
| 04/01/2024 | MWZ | Work on preparation for TCC meeting; | 0.40 | $500.00 | $200.00 |
| 04/01/2024 | MWZ | Email TCC re: Province's proposed second fee application; | 0.20 | $500.00 | $100.00 |
| 04/02/2024 | MWZ | Attend TCC committee meeting; | 1.50 | $500.00 | $750.00 |
| 04/02/2024 | MWZ | Telephone conference with counsel for TCC members re: case status, hearing and strategy; | 0.50 | $500.00 | $250.00 |
| 04/03/2024 | MWZ | Confer with E. Goodman re: potential appeal issues; | 0.30 | $500.00 | $150.00 |
| 04/03/2024 | MWZ | Email · re: coordinating a meeting; | 0.20 | $500.00 | $100.00 |
| 04/03/2024 | MWZ | Work on fee application; | 0.60 | $500.00 | $300.00 |
| 04/03/2024 | MWZ | Review pro se letters; | 0.20 | $500.00 | $100.00 |
| 04/03/2024 | MWZ | Telephone conference with counsel for TCC members re: case status and strategy for next steps; | 0.90 | $500.00 | $450.00 |
| 04/04/2024 | MWZ | Prepare for meeting with counsel for the UST; | 0.20 | $500.00 | $100.00 |
| 04/04/2024 | MWZ | Meet with counsel for the UST; | 0.50 | $500.00 | $250.00 |
| 04/04/2024 | MWZ | Work on fee application; | 1.20 | $500.00 | $600.00 |
| 04/04/2024 | MWZ | Email TCC members re: proposed fee application; | 0.20 | $500.00 | $100.00 |
| 04/04/2024 | MWZ | Research re: possible appeal of TCC's motion to dismiss; | 0.80 | $500.00 | $400.00 |
| 04/04/2024 | MWZ | Review pro se motion to allow late filed claim; | 0.20 | $500.00 | $100.00 |
| 04/05/2024 | MWZ | Review and respond to emails from TCC members re: filing Berry Riddell's third fee application; | 0.20 | $500.00 | $100.00 |
| 04/05/2024 | MWZ | Telephone conference with mother of incarcerated pro se claimant; | 0.80 | $500.00 | $400.00 |
| 04/05/2024 | MWZ | Emails with coordinating counsel re: telephone conference with pro se inmate's mother; | 0.20 | $500.00 | $100.00 |
| 04/05/2024 | MWZ | Review Debtor's motion to amend and revised order; | 0.30 | $500.00 | $150.00 |
| 04/05/2024 | MWZ | Telephone conference with counsel for the TCC members re: case status and planning for upcoming meeting; | 0.50 | $500.00 | $250.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/05/2024 | MWZ | Telephone conference with coordinating counsel re: Debtor's motion to amend and revise interim compensation order; | 0.40 | $500.00 | $200.00 |
| 04/08/2024 | MWZ | Work on revisions to the response to Debtor's motion to amend proposed DIP order; | 0.90 | $500.00 | $450.00 |
| 04/08/2024 | MWZ | Email TCC members re: proposed response to Debtor's motion to amend proposed DIP order; | 0.20 | $500.00 | $100.00 |
| 04/08/2024 | MWZ | Prepare for TCC meeting; | 0.40 | $500.00 | $200.00 |
| 04/08/2024 | MWZ | Telephone conference with counsel for public interest groups re: case status; | 0.40 | $500.00 | $200.00 |
| 04/08/2024 | MWZ | Telephone conference with coordinating counsel, E. Goodman, re: Debtor's proposed amendment to interim compensation order and TCC meeting; | 0.40 | $500.00 | $200.00 |
| 04/09/2024 | MWZ | Follow-up with counsel for public interest groups; | 0.30 | $500.00 | $150.00 |
| 04/09/2024 | MWZ | Attend TCC meeting; | 0.90 | $500.00 | $450.00 |
| 04/09/2024 | MWZ | Emails with TCC members re: objection to Debtor's proposed amendment to the interim DIP order; | 0.80 | $500.00 | $400.00 |
| 04/09/2024 | MWZ | Finalize objection to motion to amend interim compensation order; | 1.30 | $500.00 | $650.00 |
| 04/09/2024 | MWZ | Telephone conference with counsel for TCC members re: pro se issues; | 0.40 | $500.00 | $200.00 |
| 04/09/2024 | MWZ | Emails and telephone conference with E. Goodman re: objection to amended interim compensation order and finalize same; | 0.40 | $500.00 | $200.00 |
| 04/09/2024 | MWZ | Emails with counsel for public interest group and pro se claimant re: virtual oral ruling; | 0.30 | $500.00 | $150.00 |
| 04/10/2024 | MWZ | Review tort claimant's joinder to the motion to dismiss; | 0.20 | $500.00 | $100.00 |
| 04/10/2024 | MWZ | Emails with counsel for public interest group re: coordinating a call; | 0.20 | $500.00 | $100.00 |
| 04/10/2024 | MWZ | Emails with counsel for tort claimant re: hearing date and time; | 0.20 | $500.00 | $100.00 |
| 04/11/2024 | MWZ | Telephone conference with pro se inmate from Tipton Corrections; | 0.60 | $500.00 | $300.00 |
| 04/11/2024 | MWZ | Appear at hearing re: Judge Lopez's delivery of opinion on 9019 and motion to dismiss; | 1.00 | $500.00 | $500.00 |
| 04/11/2024 | MWZ | Confer with coordinating counsel re: ruling; | 1.00 | $500.00 | $500.00 |
| 04/11/2024 | MWZ | Telephone conference with pro se tort claimant           re: case status; | 0.60 | $500.00 | $300.00 |
| 04/11/2024 | MWZ | Work on letter to pro se claimant,          providing a proof of claim form; | 0.20 | $500.00 | $100.00 |
| 04/11/2024 | MWZ | Email hearing transcripts to pro se tort claimant          ; | 0.20 | $500.00 | $100.00 |
| 04/11/2024 | MWZ | Telephone conference with counsel for TCC members; | 0.50 | $500.00 | $250.00 |
| 04/11/2024 | MWZ | Email TCC members re: Judge Lopez decision and coordinating meeting; | 0.20 | $500.00 | $100.00 |
| 04/11/2024 | MWZ | Work on analysis of Judge Lopez's decision; | 0.50 | $500.00 | $250.00 |
| 04/11/2024 | MWZ | Telephone conference with coordinating counsel re: possible appeal issues; | 0.40 | $500.00 | $200.00 |
| 04/12/2024 | MWZ | Prepare for TCC meeting; | 0.40 | $500.00 | $200.00 |
| 04/12/2024 | MWZ | Attend TCC meeting; | 1.00 | $500.00 | $500.00 |
| 04/12/2024 | MWZ | Telephone conference with counsel for TCC members re: next steps for possible plan and further settlement negotiations; | 0.50 | $500.00 | $250.00 |
| 04/12/2024 | MWZ | Telephone conference with counsel for tort claimant re: possible appeal deadline; | 0.30 | $500.00 | $150.00 |
| 04/14/2024 | MWZ | Multiple emails to TCC members coordinating committee meetings; | 0.80 | $500.00 | $400.00 |

| 04/15/2024 | MWZ | Prepare for call with counsel for public interest group; | 0.30 | $500.00 | $150.00 |
|---|---|---|---|---|---|
| 04/15/2024 | MWZ | Telephone conference with counsel for public interest groups re: inmate issues and Judge Lopez's ruling; | 1.00 | $500.00 | $500.00 |
| 04/15/2024 | MWZ | Review letter correspondence provided by public interest group to pro se incarcerated claimants; | 0.30 | $500.00 | $150.00 |
| 04/15/2024 | MWZ | Telephone conference with pro se tort claimant re: issues related to the stay of litigation against non-debtors; | 0.50 | $500.00 | $250.00 |
| 04/15/2024 | MWZ | Correspondence with coordinating counsel re: public interest groups' interests; | 0.20 | $500.00 | $100.00 |
| 04/15/2024 | MWZ | Telephone conference with E. Goodman re: settlement issues; | 0.50 | $500.00 | $250.00 |
| 04/15/2024 | MWZ | Review pro se notice of appeal; | 0.20 | $500.00 | $100.00 |
| 04/15/2024 | MWZ | Telephone conference with counsel for public interest group re: possible amicus filings; | 1.00 | $500.00 | $500.00 |
| 04/16/2024 | MWZ | Work on motion for leave to file appeal; | 1.30 | $500.00 | $650.00 |
| 04/16/2024 | MWZ | Prepare for TCC meeting; | 0.30 | $500.00 | $150.00 |
| 04/16/2024 | MWZ | Attend TCC meeting; | 1.00 | $500.00 | $500.00 |
| 04/16/2024 | MWZ | Follow-up telephone conference with counsel for TCC members; | 0.70 | $500.00 | $350.00 |
| 04/16/2024 | MWZ | Emails with TCC members re: outreach to counsel for the Debtor and UCC; | 0.20 | $500.00 | $100.00 |
| 04/16/2024 | MWZ | Work on preparation of issues for potential settlement and plan structure; | 1.30 | $500.00 | $650.00 |
| 04/17/2024 | MWZ | Confer with E. Goodman re: coordinating with Judge Sontchi for mediation; | 0.50 | $500.00 | $250.00 |
| 04/17/2024 | MWZ | Review email exchanges with pro se filer,          , and Debtor's counsel, | 0.20 | $500.00 | $100.00 |
| 04/17/2024 | MWZ | Telephone conference with pro se tort claimant,          , re: State Court litigation; | 0.60 | $500.00 | $300.00 |
| 04/17/2024 | MWZ | Review pro se tort claimants' filings re: Wyoming successor issues; | 0.20 | $500.00 | $100.00 |
| 04/18/2024 | MWZ | Telephone conference with counsel for public interest groups re: amicus filing and TCC meeting; | 0.20 | $500.00 | $100.00 |
| 04/18/2024 | MWZ | Email with counsel for public interest group re: TCC meeting; | 0.20 | $500.00 | $100.00 |
| 04/18/2024 | MWZ | Telephone conference with counsel from re: YesCare AL contract award; | 0.20 | $500.00 | $100.00 |
| 04/18/2024 | MWZ | Research (factual) re: possible YesCare AL contract award; | 0.30 | $500.00 | $150.00 |
| 04/18/2024 | MWZ | Confer with E. Goodman re: interim fee applications; | 0.30 | $500.00 | $150.00 |
| 04/18/2024 | MWZ | Research (factual) re: pro se tort claimant's motion to substitute parties; | 0.30 | $500.00 | $150.00 |
| 04/19/2024 | MWZ | Telephone conference with counsel for inmate tort claimant re: Judge Lopez's decision and next steps; | 0.60 | $500.00 | $300.00 |
| 04/19/2024 | MWZ | Telephone conference with counsel for TCC members re: case status and strategy; | 0.40 | $500.00 | $200.00 |
| 04/20/2024 | MWZ | Review pro se tort claimants' filed papers seeking to substitute CHS TX and YesCare, and review related emails from Debtor's counsel re: same; | 0.90 | $500.00 | $450.00 |
| 04/20/2024 | MWZ | Research (factual) re: pro se tort claimants' filed papers seeking to substitute CHS TX and YesCare; | 0.70 | $500.00 | $350.00 |
| 04/21/2024 | MWZ | Review revised motion for leave to appeal and emails with TCC members re: same; | 0.60 | $500.00 | $300.00 |
| 04/22/2024 | MWZ | Telephone conference with counsel for tort claimant,          , re: case | 0.30 | $500.00 | $150.00 |

| | | status; | | | |
|---|---|---|---|---|---|
| 04/22/2024 | MWZ | Work on notice of no objection to motion to compel for pay TCC professional fees; | 0.40 | $500.00 | $200.00 |
| 04/22/2024 | MWZ | Work on analysis and strategy re: pro se State Court motion to substitute parties and emails from Debtor's counsel re: same; | 0.80 | $500.00 | $400.00 |
| 04/22/2024 | MWZ | Review email from Debtor's counsel re: settlement and email TCC members re: same; | 0.30 | $500.00 | $150.00 |
| 04/22/2024 | MWZ | Review emails with counsel for the Debtor and the UCC re: settlement; | 0.30 | $500.00 | $150.00 |
| 04/22/2024 | MWZ | Review Brown Rudnick's fourth fee application and email TCC members re: same; | 0.30 | $500.00 | $150.00 |
| 04/22/2024 | MWZ | Telephone conference with counsel for TCC members re: motion for leave to appeal; | 0.20 | $500.00 | $100.00 |
| 04/22/2024 | MWZ | Email TCC members re: | 0.20 | $500.00 | $100.00 |
| 04/22/2024 | MWZ | Work on preparation for TCC meeting; | 0.60 | $500.00 | $300.00 |
| 04/23/2024 | MWZ | Review letter correspondence from pro se inmate claimant; | 0.20 | $500.00 | $100.00 |
| 04/23/2024 | MWZ | Prepare for TCC meeting and emails re: same; | 0.40 | $500.00 | $200.00 |
| 04/23/2024 | MWZ | Attend TCC meeting; | 1.50 | $500.00 | $750.00 |
| 04/23/2024 | MWZ | Email counsel for the UST re: coordinating a meeting with counsel for the TCC; | 0.20 | $500.00 | $100.00 |
| 04/23/2024 | MWZ | Follow-up emails to TCC members re: | 0.20 | $500.00 | $100.00 |
| 04/23/2024 | MWZ | Telephone conference with counsel for TCC members; | 0.60 | $500.00 | $300.00 |
| 04/23/2024 | MWZ | Follow-up emails re: schedule for settlement conference; | 0.20 | $500.00 | $100.00 |
| 04/24/2024 | MWZ | Final review of motion for leave to appeal before filing; | 0.30 | $500.00 | $150.00 |
| 04/24/2024 | MWZ | Telephone conference with pro se tort claimant,                re: request for status conference; | 0.20 | $500.00 | $100.00 |
| 04/24/2024 | MWZ | Confer with E. Goodman re: strategy for settlement negotiations; | 1.00 | $500.00 | $500.00 |
| 04/24/2024 | MWZ | Telephone conference with counsel for UST; | 0.50 | $500.00 | $250.00 |
| 04/24/2024 | MWZ | Review emails re: coordinating mediation conference and mediation privilege issues; | 0.20 | $500.00 | $100.00 |
| 04/24/2024 | MWZ | Review email from Judge Sontchi re: confidential mediation; | 0.20 | $500.00 | $100.00 |
| 04/24/2024 | MWZ | Work on interim fee application; | 0.50 | $500.00 | $250.00 |
| 04/24/2024 | MWZ | Telephone conference with counsel for TCC members re: settlement strategy; | 0.70 | $500.00 | $350.00 |
| 04/25/2024 | MWZ | Confer re: coordinating service of notice of appeal; | 0.30 | $500.00 | $150.00 |
| 04/25/2024 | MWZ | Work on analysis of master mailing list to confirm proper service; | 0.40 | $500.00 | $200.00 |
| 04/25/2024 | MWZ | Draft cover letter and attend to issues re: service; | 0.10 | $500.00 | $50.00 |
| 04/26/2024 | MWZ | Confer with E. Goodman re: mediation preparation; | 0.90 | $500.00 | $450.00 |
| 04/26/2024 | MWZ | Work on mediation materials; | 0.50 | $500.00 | $250.00 |
| 04/26/2024 | MWZ | Work on interim fee application; | 0.60 | $500.00 | $300.00 |
| 04/27/2024 | MWZ | Continue working on strategy issues related to the scheduled mediation; | 0.30 | $500.00 | $150.00 |

Invoice # 7974 - 05/01/2024

| 04/27/2024 | MWZ | Emails with counsel for TCC members re: attending the mediation; | 0.30 | $500.00 | $150.00 |
|---|---|---|---|---|---|
| 04/29/2024 | MWZ | Prepare for TCC meeting; | 0.60 | $500.00 | $300.00 |
| 04/29/2024 | MWZ | Emails to TCC members re: proposed stipulation and order re: third global mediation; | 0.20 | $500.00 | $100.00 |
| 04/29/2024 | MWZ | Finalize notice of no objection and order; | 0.20 | $500.00 | $100.00 |
| 04/29/2024 | MWZ | Review email from counsel for tort claimant re: self insured retentions and past payments; | 0.20 | $500.00 | $100.00 |
| 04/29/2024 | MWZ | Attend TCC meeting; | 1.80 | $500.00 | $900.00 |
| 04/29/2024 | MWZ | Work on revisions to interim fee application; | 0.30 | $500.00 | $150.00 |
| 04/29/2024 | MWZ | Confer with E. Goodman re: settlement strategy; | 0.40 | $500.00 | $200.00 |
| 04/29/2024 | MWZ | Telephone conference with     , counsel for tort claimant re: case status; | 0.30 | $500.00 | $150.00 |
| 04/30/2024 | MWZ | Telephone conference with tort claimants' counsel,          : insurance issues and claim valuation issues; | 0.80 | $500.00 | $400.00 |
| 04/30/2024 | MWZ | Work on interim fee application; | 1.20 | $500.00 | $600.00 |

|  |  | **Services Subtotal** | **$31,200.00** |
|---|---|---|---|

## Expenses

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 04/11/2024 | Postage; | 1.00 | $0.88 | $0.88 |
| 04/16/2024 | Airfare to/from Phoenix/New York for mediation; | 1.00 | $781.46 | $781.46 |
| 04/25/2024 | Photocopies; | 480.00 | $0.10 | $48.00 |
| 04/25/2024 | Postage; | 40.00 | $1.12 | $44.80 |

|  |  | **Expenses Subtotal** | **$875.14** |
|---|---|---|---|

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Michael Zimmerman | 62.4 | $500.00 | $31,200.00 |
|  |  | **Subtotal** | **$32,075.14** |
|  |  | **Total for Current Invoice** | **$32,075.14** |

## Detailed Statement of Account

### Prior Invoices

| Invoice Number | Invoice Date | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 7457 | 12/01/2023 | $20,645.00 | $0.00 | $20,645.00 |
| 7458 | 01/01/2024 | $48,152.89 | $0.00 | $48,152.89 |
| 7459 | 02/01/2024 | $40,070.31 | $0.00 | $40,070.31 |

| 7551 | 03/01/2024 | $43,908.58 | $0.00 | $43,908.58 |
| 7793 | 04/01/2024 | $53,558.68 | $0.00 | $53,558.68 |

**Current Invoice**

| Invoice Number | Invoice Date | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 7974 | 05/01/2024 | $32,075.14 | $0.00 | $32,075.14 |
| | | | Outstanding Balance | $238,410.60 |
| | | | Total Amount Outstanding | $238,410.60 |

Please make all amounts payable to: Berry Riddell LLC

Payment is due upon receipt.

EXHIBIT   E

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

|  |  |
|---|---|
| In re:<br><br>TEHUM CARE SERVICES, INC.,[1]<br><br>Debtor. | Chapter 11<br><br>Case No. 23-90086 (CML) |

## FIFTH FEE STATEMENT OF BERRY RIDDELL LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF TORT CLAIMANTS FOR THE PERIOD FROM MAY 1, 2024 THROUGH MAY 31, 2024

> **In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals [ECF No. 357], each Application Recipient receiving notice of this monthly fee statement shall have until 4:00 p.m. (CT), 14 days after service of this monthly fee statement to object to the fees and expenses requested herein. Upon the expiration of such 14-day period, the Debtor is authorized and directed to pay 80% of the fees and 100% of the expenses requested in this monthly fee statement that are not subject to an objection.**

| | |
|---|---|
| Name of Professional: | Berry Riddell LLC |
| Authorized to Provide Professional Services to: | Official Committee of Tort Claimants |
| Date Order of Employment Signed: | January 24, 2024, as of November 21, 2023 [ECF No. 1293] |
| Time Period Covered: | May 1, 2024 through May 31, 2024 |
| Total Fees Sought: | $29,760.00 |
| Amount of retainer received in case: | N/A |
| Total professional fees covered by this statement: | $37,200.00 |
| Total professional hours covered by this statement: | 81.4 |
| Average hourly rate for professionals: | $457.00 |
| Reimbursable expenses sought in this statement: | $2,040.48 |

---

[1]  The last four digits of the Debtor's federal tax identification number is 8853.  The Debtor's service address is: 205 Powell Place, Suite 104, Brentwood, Tennessee 37027.

| Payment requested: | |
|---|---:|
| 80% Fees | $29,760.00 |
| 100% Expenses | $  2,040.48 |
| Total: | $31,800.48 |

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules of the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Local Rules"), the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals (the "Interim Compensation Order"), and the Order Authorizing the Employment and Retention of Berry Riddell LLC as Co-Counsel for the Official Committee of Tort Claimants as of November 21, 2023 [ECF No. 1293], the law firm of Berry Riddell LLC ("Berry Riddell"), as co-counsel to the Official Committee of Tort Claimants (the "Committee") appointed in this chapter 11 case, hereby submits this Fifth Monthly Fee Statement of Berry Riddell LLP for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Official Committee of Tort Claimants for the Period from May 1, 2024 through May 31, 2024 (the "Fifth Monthly Fee Statement"). By the Fifth Fee Statement and pursuant to the Interim Compensation Order, Berry Riddell seeks interim payment of (i) $29,760.00 (80% of $37,200.00) as compensation for professional services rendered to the Committee, and (ii) $2,040.48 for reimbursement of actual and necessary expenses, for a total of $31,800.48 for the period May 1, 2024 through and including May 31, 2024 (the "Fee Period"). Pursuant to the Interim Compensation Order, the Application Recipients have until 4:00 p.m. (CT) on the fourteenth day following service of this Fifth Fee Statement to object to the requested fees and expenses.

## Itemization of Services Rendered and Expenses Incurred

1. In support of this Fifth Fee Statement, attached are the following exhibits:

**Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by Berry Riddell partners, counsel, associates, consultants and paraprofessionals during the Fee Period with respect to each of the subject matter categories Berry Riddell established in accordance with its internal billing procedures. As reflected in Exhibit A, Berry Riddell incurred $37,200.00 in fees during the Fee Period. Pursuant to this Fifth Fee Statement, Berry Riddell seeks compensation in the amount of $29,760.00 or 80% of such fees.

**Exhibit B** is a schedule providing certain information regarding the Berry Riddell attorneys and paraprofessionals for whose work on this chapter 11 case compensation is sought in this Fifth Monthly Fee Statement. Attorneys and paraprofessionals of Berry Riddell expended a total of 81.4 hours in connection with this chapter 11 case during the Fee Period.

**Exhibit C** is a schedule setting forth the amount sought with respect to each category of expenses for which reimbursement is sought in this Fifth Fee Statement. This Fifth Fee Statement seeks reimbursement of expenses in the aggregate total amount of $2,040.48.

**Exhibit D** consists of Berry Riddell's detailed records of fees and expenses incurred during the Fee Period in rendering professional services to the Committee.

## Representations

2. Although Berry Riddell has used its reasonable best efforts to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Fifth Fee Statement due to delays caused by accounting and processing during the Fee Period. Berry Riddell reserves the right to seek payment of such fees and expenses not included herein. Subsequent fee statements will be submitted in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules and the Interim Compensation Order.

WHEREFORE, Berry Riddell respectfully requests compensation and reimbursement of its expenses incurred during the Fee Period in the total amount of $31,800.48 consisting of (i) $29,760.00, which is 80% of the fees incurred by the Debtors for reasonable and necessary professional services rendered by Berry Riddell, and (ii) $2,040.48, which is 100% of actual necessary costs and expenses incurred, in accordance with the procedures set forth in the Interim Compensation Order.

Dated: June 18, 2024
     Scottsdale, AZ

             Respectfully submitted,

             **BERRY RIDDELL LLC**

             */s/ Michael W. Zimmerman*
             Michael W. Zimmerman (*pro hac vice*)
             Martin A. Aronson (*pro hac vice*)
             Jeffrey D. Gross (*pro hac vice*)
             6750 E. Camelback Road, Suite 100
             Scottsdale, AZ 85251
             Email: mz@berryriddell.com
                   ma@berryriddell.com
                   jg@berryriddell.com

## CERTIFICATE OF SERVICE

I certify that on June 18, 2024, I caused a true and correct copy of the foregoing document to be served by the Court's CM/ECF notification system, which will send notice of electronic filing to all counsel of record.

            /s/ Lynda Kogutkiewicz

# EXHIBIT   A

Summary of Hours Expended and Fees Incurred by Matter Category

**Compensation by Category**

| Category | Employee | Base Hrs | Base Amount | Billed Hrs | Billed Amount |
|---|---|---|---|---|---|
| Asset Analysis and Recovery | Michael Zimmerman | 0.3 | $ 150.00 | 0.3 | $ 150.00 |
| Meetings of and Communications with Committee/Creditors | Michael Zimmerman | 26.2 | $ 13,100.00 | 26.2 | $ 13,100.00 |
| Meetings of and Communications with Co-Counsel | Michael Zimmerman | 6.4 | $ 3,200.00 | 6.4 | $ 3,200.00 |
| Fee/Employment Applications | Michael Zimmerman | 1.9 | $ 950.00 | 1.9 | $ 950.00 |
| Contested Matters/Litigation (General) | Michael Zimmerman | 4.2 | $ 2,100.00 | 4.2 | $ 2,100.00 |
| Mediation/Settlement | Michael Zimmerman | 28.4 | $ 14,200.00 | 28.4 | $ 14,200.00 |
| Non-Working Travel @50% | Michael Zimmerman | 14 | $ 3,500.00 | 14 | $ 3,500.00 |
|  |  | 81.4 | $37,200.00 | 81.4 | $ 37,200.00 |

# EXHIBIT  B

Summary of Hours Expended and Fees Incurred by Professional

## Compensation by Professional

| Name of Attorney | Position; Admission Date | Hourly Billing Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| Michael Zimmerman | Partner; Admitted AZ 2009 | $ 500.00 | 67.4 | $ 33,700.00 |
| Michael Zimmerman | Partner; Admitted AZ 2009 | $250.00 | 14 | $ 3,500.00 |
| | | | | $ 37,200.00 |
| Professional Blended Rate | $457.00 | | | |

# EXHIBIT   C

Record of Expenses

## Billed Disbursements

| Date | Quantity | Description | Rate ($) | Billable ($) |
|------|----------|-------------|----------|--------------|
| 4/18/2024 | 1 | Hot Shot Delivery Inc.: Records Request/Delivery; | $ 67.16 | $ 67.19 |
| 4/23/2024 | 1 | Hot Shot Delivery Inc.: Records Request; | $ 48.30 | $ 48.30 |
| 5/4/2024 | 1 | Taxi on 5/4 in New York for mediation; | $ 70.97 | $ 70.97 |
| 5/7/2024 | 1 | Pacer Fees; | $ 129.90 | $ 129.90 |
| 5/7/2024 | 1 | Hotel in New York 5/4-5/7 in New York for mediation; | $ 1,405.05 | $ 1,405.05 |
| 5/7/2024 | 1 | Taxi on 5/7 in New York for mediation; | $ 101.32 | $ 101.32 |
| 5/7/2024 | 1 | Taxi on 5/7 return from New York for mediation; | $ 35.00 | $ 35.00 |
| 5/8/2024 | 200 | Photocopies; | $ 0.10 | $ 20.00 |
| 5/8/2024 | 40 | Postage; | $ 0.88 | $ 35.20 |
| 5/17/2024 | 844 | Photocopies | $ 0.10 | $ 84.40 |
| 5/20/2024 | 1 | Postage; | $ 23.10 | $ 23.10 |
| 5/20/2024 | 1 | Postage; | $ 20.05 | $ 20.05 |
| | | | | $ 2,040.48 |

Case 23-90086   Document 1599   Filed in TXSB on 06/18/24   Page 93 of 114

# EXHIBIT   D

Detailed Record of Time Entries

# INVOICE



Invoice # 8364
Date: 06/01/2024
Due Upon Receipt

6750 E. Camelback Road, Suite 100
Scottsdale, AZ 85251
Phone: 480-385-2727

Committee of Tort Claimants

## Committee of Tort Claimants/Tehum Care Services, Inc.

**Services**

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|------|-----------|-------|----------|------|-------|
| 05/01/2024 | MWZ | Review filed stipulation re: third mediation and emails re: same; | 0.20 | $500.00 | $100.00 |
| 05/01/2024 | MWZ | Confer with E. Goodman re: settlement strategy and | 0.50 | $500.00 | $250.00 |
| 05/02/2024 | MWZ | Telephone conference with counsel for TCC members re: mediation preparation; | 0.40 | $500.00 | $200.00 |
| 05/02/2024 | MWZ | Review materials re: mediation preparation; | 0.80 | $500.00 | $400.00 |
| 05/02/2024 | MWZ | Work on slides re: strategy for mediation and possible settlement structure; | 0.80 | $500.00 | $400.00 |
| 05/02/2024 | MWZ | Work on monthly fee application; | 0.60 | $500.00 | $300.00 |
| 05/03/2024 | MWZ | Telephone conference with            re: mediation preparation; | 0.50 | $500.00 | $250.00 |
| 05/03/2024 | MWZ | Telephone conference with E. Goodman re: settlement strategy; | 0.50 | $500.00 | $250.00 |
| 05/03/2024 | MWZ | Emails and telephone conference with counsel for the TCC members; | 1.10 | $500.00 | $550.00 |
| 05/03/2024 | MWZ | Telephone conference with counsel for tort claimant,            re: emails, mediation schedule, claimants' jury trial and claim; | 0.30 | $500.00 | $150.00 |
| 05/03/2024 | MWZ | Work on analysis of settlement materials and Province materials; | 0.60 | $500.00 | $300.00 |
| 05/03/2024 | MWZ | Telephone conference with counsel for TCC members re: mediation preparation; | 0.80 | $500.00 | $400.00 |
| 05/04/2024 | MWZ | Travel from Phoenix to New York (50% rate); | 7.00 | $250.00 | $1,750.00 |
| 05/05/2024 | MWZ | Emails with TCC members re: mediation issues; | 0.60 | $500.00 | $300.00 |
| 05/05/2024 | MWZ | Telephone conferences with TCC members and counsel re: mediation; | 3.40 | $500.00 | $1,700.00 |
| 05/05/2024 | MWZ | Work on preparation for mediation; | 2.80 | $500.00 | $1,400.00 |
| 05/05/2024 | MWZ | Telephone conference with counsel for TCC members re: mediation issues; | 1.30 | $500.00 | $650.00 |
| 05/06/2024 | MWZ | Attend mediation with Judge Sontchi; | 10.00 | $500.00 | $5,000.00 |
| 05/07/2024 | MWZ | Travel from New York to Phoenix (50% rate); | 7.00 | $250.00 | $1,750.00 |
| 05/08/2024 | MWZ | Work on proposed term sheet; | 0.90 | $500.00 | $450.00 |
| 05/08/2024 | MWZ | Prepare notice of service re: appellants' statement of issues on appeal and attend to service issues; | 0.40 | $500.00 | $200.00 |
| 05/08/2024 | MWZ | Telephone conference with counsel for TCC members re: insurance issues; | 0.60 | $500.00 | $300.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/08/2024 | MWZ | Review joint response by the Debtor and the UCC to the TCC's appeal; | 0.30 | $500.00 | $150.00 |
| 05/08/2024 | MWZ | Review public interest group's amicus filing re: appeal; | 0.30 | $500.00 | $150.00 |
| 05/08/2024 | MWZ | Email TCC members re: case status; | 0.30 | $500.00 | $150.00 |
| 05/09/2024 | MWZ | Work on revisions to the proposed term sheet; | 0.80 | $500.00 | $400.00 |
| 05/09/2024 | MWZ | Emails re: proposed work on analysis of mediation disclosures; | 1.40 | $500.00 | $700.00 |
| 05/09/2024 | MWZ | Work on analysis of potential settlement plans; | 1.40 | $500.00 | $700.00 |
| 05/09/2024 | MWZ | Attend meeting with                              re: case status; | 0.60 | $500.00 | $300.00 |
| 05/09/2024 | MWZ | Telephone conference with counsel for TCC member re: mediation status and appeal issues; | 0.40 | $500.00 | $200.00 |
| 05/10/2024 | MWZ | Attend meeting with counsel for tort claimant re: opt out issues; | 1.00 | $500.00 | $500.00 |
| 05/10/2024 | MWZ | Work on mediation strategy with E. Goodman; | 0.80 | $500.00 | $400.00 |
| 05/10/2024 | MWZ | Attend meeting with counsel for the UCC and E. Goodman re: mediation; | 0.50 | $500.00 | $250.00 |
| 05/10/2024 | MWZ | Email TCC members re: mediation issues and potential insurance counsel; | 0.30 | $500.00 | $150.00 |
| 05/10/2024 | MWZ | Work on review of draft employment application for insurance counsel; | 0.30 | $500.00 | $150.00 |
| 05/10/2024 | MWZ | Telephone conference with counsel for TCC members re: mediation proposals; | 0.50 | $500.00 | $250.00 |
| 05/10/2024 | MWZ | Telephone conference with pro se tort claimant re: case status; | 0.20 | $500.00 | $100.00 |
| 05/10/2024 | MWZ | Work on mediation issues re: YesCare financials; | 0.40 | $500.00 | $200.00 |
| 05/13/2024 | MWZ | Review and follow-up with co-counsel E. Goodman re: UCC's request for time extension; | 0.20 | $500.00 | $100.00 |
| 05/13/2024 | MWZ | Finalize fourth fee application and email same to the TCC; | 0.30 | $500.00 | $150.00 |
| 05/13/2024 | MWZ | Review filings from pro se claimant; | 0.20 | $500.00 | $100.00 |
| 05/13/2024 | MWZ | Prepare for TCC meeting; | 0.60 | $500.00 | $300.00 |
| 05/13/2024 | MWZ | Follow-up with counsel for TCC members re: mediation status; | 0.80 | $500.00 | $400.00 |
| 05/13/2024 | MWZ | Work on potential motion for sanctions; | 0.60 | $500.00 | $300.00 |
| 05/14/2024 | MWZ | Prepare for TCC meeting; | 0.60 | $500.00 | $300.00 |
| 05/14/2024 | MWZ | Attend TCC meeting; | 1.20 | $500.00 | $600.00 |
| 05/14/2024 | MWZ | Emails to TCC members re: scheduling future meetings; | 0.40 | $500.00 | $200.00 |
| 05/14/2024 | MWZ | Emails and telephone conference with counsel for the UCC re: joint settlement proposal; | 0.30 | $500.00 | $150.00 |
| 05/15/2024 | MWZ | Review and analyze correspondence from                   , counsel for the M2 parties; | 0.30 | $500.00 | $150.00 |
| 05/15/2024 | MWZ | Multiple conferences with E. Goodman re: mediation issues; | 1.00 | $500.00 | $500.00 |
| 05/15/2024 | MWZ | Emails with counsel for the UCC re: mediation issues; | 0.30 | $500.00 | $150.00 |
| 05/15/2024 | MWZ | Prepare for and attend meeting with counsel for the UCC; | 0.50 | $500.00 | $250.00 |
| 05/16/2024 | MWZ | Review emails from counsel for M2 parties and the UCC and follow-up re: same; | 0.60 | $500.00 | $300.00 |
| 05/16/2024 | MWZ | Emails with TCC members and counsel; | 0.40 | $500.00 | $200.00 |
| 05/16/2024 | MWZ | Telephone conference with counsel for TCC members re: case status | 0.80 | $500.00 | $400.00 |

| | | issues; | | | |
|---|---|---|---|---|---|
| 05/16/2024 | MWZ | Review correspondence from pro se inmates and follow-up on their requests for additional information; | 0.30 | $500.00 | $150.00 |
| 05/16/2024 | MWZ | Review tort claimant's motion for relief from the automatic stay; | 0.30 | $500.00 | $150.00 |
| 05/17/2024 | MWZ | Review and respond to emails from Debtor's counsel re: mediation; | 0.30 | $500.00 | $150.00 |
| 05/17/2024 | MWZ | Telephone conference with counsel for tort claimant, re: case status; | 0.30 | $500.00 | $150.00 |
| 05/17/2024 | MWZ | Emails and telephone conference with Judge Sontchi re: mediation; | 1.00 | $500.00 | $500.00 |
| 05/17/2024 | MWZ | Confer with E. Goodman re: settlement proposal; | 0.30 | $500.00 | $150.00 |
| 05/17/2024 | MWZ | Telephone conference with counsel for TCC members re: case status; | 0.70 | $500.00 | $350.00 |
| 05/18/2024 | MWZ | Work on analysis of issues re: potential settlement; | 1.50 | $500.00 | $750.00 |
| 05/20/2024 | MWZ | Work on issues re: settlement and emails with counsel for the UCC re: same; | 0.80 | $500.00 | $400.00 |
| 05/20/2024 | MWZ | Finalize letters to pro se incarcerated claimants re: document requests; | 0.20 | $500.00 | $100.00 |
| 05/20/2024 | MWZ | Confer with counsel for the UCC re: settlement proposal and next steps; | 1.00 | $500.00 | $500.00 |
| 05/20/2024 | MWZ | Email TCC members and counsel re: settlement offer and proposed counteroffer; | 0.80 | $500.00 | $400.00 |
| 05/20/2024 | MWZ | Telephone conference with counsel for TCC members re: settlement status; | 0.50 | $500.00 | $250.00 |
| 05/20/2024 | MWZ | Confer with E. Goodman re: mediation issues; | 0.60 | $500.00 | $300.00 |
| 05/20/2024 | MWZ | Prepare for TCC meeting; | 0.80 | $500.00 | $400.00 |
| 05/21/2024 | MWZ | Prepare for and attend TCC meeting; | 0.40 | $500.00 | $200.00 |
| 05/21/2024 | MWZ | Emails with TCC members re: settlement status; | 0.30 | $500.00 | $150.00 |
| 05/21/2024 | MWZ | Telephone conference with representative from the Tennessee Procurement Office re: status of YesCare's request for proposal; | 0.30 | $500.00 | $150.00 |
| 05/21/2024 | MWZ | Attend TCC meeting and follow-up conference with coordinating counsel and M. Atkinson; | 1.30 | $500.00 | $650.00 |
| 05/21/2024 | MWZ | Attend to correspondence with counsel for the UCC re: mediation issues; | 0.40 | $500.00 | $200.00 |
| 05/21/2024 | MWZ | Review and address emails from Judge Sontchi re: mediation issues; | 0.30 | $500.00 | $150.00 |
| 05/21/2024 | MWZ | Confer with E Goodman re: mediation issues; | 0.90 | $500.00 | $450.00 |
| 05/21/2024 | MWZ | Attend meeting with Judge Sontchi, ; and E. Goodman; | 1.00 | $500.00 | $500.00 |
| 05/21/2024 | MWZ | Confer with E. Goodman re: mediation issues; | 0.40 | $500.00 | $200.00 |
| 05/22/2024 | MWZ | Work on mediation proposed terms and correspondence with Judge Sontchi; | 0.90 | $500.00 | $450.00 |
| 05/22/2024 | MWZ | Review Province's monthly fee application and emails to TCC members re: same; | 0.40 | $500.00 | $200.00 |
| 05/22/2024 | MWZ | Review and respond to email from pro se claimant | 0.20 | $500.00 | $100.00 |
| 05/23/2024 | MWZ | Emails with TCC members and their counsel re: Province's monthly fee application; | 0.30 | $500.00 | $150.00 |
| 05/23/2024 | MWZ | Review email from and telephone conference with counsel for tort claimant, re: case status; | 0.30 | $500.00 | $150.00 |
| 05/23/2024 | MWZ | Review pro se filings; | 0.20 | $500.00 | $100.00 |

| 05/23/2024 | MWZ | Confer with E. Goodman re: case status and mediation strategy; | 0.80 | $500.00 | $400.00 |
|---|---|---|---|---|---|
| 05/24/2024 | MWZ | Telephone conference with counsel for TCC members re: case status and mediation; | 0.50 | $500.00 | $250.00 |
| 05/24/2024 | MWZ | Confer with E. Goodman re: mediation counteroffers and work on email re: same; | 0.40 | $500.00 | $200.00 |
| 05/24/2024 | MWZ | Review Debtor's monthly operating report; | 0.20 | $500.00 | $100.00 |
| 05/24/2024 | MWZ | Review Debtors' response to        motion to lift the automatic stay; | 0.20 | $500.00 | $100.00 |
| 05/28/2024 | MWZ | Prepare for TCC meeting; | 0.80 | $500.00 | $400.00 |
| 05/28/2024 | MWZ | Attend TCC meeting; | 0.90 | $500.00 | $450.00 |
| 05/28/2024 | MWZ | Emails with counsel for TCC members; | 0.30 | $500.00 | $150.00 |
| 05/28/2024 | MWZ | Review motion for relief from stay filed by | 0.20 | $500.00 | $100.00 |
| 05/30/2024 | MWZ | Review case docket and review recent notices; | 0.20 | $500.00 | $100.00 |
| 05/31/2024 | MWZ | Review and follow-up email from tort claimants; | 0.20 | $500.00 | $100.00 |
| | | | **Services Subtotal** | | **$37,200.00** |

## Expenses

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 04/18/2024 | Hot Shot Delivery, Inc.: Records Request; | 1.00 | $47.00 | $47.00 |
| 04/18/2024 | Hot Shot Delivery, Inc.: Records to Berry Riddell; | 1.00 | $20.19 | $20.19 |
| 04/23/2024 | Hot Shot Delivery, Inc.: Records Request; | 1.00 | $48.30 | $48.30 |
| 05/07/2024 | Pacer Fees; | 1.00 | $129.90 | $129.90 |
| 05/07/2024 | Hotel in New York 5/4-5/7 in New York for mediation; | 1.00 | $1,405.05 | $1,405.05 |
| 05/07/2024 | Taxi on 5/7 in New York for mediation; | 1.00 | $101.32 | $101.32 |
| 05/07/2024 | Taxi on 5/4 in New York for mediation; | 1.00 | $70.97 | $70.97 |
| 05/07/2024 | Taxi on 5/7 return from New York for mediation; | 1.00 | $35.00 | $35.00 |
| 05/08/2024 | Photocopies; | 200.00 | $0.10 | $20.00 |
| 05/08/2024 | Postage; | 40.00 | $0.88 | $35.20 |
| 05/17/2024 | Copies; | 844.00 | $0.10 | $84.40 |
| 05/20/2024 | Postage; | 1.00 | $23.10 | $23.10 |
| 05/20/2024 | Postage; | 1.00 | $20.05 | $20.05 |
| | **Expenses Subtotal** | | | **$2,040.48** |

| | | | **Subtotal** | **$39,240.48** |
|---|---|---|---|---|
| | | | **Total for Current Invoice** | **$39,240.48** |

## Detailed Statement of Account

### Prior Invoices

| Invoice Number | Invoice Date | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 7457 | 12/01/2023 | $20,645.00 | $0.00 | $20,645.00 |
| 7458 | 01/01/2024 | $48,152.89 | $0.00 | $48,152.89 |
| 7459 | 02/01/2024 | $40,070.31 | $0.00 | $40,070.31 |
| 7551 | 03/01/2024 | $43,908.58 | $0.00 | $43,908.58 |
| 7793 | 04/01/2024 | $53,558.68 | $0.00 | $53,558.68 |
| 7974 | 05/01/2024 | $32,075.14 | $0.00 | $32,075.14 |

### Current Invoice

| Invoice Number | Invoice Date | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 8364 | 06/01/2024 | $39,240.48 | $0.00 | $39,240.48 |

| | |
|---|---|
| **Outstanding Balance** | **$277,651.08** |
| **Total Amount Outstanding** | **$277,651.08** |

Please make all amounts payable to: Berry Riddell LLC

Payment is due upon receipt.

EXHIBIT   F

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| TEHUM CARE SERVICES, INC.,[1] | Case No. 23-90086 (CML) |
| Debtor. | |

## SIXTH FEE STATEMENT OF BERRY RIDDELL LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF TORT CLAIMANTS FOR THE PERIOD FROM JUNE 1, 2024 THROUGH JUNE 30, 2024

> **In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals [ECF No. 357], each Application Recipient receiving notice of this monthly fee statement shall have until 4:00 p.m. (CT), 14 days after service of this monthly fee statement to object to the fees and expenses requested herein. Upon the expiration of such 14-day period, the Debtor is authorized and directed to pay 80% of the fees and 100% of the expenses requested in this monthly fee statement that are not subject to an objection.**

| | |
|---|---|
| Name of Professional: | Berry Riddell LLC |
| Authorized to Provide Professional Services to: | Official Committee of Tort Claimants |
| Date Order of Employment Signed: | January 24, 2024, as of November 21, 2023 [ECF No. 1293] |
| Time Period Covered: | June 1, 2024 through June 30, 2024 |
| Total Fees Sought: | $13,320.00 |
| Amount of retainer received in case: | N/A |
| Total professional fees covered by this statement: | $16,650.00 |
| Total professional hours covered by this statement: | 33.3 |
| Average hourly rate for professionals: | $500.00 |
| Reimbursable expenses sought in this statement: | $0 |

---

[1]   The last four digits of the Debtor's federal tax identification number is 8853.  The Debtor's service address is: 205 Powell Place, Suite 104, Brentwood, Tennessee 37027.

| Payment requested: | |
|---|---:|
| 80% Fees | $13,320.00 |
| 100% Expenses | $ 0 |
| Total: | $13,320.00 |

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules of the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Local Rules"), the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals (the "Interim Compensation Order"), and the Order Authorizing the Employment and Retention of Berry Riddell LLC as Co-Counsel for the Official Committee of Tort Claimants as of November 21, 2023 [ECF No. 1293], the law firm of Berry Riddell LLC ("Berry Riddell"), as co-counsel to the Official Committee of Tort Claimants (the "Committee") appointed in this chapter 11 case, hereby submits this Sixth Monthly Fee Statement of Berry Riddell LLP for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Official Committee of Tort Claimants for the Period from June 1, 2024 through June 30, 2024 (the "Sixth Monthly Fee Statement"). By the Sixth Fee Statement and pursuant to the Interim Compensation Order, Berry Riddell seeks interim payment of (i) $13,320.00 (80% of $16,650.00) as compensation for professional services rendered to the Committee, and (ii) $0 for reimbursement of actual and necessary expenses, for a total of $13,320.00 for the period June 1, 2024 through and including June 30, 2024 (the "Fee Period"). Pursuant to the Interim Compensation Order, the Application Recipients have until 4:00 p.m. (CT) on the fourteenth day following service of this Sixth Fee Statement to object to the requested fees and expenses.

## Itemization of Services Rendered and Expenses Incurred

1. In support of this Sixth Fee Statement, attached are the following exhibits:

**Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by Berry Riddell partners, counsel, associates, consultants and paraprofessionals during the Fee Period with respect to each of the subject matter categories Berry Riddell established in accordance with its internal billing procedures. As reflected in Exhibit A, Berry Riddell incurred $16,650.00 in fees during the Fee Period. Pursuant to this Sixth Fee Statement, Berry Riddell seeks compensation in the amount of $13,320.00 or 80% of such fees.

**Exhibit B** is a schedule providing certain information regarding the Berry Riddell attorneys and paraprofessionals for whose work on this chapter 11 case compensation is sought in this Sixth Monthly Fee Statement. Attorneys and paraprofessionals of Berry Riddell expended a total of 33.3 hours in connection with this chapter 11 case during the Fee Period.

**Exhibit C** is a schedule setting forth the amount sought with respect to each category of expenses for which reimbursement is sought in this Sixth Fee Statement. This Sixth Fee Statement seeks reimbursement of expenses in the aggregate total amount of $0.

**Exhibit D** consists of Berry Riddell's detailed records of fees and expenses incurred during the Fee Period in rendering professional services to the Committee.

## Representations

2. Although Berry Riddell has used its reasonable best efforts to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Sixth Fee Statement due to delays caused by accounting and processing during the Fee Period. Berry Riddell reserves the right to seek payment of such fees and expenses not included herein. Subsequent fee statements will be submitted in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules and the Interim Compensation Order.

WHEREFORE, Berry Riddell respectfully requests compensation and reimbursement of its expenses incurred during the Fee Period in the total amount of $16,650.00 consisting of (i) $13.320.00, which is 80% of the fees incurred by the Debtors for reasonable and necessary professional services rendered by Berry Riddell, and (ii) $0, which is 100% of actual necessary costs and expenses incurred, in accordance with the procedures set forth in the Interim Compensation Order.

Dated: July 24, 2024
     Scottsdale, AZ

Respectfully submitted,

**BERRY RIDDELL LLC**

*/s/ Michael W. Zimmerman*
Michael W. Zimmerman (*pro hac vice*)
Martin A. Aronson (*pro hac vice*)
Jeffrey D. Gross (*pro hac vice*)
6750 E. Camelback Road, Suite 100
Scottsdale, AZ 85251
Email: mz@berryriddell.com
      ma@berryriddell.com
      jg@berryriddell.com

## CERTIFICATE OF SERVICE

I certify that on July 24, 2024, I caused a true and correct copy of the foregoing document to be served by the Court's CM/ECF notification system, which will send notice of electronic filing to all counsel of record.

*/s/ Lynda Kogutkiewicz*

# EXHIBIT   A

Summary of Hours Expended and Fees Incurred by Matter Category

## Compensation by Category

| Category | Employee | Base Hrs | Base Amount | Billed Hrs | Billed Amount |
|---|---|---|---|---|---|
| Meetings of and Communications with Committee/Creditors | Michael Zimmerman | 15.1 | $ 7,550.00 | 15.1 | $ 7,550.00 |
| Meetings of and Communications with Co-Counsel | Michael Zimmerman | 4.9 | $ 2,450.00 | 4.9 | $ 2,450.00 |
| Fee/Employment Applications | Michael Zimmerman | 2 | $ 1,000.00 | 2 | $ 1,000.00 |
| Fee/Employment Objections | Michael Zimmerman | 0.4 | $ 200.00 | 0.4 | $ 200.00 |
| Contested Matters/Litigation (General) | Michael Zimmerman | 3.6 | $ 2,350.00 | 3.6 | $ 2,350.00 |
| Mediation/Settlement | Michael Zimmerman | 6.8 | $ 2,850.00 | 6.8 | $ 2,850.00 |
| Court Appearance | Michael Zimmerman | 0.5 | $ 250.00 | 0.5 | $ 250.00 |
| | | 33.3 | $16,650.00 | 33.3 | $ 16,650.00 |

# EXHIBIT   B

Summary of Hours Expended and Fees Incurred by Professional

## Compensation by Professional

| Name of Attorney | Position; Admission Date | Hourly Billing Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| Michael Zimmerman | Partner; Admitted AZ 2009 | $ 500.00 | 33.3 | $ 16,650.00 |
| Professional Blended Rate | $500.00 | | | $ 16,650.00 |

# EXHIBIT C

Record of Expenses

| Date | Quantity | Billed Disbursements Description | Rate ($) | Billable ($) |
|------|----------|--------------------------------|----------|--------------|
|      |          |                                |          | $ -          |

# EXHIBIT D

Detailed Record of Time Entries



# INVOICE

Invoice # 8567
Date: 07/01/2024
Due Upon Receipt

6750 E. Camelback Road, Suite 100
Scottsdale, AZ 85251
Phone: 480-385-2727

Committee of Tort Claimants

## Committee of Tort Claimants/Tehum Care Services, Inc.

| Date | Timekeeper | Notes | Quantity | Rate | Total |
|------|-----------|-------|----------|------|-------|
| 06/02/2024 | MWZ | Emails and telephone calls with coordinating counsel, E. Goodman, re: coordinating call with Judge Sontchi; | 0.30 | $500.00 | $150.00 |
| 06/02/2024 | MWZ | Conference with Judge Sontchi and E. Goodman re: mediation issues; | 0.80 | $500.00 | $400.00 |
| 06/02/2024 | MWZ | Conference with E. Goodman re: mediation strategy; | 0.70 | $500.00 | $350.00 |
| 06/03/2024 | MWZ | Emails with E. Goodman re: mediation issues; | 0.40 | $500.00 | $200.00 |
| 06/03/2024 | MWZ | Telephone calls with counsel for TCC members re: mediation status and strategy; | 1.30 | $500.00 | $650.00 |
| 06/03/2024 | MWZ | Review of fourth application for Province and follow-up emails with M. Atkinson re: filing same; | 0.30 | $500.00 | $150.00 |
| 06/03/2024 | MWZ | Review correspondence with R. Perry at Ankura and follow-up re: same; | 0.30 | $500.00 | $150.00 |
| 06/03/2024 | MWZ | Work on analysis of counteroffer, work on strategy re: response and conference with E. Goodman re: same; | 1.60 | $500.00 | $800.00 |
| 06/03/2024 | MWZ | Review and analyze recent filings on the docket; | 0.30 | $500.00 | $150.00 |
| 06/04/2024 | MWZ | Prepare for TCC meeting; | 0.80 | $500.00 | $400.00 |
| 06/04/2024 | MWZ | Attend TCC meeting; | 1.00 | $500.00 | $500.00 |
| 06/04/2024 | MWZ | Conference with counsel for TCC members re: mediation issues and settlement proposal; | 0.60 | $500.00 | $300.00 |
| 06/04/2024 | MWZ | Emails with TCC members re: June 11, 2024 status conference; | 0.30 | $500.00 | $150.00 |
| 06/05/2024 | MWZ | Work on issues re: mediation and possible settlement terms; | 0.80 | $500.00 | $400.00 |
| 06/05/2024 | MWZ | Review emails from counsel for tort claimant and follow-up telephone call with counsel for tort claimant re: case status; | 0.40 | $500.00 | $200.00 |
| 06/05/2024 | MWZ | Analyze possible recovery in separate settlement proposals; | 0.40 | $500.00 | $200.00 |
| 06/05/2024 | MWZ | Emails with Judge Sontchi coordinating mediation conference; | 0.20 | $500.00 | $100.00 |
| 06/05/2024 | MWZ | Attend meeting with Judge Sontchi, E. Goodman and M. Atkinson re: mediation; | 0.80 | $500.00 | $400.00 |
| 06/05/2024 | MWZ | Meeting with co-counsel, E. Goodman, re: mediation issues and possible settlement issue; | 0.50 | $500.00 | $250.00 |
| 06/05/2024 | MWZ | Emails with TCC members and their counsel coordinating an emergency meeting; | 0.40 | $500.00 | $200.00 |
| 06/06/2024 | MWZ | Prepare for emergency TCC meeting; | 0.70 | $500.00 | $350.00 |

| 06/06/2024 | MWZ | Emails with counsel for TCC members re: emergency meeting; | 0.30 | $500.00 | $150.00 |
|---|---|---|---|---|---|
| 06/06/2024 | MWZ | Attend TCC meeting and attend to follow-up emails re: the meeting; | 0.60 | $500.00 | $300.00 |
| 06/06/2024 | MWZ | Telephone call with M. Vigil, counsel for tort claimant re: case status; | 0.30 | $500.00 | $150.00 |
| 06/06/2024 | MWZ | Telephone call with J. Bertrand, counsel for tort claimant re: case status; | 0.20 | $500.00 | $100.00 |
| 06/10/2024 | MWZ | Work on correspondence to Judge Sontchi re: mediation and status conference; | 0.20 | $500.00 | $100.00 |
| 06/10/2024 | MWZ | Conference with E. Goodman re: mediation issues; | 0.50 | $500.00 | $250.00 |
| 06/10/2024 | MWZ | Prepare for TCC meeting; | 0.40 | $500.00 | $200.00 |
| 06/10/2024 | MWZ | Attend TCC meeting; | 0.50 | $500.00 | $250.00 |
| 06/10/2024 | MWZ | Follow-up conferences with counsel for TCC members re: mediation; | 0.30 | $500.00 | $150.00 |
| 06/10/2024 | MWZ | Review case docket and telephone conference with pro se filer (L. Medley) re: case status; | 0.20 | $500.00 | $100.00 |
| 06/10/2024 | MWZ | Telephone conference with counsel for TCC members re: mediation process; | 0.80 | $500.00 | $400.00 |
| 06/10/2024 | MWZ | Confer with E. Goodman re: mediation issues and insurance analysis; | 0.40 | $500.00 | $200.00 |
| 06/10/2024 | MWZ | Review supplemental papers re: motion to lift the automatic stay filed by B. Horowitz; | 0.20 | $500.00 | $100.00 |
| 06/10/2024 | MWZ | Emails with J. Brookner re: hearing status; | 0.20 | $500.00 | $100.00 |
| 06/11/2024 | MWZ | Emails with counsel for TCC members re: hearing on the motion to lift the automatic stay; | 0.20 | $500.00 | $100.00 |
| 06/11/2024 | MWZ | Attend hearing on the motion to lift the automatic stay; | 0.50 | $500.00 | $250.00 |
| 06/11/2024 | MWZ | Follow-up calls with N. Zuluticky and E. Goodman re: mediation; | 0.20 | $500.00 | $100.00 |
| 06/11/2024 | MWZ | Emails and telephone conference with TCC members re: case status and mediation; | 0.40 | $500.00 | $200.00 |
| 06/11/2024 | MWZ | Telephone conference with counsel for TCC members re: mediation and insurance issues; | 0.50 | $500.00 | $250.00 |
| 06/12/2024 | MWZ | Emails re: extending deadline to objection to MoloLamkin retention; | 0.20 | $500.00 | $100.00 |
| 06/12/2024 | MWZ | Work on monthly fee application; | 0.60 | $500.00 | $300.00 |
| 06/13/2024 | MWZ | Telephone conference with counsel for possible tort claimant and follow-up email re: Judge Lopez's decision and the online docket; | 0.30 | $500.00 | $150.00 |
| 06/17/2024 | MWZ | Emails to TCC members re: scheduling committee meetings; | 0.40 | $500.00 | $200.00 |
| 06/17/2024 | MWZ | Work on fifth interim fee application; | 0.40 | $500.00 | $200.00 |
| 06/17/2024 | MWZ | Review Province's fifth interim fee application and email TCC re: same; | 0.30 | $500.00 | $150.00 |
| 06/17/2024 | MWZ | Review and analyze reimbursement request from counsel for TCC members and emails re: same; | 0.40 | $500.00 | $200.00 |
| 06/17/2024 | MWZ | Telephone conference with counsel for tort claimant re: case status; | 0.20 | $500.00 | $100.00 |
| 06/18/2024 | MWZ | Prepare for TCC meeting; | 0.20 | $500.00 | $100.00 |
| 06/18/2024 | MWZ | Review debtor's response to Winhurst motion to lift the automatic stay; | 0.30 | $500.00 | $150.00 |
| 06/18/2024 | MWZ | Attend TCC Committee meeting; | 0.50 | $500.00 | $250.00 |
| 06/18/2024 | MWZ | Emails with counsel for TCC meeting re:mediation issues; | 0.40 | $500.00 | $200.00 |
| 06/20/2024 | MWZ | Review IRS updates re: ERC processing; | 0.30 | $500.00 | $150.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/23/2024 | MWZ | Review District Court's denial of the motion for leave to appeal; | 0.40 | $500.00 | $200.00 |
| 06/23/2024 | MWZ | Email TCC members re: District Court's denial of the motion for leave to appeal; | 0.20 | $500.00 | $100.00 |
| 06/23/2024 | MWZ | Review pro se notice of suggestion of illegal activities; | 0.20 | $500.00 | $100.00 |
| 06/23/2024 | MWZ | Telephone conference with E. Goodman re: mediation strategy and case status; | 0.60 | $500.00 | $300.00 |
| 06/24/2024 | MWZ | Telephone conference with counsel for TCC members re: mediation issues; | 0.50 | $500.00 | $250.00 |
| 06/24/2024 | MWZ | Prepare for TCC meeting; | 0.50 | $500.00 | $250.00 |
| 06/24/2024 | MWZ | Telephone conference with counsel for TCC member re: mediation status and strategy; | 0.40 | $500.00 | $200.00 |
| 06/25/2024 | MWZ | Attend TCC meeting; | 1.00 | $500.00 | $500.00 |
| 06/25/2024 | MWZ | Follow-up emails with TCC members and their counsel; | 0.30 | $500.00 | $150.00 |
| 06/25/2024 | MWZ | Work on issues re: mediation and correspondence with coordinating counsel re: same; | 0.30 | $500.00 | $150.00 |
| 06/25/2024 | MWZ | Email Judge Sontchi re: mediation status; | 0.20 | $500.00 | $100.00 |
| 06/25/2024 | MWZ | Review Tennessee Department of Revenue's proof of claim; | 0.20 | $500.00 | $100.00 |
| 06/26/2024 | MWZ | Emails and telephone conference with TCC members re: mediation issues; | 0.30 | $500.00 | $150.00 |
| 06/26/2024 | MWZ | Telephone conference with TCC member, A. Slocum, re: mediator issues; | 0.40 | $500.00 | $200.00 |
| 06/26/2024 | MWZ | Telephone conference with N. Zuluticky and Z. Hemenway re: mediation status; | 0.20 | $500.00 | $100.00 |
| 06/26/2024 | MWZ | Emails with Judge Sontachi re: mediation status and issues; | 0.20 | $500.00 | $100.00 |
| 06/26/2024 | MWZ | Follow-up conference with coordinating counsel re: mediation status; | 0.40 | $500.00 | $200.00 |
| 06/27/2024 | MWZ | Review emails from debtor's counsel re: objection deadline to retention of MoloLampkin; | 0.20 | $500.00 | $100.00 |
| 06/27/2024 | MWZ | Analyze the Harrington v. Purdue Pharma decision; | 1.10 | $500.00 | $550.00 |
| 06/27/2024 | MWZ | Review case docket and recent pro se filings; | 0.30 | $500.00 | $150.00 |
| 06/27/2024 | MWZ | Email TCC members re: mediation status; | 0.20 | $500.00 | $100.00 |
| 06/28/2024 | MWZ | Research proof of claim to respond to creditor inquiry; | 0.20 | $500.00 | $100.00 |
| 06/28/2024 | MWZ | Telephone conference with counsel for claimant re: creditor inquiry; | 0.20 | $500.00 | $100.00 |
| 06/28/2024 | MWZ | Confer with E. Goodman re: mediation status and strategy; | 0.50 | $500.00 | $250.00 |

| | |
|---|---|
| **Subtotal** | **$16,650.00** |
| **Total for Current Invoice** | **$16,650.00** |

# Detailed Statement of Account

## Prior Invoices

| Invoice Number | Invoice Date | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|

Invoice # 8567 - 07/01/2024

| 7457 | 12/01/2023 | $20,645.00 | $0.00 | $20,645.00 |
| 7458 | 01/01/2024 | $48,152.89 | $0.00 | $48,152.89 |
| 7459 | 02/01/2024 | $40,070.31 | $0.00 | $40,070.31 |
| 7551 | 03/01/2024 | $43,908.58 | $0.00 | $43,908.58 |
| 7793 | 04/01/2024 | $53,558.68 | $0.00 | $53,558.68 |
| 7974 | 05/01/2024 | $32,075.14 | $0.00 | $32,075.14 |
| 8364 | 06/01/2024 | $39,240.48 | $0.00 | $39,240.48 |

**Current Invoice**

| Invoice Number | Invoice Date | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 8567 | 07/01/2024 | $16,650.00 | $0.00 | $16,650.00 |
| | | | Outstanding Balance | $294,301.08 |
| | | | Total Amount Outstanding | $294,301.08 |

Please make all amounts payable to: Berry Riddell LLC

Payment is due upon receipt.