**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| TEHUM CARE SERVICES, INC.,[1] | ) Case No. 23-90086 (CML) |
| | ) |
| Debtor. | ) |
| | ) |

**DECLARATION OF DARLENE S. CALDERON REGARDING THE SOLICITATION
AND TABULATION OF VOTES ON THE JOINT CHAPTER 11 PLAN OF THE TORT
CLAIMANTS' COMMITTEE, OFFICIAL COMMITTEE OF UNSECURED CREDITORS,
AND DEBTOR UNDER CHAPTER 11 OF THE BANKRUPTCY CODE**

I, Darlene S. Calderon, depose and declare under the penalty of perjury:

1.      I am a Director, employed by Kurtzman Carson Consultants, LLC dba Verita Global ("Verita"), located at 222 North Pacific Coast Highway, Suite 300, El Segundo, California 90245. I am over the age of 18 and not a party to this action.

2.      I submit this declaration (this "Declaration") with respect to the solicitation of votes and the tabulation of Ballots cast on the *Joint Chapter 11 Plan of the Tort Claimants' Committee, Official Committee of Unsecured Creditors, and Debtor* [Docket No. 1739] (as amended, supplemented, or otherwise modified from time to time, the "Plan")[2], except as otherwise noted, all facts set forth herein are based on my personal knowledge, knowledge that I acquired from individuals under my supervision, and my review of relevant documents. I am authorized to submit this Declaration on behalf of Verita.  If I were called to testify, I could and would testify competently as to the facts set forth herein.

---

[1]  The last four digits of the Debtor's federal tax identification number is 8853.  The Debtor's service address is: 205 Powell Place, Suite 104, Brentwood, Tennessee 37027.

[2]  Capitalized terms used but not defined herein have the meanings ascribed to them in the Plan or the Solicitation Procedures Order (as defined herein), as applicable.

3.      The above captioned debtor (the "Debtor") engaged Verita as their claims, noticing and solicitation agent to assist with, among other things, (a) serving solicitation materials to the parties entitled to vote to accept or reject the Plan and (b) tabulating votes cast with respect thereto. Verita and its employees have considerable experience in soliciting and tabulating votes to accept or reject chapter 11 plans.

4.      On March 3, 2023, the Debtor filed the *Emergency Ex Parte Application for Entry of an Order Authorizing the Employment and Retention of Kurtzman Carson Consultants, LLC as Claims, Noticing, and Solicitation Agent* [Docket No. 112]. The Court entered an order approving the retention on March 3, 2023 [Docket No. 115].

5.      On November 13, 2024, the Court entered the *Order (I) Approving Disclosure Statement and Form and Manner of Notice of Hearing Thereon, (II) Establishing Solicitation Procedures, (III) Approving Form and Manner of Notice to Claim Holders (IV) Approving Form of Ballots, (V) Approving Form, Manner, and Scope of Confirmation Notices, (VI) Establishing Certain Deadlines in Connection with Approval of Disclosure Statement and Confirmation of Plan, and (VII) Granting Related Relief* [Docket No. 1813] (the "Solicitation Procedures Order") establishing, among other things, the Solicitation Procedures. Verita adhered to the procedures outlined in the Solicitation Procedures Order and caused the Ballots to be distributed to parties entitled to vote on the Plan. I supervised the solicitation and tabulation performed by Verita's employees.

**A.  Service and Transmittal of Solicitation Materials and Related Information.**

6.      Pursuant to the Solicitation Procedures Order, on November 20, 2024, Verita commenced service of the Solicitation Packages via first class mail on Holders of Class 3 (Convenience Claims), Class 4 (Channeled GUC Claims), Class 5 (Opt-Out GUC Claims), Class 6 (Channeled PI/WD Claims), Class 7 (Opt-Out PI/WD Claims), Class 8 (Opt-Out Insured PI/WD

Claims), Class 9 (Channeled Indirect Claims), and Class 10 (Opt-Out Indirect Claims) (the "Voting Classes") that held such Claim as of November 13, 2024 (the "Voting Record Date"). In lieu of a Solicitation Packages, all known Holders of Claims in Class 1 (Other Priority Claims) and Class 2 (Other Secured Claims) (collectively, the "Non-Voting Classes"), Holders of unclassified Claims, and Holders of Claims listed in the Debtor's Schedules as disputed, contingent, or unliquidated, who did not file a proof of claim prior to the Voting Record Date were served with the Confirmation Hearing Notice, Notice of Non-Voting Status and Opt-Out Release Form.

7. Furthermore, Verita caused to be served the Confirmation Hearing Notice on the Debtor's full creditor matrix and on all other parties required to receive such notice pursuant to the Solicitation Procedures Order. A Certificate of Service evidencing Verita's service of the foregoing was filed with the Court on December 3, 2024 [Docket No. 1852].

8. Furthermore, on November 19, 2024, Verita posted links to the electronic versions of the Confirmation Hearing Notice, Solicitation Procedures Order, Plan, Disclosure Statement, TCC Letter, UCC Letter, and Solicitation Procedures on the face of the public access website at https://www.veritaglobal.net/tehum.

9. Furthermore, the Publication Notice was published in the *Prison Legal News,* December 2024 issue. A certificate evidencing such publication was filed with the Court on December 12, 2024 [Docket No. 1863].

10. Verita also forwarded Solicitation Packages and the Confirmation Hearing Notice to voting, opt out and creditor matrix parties, as applicable, whose packages were returned with a forwarding address or if an alternate address was available. The supplemental certificates of service evidencing the foregoing were filed with the Court on or before February 21, 2025 [Docket Nos.

1867, 1868, 1925, 1928, 1958, 1960 and 1988] (together with the certificate of service filed on December 3, 2024 the "Solicitation Certificates").

**B.   The Tabulation Process.**

11.    The Solicitation Procedures Order established November 13, 2024 as the Voting Record Date to determine which holders of Claims and Interests were entitled to receive the Solicitation Package, or the Notice of Non-Voting Status and Opt-Out Release Form, as applicable. Pursuant to the Solicitation Procedures Order Holders of Class 3 (Convenience Claims), Class 4 (Channeled GUC Claims), Class 5 (Opt-Out GUC Claims), Class 6 (Channeled PI/WD Claims), Class 7 (Opt-Out PI/WD Claims), Class 8 (Opt-Out Insured PI/WD Claims), Class 9 (Channeled Indirect Claims), and Class 10 (Opt-Out Indirect Claims) were entitled to vote to accept or reject the Plan.  No other Classes were entitled to vote on the Plan.

12.    In accordance with the Solicitation Procedures, Verita worked closely with the Debtor's advisors to identify the Holders of Claims in the Voting Classes entitled to vote as of the Voting Record Date, and to coordinate the distribution of the Solicitation Package to such Holders.  A detailed description of Verita's distribution of Solicitation Packages is set forth in the Solicitation Certificates.

13.    In accordance with the Solicitation Procedures, Verita reviewed, determined the validity of, and tabulated the Ballots submitted to vote on the Plan. To be included in the tabulation results as valid, a Ballot must have been (a) properly completed pursuant to the Solicitation Procedures, (b) executed by the relevant Holder entitled to vote on the Plan (or such Holder's authorized representative), (c) returned to Verita via mail or another approved method of delivery set forth in the Solicitation Procedures, and (d) received by Verita by 5:00 p.m. (prevailing Central Time)

on February 21, 2025 (the "<u>Voting Deadline</u>"), unless extended by the Debtor, the Committees, or the Bankruptcy Court.

14.     All validly executed Ballots cast by Holders of Claims entitled to vote in the Voting Classes received by Verita on or before the Voting Deadline were tabulated in accordance with the Solicitation Procedures.

15.     The final tabulation of votes cast by timely and properly completed Ballots received by Verita is attached hereto as **Exhibit A**. The detailed Ballot report for the Class 3 (Convenience Claims), Class 4 (Channeled GUC Claims), Class 5 (Opt-Out GUC Claims), Class 6 (Channeled PI/WD Claims), Class 7 (Opt-Out PI/WD Claims), Class 8 (Opt-Out Insured PI/WD Claims), Class 9 (Channeled Indirect Claims), and Class 10 (Opt-Out Indirect Claims) Ballots are attached hereto as **Exhibit A-1** through **Exhibit A-8**, respectively.

**C.  Opt Out Election.**

16.     Further, in accordance with the Solicitation Procedures, Verita also reviewed, determined the validity of, and tabulated the Opt-Out Release Forms submitted to opt out of the Consensual Claimant Release. To be included in the tabulation results as valid, an Opt-Out Release Form must have been (a) properly completed pursuant to the Solicitation Procedures, (b) executed by the relevant Holder entitled to opt out of the Releases (or such Holder's authorized representative), (c) returned to Verita via an approved method of delivery set forth in the Solicitation Procedures, and (d) received by Verita by the Voting Deadline.

17.     Verita examined each Ballot and each Opt-Out Release Form to determine which parties opted out of the Consensual Claimant Release. A report of the foregoing is attached hereto as **Exhibit B**. For the avoidance of doubt, this Declaration does not certify the validity or

enforceability of any opt-out elections received, including those reported on Exhibit B, but rather is providing these opt-out election results for reporting and informational purposes only.

18.    Furthermore, Verita caused Opt-Out Release Forms to be served on the Voting Classes, Non-Voting Classes, Holders of unclassified Claims, and Holders of Claims listed in the Debtor's Schedules as disputed, contingent, or unliquidated, who did not file a proof of claim prior to the Voting Record Date (the "Opt-Out Parties"). Verita caused a total of 1,873 Opt-Out Release Forms to be served upon the Opt-Out Parties. Verita received a total of 115 Opt-Out Release Forms from the Opt-Out Parties. A total of 103 Notices of Non-Voting Status and Opt-Out Release Forms had been returned as undeliverable. Fifteen Opt-Out Release Forms were re-served upon creditors who requested a copy of their original Solicitation Package. See Supplemental Certificates of Service [Docket No. 1925, 1958 and 1988].

19.    Below is a chart setting forth the breakdown of submitted Opt-Out Release Forms by Class:

| Class | Opt-Out Forms Served | Opt-Out Forms Submitted |
|---|---|---|
| Class 1 – Other Priority Claims | 74 | 2 |
| Class 2 – Other Secured Claims | 8 | 0 |
| Class 3 – Convenience Claims | 74 | 1 |
| Class 4 / 5 – Non-Personal Injury Claims | 290 | 18 |
| Class 6 / 7 / 8 – Personal Injury Claims | 351 | 51 |
| Class 9 / 10 – Indirect Claims | 33 | 30 |
| C/U/D Scheduled Claims | 1,018 | 11 |
| Unclassified Claims | 25 | 2 |
| **Total:** | **1,873** | **115** |

**D.  Ballots That Were Not Counted.**

20.     A report of any Ballots from parties in the Voting Classes excluded from the final tabulation, and the reasons for exclusion of such Ballots, is attached hereto as **Exhibit C**.  All such Ballots were not counted because they did not satisfy the requirements for a valid Ballot set forth in the Disclosure Statement Order.

**E.  Conclusion.**

21.     To the best of my knowledge, information, and belief, the foregoing information concerning the distribution, submission, and tabulation of Ballots in connection with the Plan is true. The Ballots received by Verita are stored at Verita's office and are available for inspection by or submission to this Court.

Dated:    February 25, 2025          */s/ Darlene S. Calderon*
                                     Darlene S. Calderon
                                     Director
                                     Verita
                                     222 N Pacific Coast Highway, 3rd Floor
                                     El Segundo, CA 90245

# Exhibit A

**Exhibit A**
**Ballot Tabulation Summary**

| Class | Description | Not Tabulated | Members Voted | Members Accepted | Members Rejected | % Members Accepted | % Members Rejected | Total $ Voted | $ Accepted | $ Rejected | % $ Accepted | % $ Rejected | Class Accepted or Rejected |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | Convenience Claims | 1 | 14 | 14 | 0 | 100.00% | 0.00% | $14.00 | $14.00 | $0.00 | 100.00% | 0.00% | Accepted |
| 4 | Channeled General Unsecured Claims | 0 | 136 | 135 | 1 | 99.26% | 0.74% | $136.00 | $135.00 | $1.00 | 99.26% | 0.74% | Accepted |
| 5 | Opt-Out General Unsecured Claims | 0 | 5 | 5 | 0 | 100.00% | 0.00% | $5.00 | $5.00 | $0.00 | 100.00% | 0.00% | Accepted |
| 6 | Channeled PI/WD Claims | 3 | 169 | 169 | 0 | 100.00% | 0.00% | $169.00 | $169.00 | $0.00 | 100.00% | 0.00% | Accepted |
| 7 | Opt-Out PI/WD Claims | 0 | 9 | 6 | 3 | 66.67% | 33.33% | $9.00 | $6.00 | $3.00 | 66.67% | 33.33% | Accepted |
| 8 | Opt-Out Insured PI/WD Claims | 0 | 32 | 32 | 0 | 100.00% | 0.00% | $32.00 | $32.00 | $0.00 | 100.00% | 0.00% | Accepted |
| 9 | Channeled Indirect Claims | 0 | 1 | 1 | 0 | 100.00% | 0.00% | $1.00 | $1.00 | $0.00 | 100.00% | 0.00% | Accepted |
| 10 | Opt-Out Indirect Claims | 0 | 30 | 29 | 1 | 96.67% | 3.33% | $30.00 | $29.00 | $1.00 | 96.67% | 3.33% | Accepted |

In re: Tehum Care Services, Inc.
Case No. 23-90086 (CML)

# Exhibit A-1

**Exhibit A-1**
**Class 3 Ballot Detail**
**Convenience Class Claims**

| Creditor Name | Date Received | Ballot No. | Voting Amount | Date Signed | Vote |
|---|---|---|---|---|---|
| Barbara Andrea McCarter 465954 | 12/10/2024 | 7 | $1.00 | 11/26/2024 | Accept |
| Bay Hospital, Inc. | 02/21/2025 | 510 | $1.00 | 02/14/2025 | Accept |
| Denise Flora # 419147 | 12/10/2024 | 6 | $1.00 | 12/02/2024 | Accept |
| FRANCES BENNETT | 12/05/2024 | 5 | $1.00 | 12/05/2024 | Accept |
| Keshuna Lafaye Abcumby | 12/20/2024 | 155 | $1.00 | 12/11/2024 | Accept |
| Marion Community Hospital, Inc. | 02/21/2025 | 511 | $1.00 | 02/14/2025 | Accept |
| RX Outreach | 11/25/2024 | 3 | $1.00 | 11/25/2024 | Accept |
| Sandra Dee Wilcher # 949668 | 12/20/2024 | 156 | $1.00 | 12/09/2024 | Accept |
| Shamicah Burton #984024 | 12/13/2024 | 8 | $1.00 | 12/05/2024 | Accept |
| SOURCEONE CVO LLC | 11/26/2024 | 4 | $1.00 | 11/26/2024 | Accept |
| Stacey Renee Anderson #821983 | 12/24/2024 | 168 | $1.00 | 12/09/2024 | Accept |
| Tallahassee Medical Center, Inc. | 02/21/2025 | 509 | $1.00 | 02/14/2025 | Accept |
| TaMarra Marie Marshall | 12/19/2024 | 149 | $1.00 | 11/27/2024 | Accept |
| Vitality Medical, Inc | 11/25/2024 | 2 | $1.00 | 11/25/2024 | Accept |

# Exhibit A-2

**Exhibit A-2**
**Class 4 Ballot Detail**
**Channeled General Unsecured Claims**

| Creditor Name | Date Received | Ballot No. | Voting Amount | Date Signed | Vote |
|---|---|---|---|---|---|
| Alexander, Krista | 01/03/2025 | 188 | $1.00 | 01/03/2025 | Accept |
| Amy Lipps Villanueva | 01/23/2025 | 244 | $1.00 | 01/23/2025 | Accept |
| Andrea Lu LaFountain | 12/10/2024 | 25 | $1.00 | 11/27/2024 | Accept |
| Angela Kay McCreery | 12/10/2024 | 33 | $1.00 | 11/30/2024 | Accept |
| Ashley Hoath | 12/10/2024 | 43 | $1.00 | 11/27/2024 | Accept |
| Ashton Paynter | 12/10/2024 | 30 | $1.00 | 11/26/2024 | Accept |
| Beverly Denise Sharpe | 12/17/2024 | 129 | $1.00 | 12/02/2024 | Accept |
| Bleeke Dillon Crandall, P.C. | 12/18/2024 | 139 | $1.00 | 12/18/2024 | Accept |
| Brandee M Patrick | 12/05/2024 | 34 | $1.00 | 11/26/2024 | Accept |
| Bruce Morrelli | 01/23/2025 | 245 | $1.00 | 01/23/2025 | Accept |
| Callaway County Ambulance District | 12/03/2024 | 13 | $1.00 | 12/03/2024 | Accept |
| Cameron Regional Medical Center, Inc. | 02/19/2025 | 373 | $1.00 | 02/19/2025 | Accept |
| Capital Region Medical Center | 02/21/2025 | 502 | $1.00 | 02/21/2025 | Accept |
| Carolina Ruiz | 01/23/2025 | 246 | $1.00 | 01/23/2025 | Accept |
| Carolyn Jensen | 02/04/2025 | 325 | $1.00 | 02/04/2025 | Accept |
| Casandra Bogart | 01/23/2025 | 247 | $1.00 | 01/23/2025 | Accept |
| Catherine Fisk | 01/27/2025 | 305 | $1.00 | 01/27/2025 | Accept |
| Cathy Wojtasiewicz | 01/23/2025 | 248 | $1.00 | 01/23/2025 | Accept |
| Cedric Bell #248097 | 12/29/2024 | 150 | $1.00 | 12/29/2024 | Accept |
| Celia Navarro | 01/27/2025 | 249 | $1.00 | 01/27/2025 | Accept |
| Christine Galindo Reyes | 01/23/2025 | 250 | $1.00 | 01/23/2025 | Accept |
| Cindy Gonzalez | 01/23/2025 | 251 | $1.00 | 01/23/2025 | Accept |
| CorVel Corporation | 01/29/2025 | 313 | $1.00 | 01/23/2025 | Accept |
| Credits Incorporated | 02/21/2025 | 484 | $1.00 | 02/21/2025 | Accept |
| CRG Financial LLC | 02/18/2025 | 370 | $1.00 | 02/18/2025 | Accept |
| CRG Financial LLC | 02/18/2025 | 371 | $1.00 | 02/18/2025 | Accept |
| Cynthia Ayala | 01/23/2025 | 252 | $1.00 | 01/23/2025 | Accept |
| DEAN, RINGERS, MORGAN & LAWTON, PA | 02/04/2025 | 333 | $1.00 | 01/27/2025 | Accept |
| Diana Mendoza | 01/23/2025 | 253 | $1.00 | 01/23/2025 | Accept |
| Diana Smith | 01/26/2025 | 256 | $1.00 | 01/26/2025 | Accept |
| Dominqua Pye | 12/05/2024 | 22 | $1.00 | 11/26/2024 | Accept |
| ECKENRODE - MAUPIN | 01/22/2025 | 233 | $1.00 | 01/06/2025 | Accept |
| Elevate PFS Holdings, LLC | 12/03/2024 | 14 | $1.00 | 12/03/2024 | Accept |
| Elsa Pascua | 01/27/2025 | 312 | $1.00 | 01/27/2025 | Accept |
| Erica Guillen | 01/26/2025 | 257 | $1.00 | 01/26/2025 | Accept |
| Erika Munoz | 01/26/2025 | 258 | $1.00 | 01/26/2025 | Accept |
| Estela Maria Alvarez | 01/26/2025 | 259 | $1.00 | 01/26/2025 | Accept |
| Evelyn Hernandez Jamies | 01/26/2025 | 260 | $1.00 | 01/26/2025 | Accept |
| Gabriela Pena | 01/26/2025 | 261 | $1.00 | 01/26/2025 | Accept |
| Gaye, Matu | 12/23/2024 | 167 | $1.00 | 12/23/2024 | Accept |
| Geneva Consulting LLC | 12/12/2024 | 20 | $1.00 | 12/12/2024 | Accept |
| Genevieve Garcia | 01/26/2025 | 262 | $1.00 | 01/26/2025 | Accept |
| Geraldine Martinez | 01/26/2025 | 263 | $1.00 | 01/26/2025 | Accept |
| Grace Kim | 01/26/2025 | 264 | $1.00 | 01/26/2025 | Accept |
| Hannah Polach | 01/26/2025 | 265 | $1.00 | 01/26/2025 | Accept |
| Hannibal Regional Physician Hospital Organization, Inc. | 02/19/2025 | 374 | $1.00 | 02/19/2025 | Accept |

**Exhibit A-2**
**Class 4 Ballot Detail**
**Channeled General Unsecured Claims**

| Creditor Name | Date Received | Ballot No. | Voting Amount | Date Signed | Vote |
|---|---|---|---|---|---|
| Hazel Kingsby | 01/26/2025 | 266 | $1.00 | 01/26/2025 | Accept |
| HCA Health Services of Florida, Inc. | 02/21/2025 | 513 | $1.00 | 02/14/2025 | Accept |
| Highwoods Realty Limited Partnership, a North Carolina Limited Partnership | 12/10/2024 | 18 | $1.00 | 12/10/2024 | Accept |
| Ijeoma Okwelogu | 01/26/2025 | 267 | $1.00 | 01/26/2025 | Accept |
| Israel Pena | 01/26/2025 | 268 | $1.00 | 01/26/2025 | Accept |
| Jacara Moore | 01/14/2025 | 215 | $1.00 | 12/18/2024 | Accept |
| Janice Andres | 01/26/2025 | 269 | $1.00 | 01/26/2025 | Accept |
| Janis Hail-Powell | 01/27/2025 | 306 | $1.00 | 01/27/2025 | Accept |
| Jaspal Singh | 01/26/2025 | 270 | $1.00 | 01/26/2025 | Accept |
| Jennifer Freeman | 12/10/2024 | 23 | $1.00 | 11/30/2024 | Accept |
| Jennifer Hopkins | 12/10/2024 | 28 | $1.00 | 11/26/2024 | Accept |
| Jill Johnson | 01/26/2025 | 271 | $1.00 | 01/26/2025 | Accept |
| Jimena Gallardo | 01/26/2025 | 272 | $1.00 | 01/26/2025 | Accept |
| Jose Rojas | 01/26/2025 | 273 | $1.00 | 01/26/2025 | Accept |
| Kayla Lyn Hicks | 01/26/2025 | 274 | $1.00 | 01/26/2025 | Accept |
| Kelly Perreira | 01/26/2025 | 275 | $1.00 | 01/26/2025 | Accept |
| Kena Banks #441369 | 12/10/2024 | 32 | $1.00 | 12/01/2024 | Accept |
| Kim Livous | 12/10/2024 | 24 | $1.00 | 11/30/2024 | Accept |
| KIRTON MCCONKIE | 02/20/2025 | 450 | $1.00 | 02/20/2025 | Accept |
| Laura Padilla | 01/26/2025 | 277 | $1.00 | 01/26/2025 | Accept |
| Law Offices of Joseph E. Brooks, PLLC | 02/12/2025 | 348 | $1.00 | 02/12/2025 | Accept |
| Lawnwood Medical Center, Inc. | 02/21/2025 | 514 | $1.00 | 02/14/2025 | Accept |
| Leona Miotke, an Individual | 02/21/2025 | 504 | $1.00 | 02/21/2025 | Reject |
| Liliana Williams | 01/26/2025 | 276 | $1.00 | 01/26/2025 | Accept |
| Linda Gail Luena | 01/26/2025 | 278 | $1.00 | 01/26/2025 | Accept |
| Linda Ortega | 01/26/2025 | 279 | $1.00 | 01/26/2025 | Accept |
| Lizette Cervantes | 01/27/2025 | 280 | $1.00 | 01/27/2025 | Accept |
| Lorenzo Hernandez | 01/27/2025 | 281 | $1.00 | 01/27/2025 | Accept |
| Luke Garza-Rey | 01/27/2025 | 283 | $1.00 | 01/27/2025 | Accept |
| Mai Lee | 01/27/2025 | 282 | $1.00 | 01/27/2025 | Accept |
| Marco Ramirez | 01/27/2025 | 285 | $1.00 | 01/27/2025 | Accept |
| Marlen Padron | 01/27/2025 | 284 | $1.00 | 01/27/2025 | Accept |
| Mary Coffia | 01/27/2025 | 287 | $1.00 | 01/27/2025 | Accept |
| Mary E. Keimer | 12/10/2024 | 29 | $1.00 | 12/01/2024 | Accept |
| Maxim Healthcare Staffing Services, Inc. | 02/11/2025 | 342 | $1.00 | 02/11/2025 | Accept |
| MAYNARD NEXSEN PC | 12/05/2024 | 21 | $1.00 | 12/05/2024 | Accept |
| MEIRU ZHAO | 11/30/2024 | 11 | $1.00 | 11/30/2024 | Accept |
| MELINDA STONE | 12/02/2024 | 12 | $1.00 | 12/02/2024 | Accept |
| Melissa Padilla | 01/29/2025 | 286 | $1.00 | 01/29/2025 | Accept |
| Mellisa Gifford Salazar | 01/27/2025 | 289 | $1.00 | 01/27/2025 | Accept |
| Memorial Healthcare Group, Inc. | 02/21/2025 | 512 | $1.00 | 02/14/2025 | Accept |
| Memorial Hospital of Larame County d/b/a Cheyenne Regional Medical Center | 02/21/2025 | 501 | $1.00 | 02/21/2025 | Accept |
| MIDWEST IMAGING CENTER LLC | 02/13/2025 | 352 | $1.00 | 02/13/2025 | Accept |
| Missouri Delta Medical Center | 02/19/2025 | 375 | $1.00 | 02/19/2025 | Accept |
| Nalee Saesee | 01/28/2025 | 309 | $1.00 | 01/28/2025 | Accept |
| Nancy Seaman | 12/13/2024 | 35 | $1.00 | 11/30/2024 | Accept |

**Exhibit A-2**
**Class 4 Ballot Detail**
**Channeled General Unsecured Claims**

| Creditor Name | Date Received | Ballot No. | Voting Amount | Date Signed | Vote |
|---|---|---|---|---|---|
| New York State Nurses Association Pension Plan | 01/30/2025 | 315 | $1.00 | 01/30/2025 | Accept |
| Nikeya Hall | 01/27/2025 | 288 | $1.00 | 01/27/2025 | Accept |
| North Florida Regional Medical Center, Inc. | 02/21/2025 | 515 | $1.00 | 02/14/2025 | Accept |
| Parsons Behle and Latimer | 02/12/2025 | 347 | $1.00 | 02/12/2025 | Accept |
| Patsy Patricia McCarley | 01/27/2025 | 290 | $1.00 | 01/27/2025 | Accept |
| POTENTIAL THERAPY SERVICES | 12/30/2024 | 173 | $1.00 | 12/21/2024 | Accept |
| PREMIER SURGICAL CENTER | 11/25/2024 | 10 | $1.00 | 11/25/2024 | Accept |
| Ramona L. Heath | 12/10/2024 | 31 | $1.00 | 12/02/2024 | Accept |
| Ray Lynn Dennis | 12/10/2024 | 19 | $1.00 | 12/10/2024 | Accept |
| Rebecca Chavarria | 01/27/2025 | 292 | $1.00 | 01/27/2025 | Accept |
| Rebecca Renee Doke | 01/14/2025 | 216 | $1.00 | 12/21/2024 | Accept |
| Rochelle Hernandez | 01/27/2025 | 291 | $1.00 | 01/27/2025 | Accept |
| Rosamaria Rosemary Espinoza | 01/27/2025 | 294 | $1.00 | 01/27/2025 | Accept |
| Sabrina Reyes | 01/27/2025 | 293 | $1.00 | 01/27/2025 | Accept |
| Saint Alphonsus Health System, Inc. | 02/19/2025 | 379 | $1.00 | 02/19/2025 | Accept |
| Sandra Cruz-Perez | 01/27/2025 | 295 | $1.00 | 01/27/2025 | Accept |
| Sebastian Kago | 01/27/2025 | 307 | $1.00 | 01/27/2025 | Accept |
| Shellie Rowan | 01/27/2025 | 298 | $1.00 | 01/27/2025 | Accept |
| Shirley F Palmer | 12/10/2024 | 27 | $1.00 | 12/03/2024 | Accept |
| SSM - SLUH, Inc. | 02/04/2025 | 327 | $1.00 | 02/04/2025 | Accept |
| SSM Health Care St. Louis | 02/04/2025 | 328 | $1.00 | 02/04/2025 | Accept |
| SSM Medical Group, Inc. | 02/04/2025 | 329 | $1.00 | 02/04/2025 | Accept |
| SSM Regional Health Services | 02/04/2025 | 326 | $1.00 | 02/04/2025 | Accept |
| St. Lukes Health System, Ltd. and St. Lukes Regional Medical Center, Ltd. | 02/04/2025 | 330 | $1.00 | 02/04/2025 | Accept |
| Stacy Dillard | 12/07/2024 | 17 | $1.00 | 12/07/2024 | Accept |
| Stacy, Sylvie | 11/25/2024 | 16 | $1.00 | 11/25/2024 | Accept |
| Stephanie Lopez | 01/27/2025 | 296 | $1.00 | 01/27/2025 | Accept |
| Stephanie Willett | 01/27/2025 | 297 | $1.00 | 01/27/2025 | Accept |
| TALTY COURT REPORTERS, INC | 02/19/2025 | 378 | $1.00 | 02/19/2025 | Accept |
| Terry Davis | 12/17/2024 | 128 | $1.00 | 12/05/2024 | Accept |
| The Curators of the University of Missouri | 02/21/2025 | 503 | $1.00 | 02/21/2025 | Accept |
| Theresa Dunaway | 01/27/2025 | 299 | $1.00 | 01/27/2025 | Accept |
| Theresa Maze | 01/27/2025 | 301 | $1.00 | 01/27/2025 | Accept |
| Tina Joy Martin | 12/12/2024 | 40 | $1.00 | 12/03/2024 | Accept |
| Tracia Anderson | 01/27/2025 | 300 | $1.00 | 01/27/2025 | Accept |
| TRC Master Fund LLC | 01/14/2025 | 219 | $1.00 | 01/14/2025 | Accept |
| TRC Master Fund LLC | 01/14/2025 | 220 | $1.00 | 01/14/2025 | Accept |
| University of Utah Health | 12/05/2024 | 15 | $1.00 | 12/05/2024 | Accept |
| Vanessa Solorzano | 01/27/2025 | 302 | $1.00 | 01/27/2025 | Accept |
| Veronica Vizcarra | 01/27/2025 | 304 | $1.00 | 01/27/2025 | Accept |
| Victoria Martinez | 01/27/2025 | 303 | $1.00 | 01/27/2025 | Accept |
| VISION QUEST MEDICAL CENTER PA | 11/25/2024 | 9 | $1.00 | 11/25/2024 | Accept |
| Waite, Crystal | 12/20/2024 | 157 | $1.00 | 12/20/2024 | Accept |
| Webster, Henry, Bradwell, Cohan, Speagle & DeShazo, P.C. | 02/21/2025 | 483 | $1.00 | 02/21/2025 | Accept |

# Exhibit A-3

**Exhibit A-3**
**Class 5 Ballot Detail**
**Opt-Out General Unsecured Claims**

| Creditor Name | Date Received | Ballot No. | Voting Amount | Date Signed | Vote |
|---|---|---|---|---|---|
| Charletta Renae Atkinson | 12/11/2024 | 38 | $1.00 | 12/03/2024 | Accept |
| Harold Obiakor, MD | 02/20/2025 | 449 | $1.00 | 02/20/2025 | Accept |
| Marks, ONeill, OBrien, Doherty and Kelly, P.C. | 02/20/2025 | 452 | $1.00 | 02/20/2025 | Accept |
| Michelle McIntosh | 12/10/2024 | 26 | $1.00 | 11/30/2024 | Accept |
| Shanthi Gopal, MD | 02/20/2025 | 451 | $1.00 | 02/20/2025 | Accept |

# Exhibit A-4

**Exhibit A-4**
**Class 6 Ballot Detail**
**Channeled PI/WD Claims**

| Creditor Name | Date Received | Ballot No. | Voting Amount | Date Signed | Vote |
|---|---|---|---|---|---|
| Aaron Bert Fodge | 12/03/2024 | 55 | $1.00 | 11/23/2024 | Accept |
| Adam Baker as PR to the Estate of Zachary Barela, 2 22-cv-00152 | 01/31/2025 | 318 | $1.00 | 01/31/2025 | Accept |
| Albert White | 02/20/2025 | 472 | $1.00 | 02/20/2025 | Accept |
| ALBRITTON, TIMOTHY | 12/13/2024 | 114 | $1.00 | 12/03/2024 | Accept |
| Alicia Ferguson | 02/01/2025 | 320 | $1.00 | 02/01/2025 | Accept |
| Andrea Holder | 01/09/2025 | 206 | $1.00 | 01/09/2025 | Accept |
| Angela Branum and the Estate of Justin Branum | 02/21/2025 | 480 | $1.00 | 02/20/2025 | Accept |
| Angela Jones-Walker, A.J. (a Minor), and A.J. Another Minor) | 02/21/2025 | 485 | $1.00 | 02/21/2025 | Accept |
| Anna Maria Amplo as Admix of Estate of Daniel Amplo | 01/22/2025 | 243 | $1.00 | 01/16/2025 | Accept |
| Annie Lee Cole | 12/17/2024 | 130 | $1.00 | 12/04/2024 | Accept |
| Anthony Sabala | 02/20/2025 | 448 | $1.00 | 02/20/2025 | Accept |
| Antonio Reali | 02/10/2025 | 341 | $1.00 | 02/10/2025 | Accept |
| April Lynn Groesser | 12/18/2024 | 145 | $1.00 | 12/06/2024 | Accept |
| Armando Banuelos | 01/08/2025 | 200 | $1.00 | 01/08/2025 | Accept |
| Autumn Nicole Rego | 12/10/2024 | 82 | $1.00 | 11/27/2024 | Accept |
| Bahir Bell | 02/20/2025 | 447 | $1.00 | 02/17/2025 | Accept |
| Belinda Denise Jones | 01/16/2025 | 224 | $1.00 | 01/06/2025 | Accept |
| Benjamin Ragan #314744 | 12/24/2024 | 169 | $1.00 | 12/16/2024 | Accept |
| Bernice Starks | 02/07/2025 | 54 | $1.00 | 12/12/2024 | Accept |
| Billy Coney 6947091 | 01/22/2025 | 235 | $1.00 | 11/25/2024 | Accept |
| Bradley Schwartz | 01/08/2025 | 201 | $1.00 | 01/08/2025 | Accept |
| Brandon Corey Lassiter | 01/02/2025 | 186 | $1.00 | 12/20/2024 | Accept |
| Brandon Swallow | 02/18/2025 | 368 | $1.00 | 02/18/2025 | Accept |
| Brenda F. Austin | 12/20/2024 | 47 | $1.00 | 12/09/2024 | Accept |
| Bryan Farmer | 12/18/2024 | 140 | $1.00 | 12/18/2024 | Accept |
| Bryant Neil Brown | 01/21/2025 | 231 | $1.00 | 01/21/2025 | Accept |
| Cameron Shevrovich | 02/20/2025 | 476 | $1.00 | 02/20/2025 | Accept |
| Carolyn J.S. Curry | 12/10/2024 | 91 | $1.00 | 11/26/2024 | Accept |
| Cassandra Oliver | 02/14/2025 | 360 | $1.00 | 02/14/2025 | Accept |
| Charles L. Pollard, Inmate # 241320, SID # 1470566 | 12/27/2024 | 176 | $1.00 | 12/19/2024 | Accept |
| Christopher Brightly | 01/24/2025 | 255 | $1.00 | 01/24/2025 | Accept |
| Christopher D. Harrell | 02/07/2025 | 339 | $1.00 | 01/29/2025 | Accept |
| Christopher Picket, K.P. (a Minor), Michelle Batty | 02/21/2025 | 486 | $1.00 | 02/21/2025 | Accept |
| Chyanne Smith | 02/21/2025 | 507 | $1.00 | 02/21/2025 | Accept |
| DALAL, AAKASH | 12/23/2024 | 166 | $1.00 | 12/05/2024 | Accept |
| Dameshio Fuller | 02/17/2025 | 364 | $1.00 | 02/17/2025 | Accept |
| Darren Pedersen | 01/22/2025 | 232 | $1.00 | 01/22/2025 | Accept |
| David Hall | 12/09/2024 | 46 | $1.00 | 12/09/2024 | Accept |
| David Toliver #045126 | 12/13/2024 | 111 | $1.00 | 12/04/2024 | Accept |
| Dejuana Scott | 12/11/2024 | 94 | $1.00 | 12/04/2024 | Accept |
| Demetrius McBride #192829 | 12/10/2024 | 80 | $1.00 | 11/27/2024 | Accept |

**Exhibit A-4**
**Class 6 Ballot Detail**
**Channeled PI/WD Claims**

| Creditor Name | Date Received | Ballot No. | Voting Amount | Date Signed | Vote |
|---|---|---|---|---|---|
| Dennis Mintun #69558 | 12/18/2024 | 147 | $1.00 | 11/22/2024 | Accept |
| Derico Thompson | 02/17/2025 | 367 | $1.00 | 02/17/2025 | Accept |
| Donald Pevia | 01/22/2025 | 241 | $1.00 | 01/13/2025 | Accept |
| Doris Hunter for Estate of Daniel Howard | 02/20/2025 | 389 | $1.00 | 02/20/2025 | Accept |
| Dorkins, Kimberly D. | 02/21/2025 | 481 | $1.00 | 02/21/2025 | Accept |
| Dyanna Eileen McDade | 12/17/2024 | 131 | $1.00 | 12/05/2024 | Accept |
| Earl D. Johnson, Jr. | 12/12/2024 | 101 | $1.00 | 12/05/2024 | Accept |
| Eddie Wagle (2) #232438 | 02/04/2025 | 223 | $1.00 | 02/04/2025 | Accept |
| Elizabeth Meta Frederick | 01/27/2025 | 308 | $1.00 | 01/27/2025 | Accept |
| Erika Sprague | 12/10/2024 | 74 | $1.00 | 12/01/2024 | Accept |
| Erin Maurice Justice #696223 | 12/10/2024 | 66 | $1.00 | 11/25/2024 | Accept |
| Erin Micco | 02/20/2025 | 467 | $1.00 | 02/20/2025 | Accept |
| Euril Nobles | 02/18/2025 | 383 | $1.00 | 02/06/2025 | Accept |
| FLINT, ANTHONY | 01/13/2025 | 211 | $1.00 | 12/11/2024 | Accept |
| Francina Katina Shepherd | 12/10/2024 | 84 | $1.00 | 12/02/2024 | Accept |
| Frank Landon Adams, Jr. | 01/17/2025 | 226 | $1.00 | 01/17/2025 | Accept |
| Gordon Dittmer #175464 | 12/10/2024 | 88 | $1.00 | 12/02/2024 | Accept |
| Gregory Lilbert | 12/19/2024 | 153 | $1.00 | 12/02/2024 | Accept |
| Hearn Law, PLC, as Class Counsel in Cortes, et al. v. Josh Tewalt, Pending in the United States District Court | 02/18/2025 | 372 | $1.00 | 02/18/2025 | Accept |
| Herman Maddox and Jean Maddox | 12/17/2024 | 136 | $1.00 | 12/17/2024 | Accept |
| Hope Zentz | 12/10/2024 | 86 | $1.00 | 12/02/2024 | Accept |
| Iesha Elmore | 01/22/2025 | 240 | $1.00 | 01/14/2025 | Accept |
| Ikemefuna Chukwurah | 12/10/2024 | 87 | $1.00 | 11/28/2024 | Accept |
| India Porter | 12/05/2024 | 63 | $1.00 | 11/26/2024 | Accept |
| Iven Cornelius Cruse | 02/21/2025 | 376 | $1.00 | 01/27/2025 | Accept |
| Jalessa Dennison | 02/20/2025 | 461 | $1.00 | 02/20/2025 | Accept |
| Janel Marice Boer #455723 | 12/30/2024 | 184 | $1.00 | 12/18/2024 | Accept |
| Jason Green | 02/20/2025 | 473 | $1.00 | 02/20/2025 | Accept |
| Jemme Jenkins, Individually and Administrator of The Estate of Jimmie Lee Alexander, Sr. | 12/12/2024 | 48 | $1.00 | 12/12/2024 | Accept |
| Jennifer Goolsby | 12/05/2024 | 60 | $1.00 | 11/26/2024 | Accept |
| Jennifer Power | 01/13/2025 | 214 | $1.00 | 01/13/2025 | Accept |
| Jeremy Cochran #412291 | 12/10/2024 | 97 | $1.00 | 12/01/2024 | Accept |
| Jeri Byrd | 01/16/2025 | 222 | $1.00 | 01/16/2025 | Accept |
| Jerome Martin | 02/20/2025 | 474 | $1.00 | 02/20/2025 | Accept |
| Jessica Witman | 02/20/2025 | 459 | $1.00 | 02/20/2025 | Accept |
| Jim Williams #256142 | 12/10/2024 | 78 | $1.00 | 11/27/2024 | Accept |
| John C. Duvall #1069614 | 12/13/2024 | 95 | $1.00 | 12/03/2024 | Accept |
| Jonathan Fly | 01/08/2025 | 199 | $1.00 | 12/26/2024 | Accept |
| Jonathan M. Arther #314979 | 02/16/2025 | 362 | $1.00 | 02/16/2025 | Accept |
| Kaitlyn Nicole Stevens | 12/10/2024 | 85 | $1.00 | 12/03/2024 | Accept |
| Keith Swift | 02/20/2025 | 477 | $1.00 | 02/20/2025 | Accept |

**Exhibit A-4**
**Class 6 Ballot Detail**
**Channeled PI/WD Claims**

| Creditor Name | Date Received | Ballot No. | Voting Amount | Date Signed | Vote |
|---|---|---|---|---|---|
| Kelli Worth-McBride | 12/10/2024 | 93 | $1.00 | 11/29/2024 | Accept |
| Kellie Stock | 01/22/2025 | 237 | $1.00 | 12/16/2024 | Accept |
| Keshuna Lafaye Abcumby | 12/20/2024 | 160 | $1.00 | 12/11/2024 | Accept |
| Kevin Strickland | 01/23/2025 | 254 | $1.00 | 01/16/2025 | Accept |
| Kimberly Briggs for Estate of Sean Parks | 02/03/2025 | 321 | $1.00 | 02/03/2025 | Accept |
| Krystal Clark #435064 | 12/10/2024 | 76 | $1.00 | 12/02/2024 | Accept |
| Laura L. Medley | 12/12/2024 | 49 | $1.00 | 12/12/2024 | Accept |
| LAW OFFICE OF NATHAN S. COHEN | 02/03/2025 | 322 | $1.00 | 02/03/2025 | Accept |
| LINCOLN, DENNIS | 01/22/2025 | 234 | $1.00 | 01/13/2025 | Accept |
| Linda Paling #319724 | 01/22/2025 | 238 | $1.00 | 01/14/2025 | Accept |
| Liya Ezghibaill Jacob 717036 | 12/27/2024 | 185 | $1.00 | 12/19/2024 | Accept |
| Loretta Ann Turner #159184 | 12/27/2024 | 182 | $1.00 | 12/03/2024 | Accept |
| Lori Edwards | 02/18/2025 | 369 | $1.00 | 02/13/2025 | Accept |
| Machelle Pearson | 02/21/2025 | 489 | $1.00 | 02/21/2025 | Accept |
| Mack Loyde | 02/11/2025 | 346 | $1.00 | 02/11/2025 | Accept |
| Marguerite Dickens | 12/10/2024 | 83 | $1.00 | 12/02/2024 | Accept |
| Maria Sheldon | 02/21/2025 | 500 | $1.00 | 02/21/2025 | Accept |
| Mariah Thomas | 12/27/2024 | 181 | $1.00 | 12/15/2024 | Accept |
| Marita G Talley #817099 | 12/10/2024 | 67 | $1.00 | 11/27/2024 | Accept |
| Mark A. Manzella | 01/08/2025 | 198 | $1.00 | 01/01/2025 | Accept |
| Mark Cain | 02/17/2025 | 365 | $1.00 | 02/17/2025 | Accept |
| Mark L Stewart #203381 | 12/10/2024 | 92 | $1.00 | 11/27/2024 | Accept |
| Marsha Springer #760966 | 01/14/2025 | 217 | $1.00 | 01/04/2025 | Accept |
| Martin Olsen #18706 | 12/12/2024 | 102 | $1.00 | 12/04/2024 | Accept |
| Martin Rilinger | 12/18/2024 | 142 | $1.00 | 12/08/2024 | Accept |
| Megan Schug #469009 | 12/17/2024 | 132 | $1.00 | 12/06/2024 | Accept |
| Melissa Day | 12/12/2024 | 99 | $1.00 | 12/04/2024 | Accept |
| Melissa Swiney | 12/10/2024 | 81 | $1.00 | 12/02/2024 | Accept |
| Michael Chapman #271129 | 12/27/2024 | 170 | $1.00 | 12/12/2024 | Accept |
| Milan Berry | 02/20/2025 | 475 | $1.00 | 02/20/2025 | Accept |
| Moses R. Kirschke | 02/19/2025 | 388 | $1.00 | 02/19/2025 | Accept |
| Mr. Benjamin Bedogwar Oryang, AIS# 168079 | 01/10/2025 | 207 | $1.00 | 12/30/2024 | Accept |
| Mr. Iatonda Phupatrik Taylor, #225263 | 02/04/2025 | 334 | $1.00 | 01/17/2025 | Accept |
| Nathaniel Williams | 12/27/2024 | 174 | $1.00 | 12/12/2024 | Accept |
| Noel Santos | 02/20/2025 | 464 | $1.00 | 02/20/2025 | Accept |
| Pamela Taylor | 12/05/2024 | 61 | $1.00 | 11/26/2024 | Accept |
| Paris Morgan, Personal Representative to the Estate of Michelle Morgan, Deceased | 01/07/2025 | 189 | $1.00 | 01/07/2025 | Accept |
| Paul Lupe | 01/08/2025 | 202 | $1.00 | 01/08/2025 | Accept |
| Paula G. Bailey | 12/19/2024 | 152 | $1.00 | 12/13/2024 | Accept |
| Phillip Buchanan | 01/31/2025 | 317 | $1.00 | 01/31/2025 | Accept |
| Phillip Leupolu | 12/03/2024 | 56 | $1.00 | 11/22/2024 | Accept |
| Quashon Kearney | 02/20/2025 | 466 | $1.00 | 02/20/2025 | Accept |

**Exhibit A-4**
**Class 6 Ballot Detail**
**Channeled PI/WD Claims**

| Creditor Name | Date Received | Ballot No. | Voting Amount | Date Signed | Vote |
|---|---|---|---|---|---|
| Rachell Smith fka Garwood | 02/21/2025 | 499 | $1.00 | 02/21/2025 | Accept |
| Rasheda Simone Moon | 12/20/2024 | 135 | $1.00 | 12/09/2024 | Accept |
| Rebecca Smith and Their Putative Class Actions | 02/20/2025 | 456 | $1.00 | 02/20/2025 | Accept |
| Ricardo Bryan | 12/10/2024 | 89 | $1.00 | 11/26/2024 | Accept |
| Richard B. Dague #30592 | 02/19/2025 | 387 | $1.00 | 02/13/2025 | Accept |
| Rickie Storm | 12/03/2024 | 53 | $1.00 | 11/25/2024 | Accept |
| Robert D. Blaurock | 12/10/2024 | 96 | $1.00 | 11/26/2024 | Accept |
| Robert P. McDaniel | 12/06/2024 | 69 | $1.00 | 11/23/2024 | Accept |
| Ryan A. Brown | 01/30/2025 | 316 | $1.00 | 01/21/2025 | Accept |
| Salena Lawrence #227800 | 12/10/2024 | 70 | $1.00 | 11/27/2024 | Accept |
| Sandra Lente, Personal Representative to the Estate of April Peterson, Deceased. | 01/21/2025 | 230 | $1.00 | 01/21/2025 | Accept |
| Sara Otrusina | 12/20/2024 | 162 | $1.00 | 12/11/2024 | Accept |
| Semeria A Greene | 12/18/2024 | 146 | $1.00 | 12/08/2024 | Accept |
| Shaneka Washington #657180 | 12/17/2024 | 159 | $1.00 | 12/04/2024 | Accept |
| Sharon Davis #242790 | 12/17/2024 | 133 | $1.00 | 12/07/2024 | Accept |
| Shavonne Sharie Davis | 01/02/2025 | 187 | $1.00 | 12/23/2024 | Accept |
| Sonya Renee Oneal | 12/10/2024 | 79 | $1.00 | 12/02/2024 | Accept |
| Stephen Nivens #371269-1714119 | 12/10/2024 | 109 | $1.00 | 12/02/2024 | Accept |
| Steve Bouton and Kimberly Barton | 02/21/2025 | 487 | $1.00 | 02/21/2025 | Accept |
| Sunday Alston | 02/20/2025 | 462 | $1.00 | 02/20/2025 | Accept |
| Susie Mae Conner | 12/18/2024 | 148 | $1.00 | 12/09/2024 | Accept |
| Sybil Padgett MOOC# A-325532 | 12/10/2024 | 71 | $1.00 | 12/01/2024 | Accept |
| Tammy Burse 454963 | 12/20/2024 | 161 | $1.00 | 12/12/2024 | Accept |
| Tanika Love | 01/22/2025 | 239 | $1.00 | 01/14/2025 | Accept |
| Terry Mann | 01/22/2025 | 242 | $1.00 | 01/13/2025 | Accept |
| Tilmon Barnett | 02/17/2025 | 366 | $1.00 | 02/17/2025 | Accept |
| Timothy Hawkins | 02/20/2025 | 390 | $1.00 | 02/20/2025 | Accept |
| Tina Marie Clarke #242080 | 12/19/2024 | 154 | $1.00 | 12/02/2024 | Accept |
| Titus Willis #190961 | 02/19/2025 | 381 | $1.00 | 02/10/2025 | Accept |
| Tonya M. Tangeman | 12/10/2024 | 68 | $1.00 | 12/04/2024 | Accept |
| Tracey Grissom | 02/20/2025 | 386 | $1.00 | 02/20/2025 | Accept |
| Travis Mann | 02/20/2025 | 460 | $1.00 | 02/20/2025 | Accept |
| Tyreese Moore #779951 | 01/13/2025 | 212 | $1.00 | 01/01/2025 | Accept |
| Tyrone Hendley | 02/20/2025 | 465 | $1.00 | 02/20/2025 | Accept |
| Tyrone-Anthony Bell | 12/18/2024 | 143 | $1.00 | 12/02/2024 | Accept |
| Tyshona Kennedy | 02/20/2025 | 463 | $1.00 | 02/20/2025 | Accept |
| Valerie Johnson #186236 | 12/11/2024 | 98 | $1.00 | 12/01/2024 | Accept |
| Vanessa Christofferson # 613229 | 12/10/2024 | 72 | $1.00 | 11/27/2024 | Accept |
| Waheed Nelson | 02/11/2025 | 344 | $1.00 | 02/11/2025 | Accept |
| Wallace Gary Collier aka Gary Winters | 01/16/2025 | 225 | $1.00 | 01/08/2025 | Accept |
| Waltilia Sare Robinson | 02/21/2025 | 482 | $1.00 | 02/21/2025 | Accept |

**Exhibit A-4**
**Class 6 Ballot Detail**
**Channeled PI/WD Claims**

| Creditor Name | Date Received | Ballot No. | Voting Amount | Date Signed | Vote |
|---|---|---|---|---|---|
| Wayne Arthur Jordan | 12/27/2024 | 179 | $1.00 | 12/07/2024 | Accept |
| Wayne Resper | 02/21/2025 | 492 | $1.00 | 02/06/2025 | Accept |
| Westley Jonathan Hightower #141063 | 12/03/2024 | 58 | $1.00 | 11/24/2024 | Accept |
| Wilber Gerold Hasty | 02/21/2025 | 488 | $1.00 | 02/21/2025 | Accept |

# Exhibit A-5

**Exhibit A-5**
**Class 7 Ballot Detail**
**Opt-Out PI/WD Claims**

| Creditor Name | Date Received | Ballot No. | Voting Amount | Date Signed | Vote |
|---|---|---|---|---|---|
| Adree Edmo | 02/19/2025 | 382 | $1.00 | 02/19/2025 | Reject |
| Antoinette Windhurst | 12/05/2024 | 45 | $1.00 | 12/05/2024 | Accept |
| Donald Rolle #25795 | 02/21/2025 | 490 | $1.00 | 02/04/2025 | Accept |
| Edward Albert Stenberg #124629 | 01/08/2025 | 196 | $1.00 | 12/28/2024 | Reject |
| Kevin Sorrick | 01/28/2025 | 310 | $1.00 | 01/28/2025 | Accept |
| Kohchise Jackson | 01/07/2025 | 192 | $1.00 | 01/07/2025 | Accept |
| Robert Gamez, Jr. | 01/21/2025 | 227 | $1.00 | 12/03/2024 | Reject |
| Terry Bowling #216014 | 12/12/2024 | 107 | $1.00 | 12/04/2024 | Accept |
| William Kelly | 02/06/2025 | 337 | $1.00 | 02/06/2025 | Accept |

# Exhibit A-6

**Exhibit A-6**
**Class 8 Ballot Detail**
**Opt-Out Insured PI/WD Claims**

| Creditor Name | Date Received | Ballot No. | Voting Amount | Date Signed | Vote |
|---|---|---|---|---|---|
| Aanda Slocum | 01/12/2025 | 213 | $1.00 | 01/12/2025 | Accept |
| Angela Allen Blackwell | 12/11/2024 | 105 | $1.00 | 12/04/2024 | Accept |
| Bridgette Gifford | 12/30/2024 | 183 | $1.00 | 12/19/2024 | Accept |
| Bruman Alvarez | 12/18/2024 | 144 | $1.00 | 12/08/2024 | Accept |
| Henry Snook | 01/14/2025 | 221 | $1.00 | 01/14/2025 | Accept |
| Jason Robinson | 02/21/2025 | 506 | $1.00 | 02/21/2025 | Accept |
| Kim Ayala | 02/13/2025 | 354 | $1.00 | 02/13/2025 | Accept |
| Kim R. Staton | 01/14/2025 | 218 | $1.00 | 12/29/2024 | Accept |
| Ladora Snell | 12/13/2024 | 112 | $1.00 | 12/02/2024 | Accept |
| LaRisa Johnson #467574 | 12/27/2024 | 178 | $1.00 | 12/12/2024 | Accept |
| Latanya Jones Henderson | 02/20/2025 | 468 | $1.00 | 02/20/2025 | Accept |
| Latricia Revell | 02/13/2025 | 355 | $1.00 | 02/13/2025 | Accept |
| Linda Floyd | 02/04/2025 | 332 | $1.00 | 02/04/2025 | Accept |
| Maximilliano Sileoni | 12/02/2024 | 52 | $1.00 | 11/23/2024 | Accept |
| Michael Rosales | 02/20/2025 | 458 | $1.00 | 02/20/2025 | Accept |
| Nancy Johnson #0876308 | 12/10/2024 | 75 | $1.00 | 12/02/2024 | Accept |
| Nathan Alvarez aka Nathan Alavarez | 02/11/2025 | 345 | $1.00 | 02/11/2025 | Accept |
| Pamela Pastla Booker #470953 | 12/10/2024 | 73 | $1.00 | 12/01/2024 | Accept |
| Patricia May Higgins-Gillen #946408 | 12/12/2024 | 100 | $1.00 | 12/03/2024 | Accept |
| Paul Al-Amin, in His Individual Capacity and on Behalf of the Statutory Beneficiaries of Elijah Al-Amin (Deceased) (Elijah), | 02/21/2025 | 377 | $1.00 | 02/21/2025 | Accept |
| Promise S. Cox | 12/10/2024 | 90 | $1.00 | 11/26/2024 | Accept |
| Ramona Smith | 12/24/2024 | 171 | $1.00 | 12/16/2024 | Accept |
| Randolph DeLeon | 02/20/2025 | 457 | $1.00 | 02/20/2025 | Accept |
| Rhonda Major | 02/21/2025 | 491 | $1.00 | 02/14/2025 | Accept |
| Robert C. Weddington | 12/12/2024 | 110 | $1.00 | 11/29/2024 | Accept |
| Robert L. Dykes-Bey #201541 | 12/02/2024 | 44 | $1.00 | 12/02/2024 | Accept |
| Rose McSwain | 01/08/2025 | 197 | $1.00 | 12/18/2024 | Accept |
| Shawn Reid | 12/16/2024 | 158 | $1.00 | 12/06/2024 | Accept |
| Sheena Brandenburg | 12/13/2024 | 113 | $1.00 | 12/05/2024 | Accept |
| Sylvia Adams | 02/13/2025 | 353 | $1.00 | 02/13/2025 | Accept |
| Sylvia Majewska | 12/10/2024 | 77 | $1.00 | 12/02/2024 | Accept |
| Vinson Griffin | 01/07/2025 | 190 | $1.00 | 12/24/2024 | Accept |

# Exhibit A-7

**Exhibit A-7**
**Class 9 Ballot Detail**
**Channeled Indirect Claims**

| Creditor Name | Date Received | Ballot No. | Voting Amount | Date Signed | Vote |
|---|---|---|---|---|---|
| County of Kent, Michigan | 11/26/2024 | 104 | $1.00 | 11/26/2024 | Accept |

# Exhibit A-8

**Exhibit A-8**
**Class 10 Ballot Detail**
**Opt-Out Indirect Claims**

| Creditor Name | Date Received | Ballot No. | Voting Amount | Date Signed | Vote |
|---|---|---|---|---|---|
| Aleatha D. Reitsma-Mathias, MD | 02/20/2025 | 414 | $1.00 | 02/20/2025 | Accept |
| Arizona Department of Corrections, Rehabilitation, & Reentry | 02/20/2025 | 470 | $1.00 | 02/20/2025 | Reject |
| Charles S. Jamsen, MD | 02/20/2025 | 406 | $1.00 | 02/20/2025 | Accept |
| Claire Pei, DO | 02/20/2025 | 411 | $1.00 | 02/20/2025 | Accept |
| Danielle Alford, P.A. | 02/20/2025 | 409 | $1.00 | 02/20/2025 | Accept |
| Darrell Barrows, NP | 02/20/2025 | 393 | $1.00 | 02/20/2025 | Accept |
| Donna M. Rohrs, PA | 02/20/2025 | 417 | $1.00 | 02/20/2025 | Accept |
| Janak R. Bhavsar, MD | 02/20/2025 | 394 | $1.00 | 02/20/2025 | Accept |
| Jeffrey Bomber, DO | 02/20/2025 | 395 | $1.00 | 02/20/2025 | Accept |
| Joshua Kocha, PA | 02/20/2025 | 408 | $1.00 | 02/20/2025 | Accept |
| Joshua Schad, NP-C | 02/20/2025 | 418 | $1.00 | 02/20/2025 | Accept |
| Juliana Martino, N.P. | 02/20/2025 | 403 | $1.00 | 02/20/2025 | Accept |
| Keith Papendick, MD | 02/20/2025 | 410 | $1.00 | 02/20/2025 | Accept |
| Kim Farris, PA-C | 02/20/2025 | 399 | $1.00 | 02/20/2025 | Accept |
| Kristin A. Austin, NP | 02/20/2025 | 391 | $1.00 | 02/20/2025 | Accept |
| Leila Ghasemi, NP | 02/20/2025 | 400 | $1.00 | 02/20/2025 | Accept |
| Mohammad Azimi, MD | 02/20/2025 | 392 | $1.00 | 02/20/2025 | Accept |
| Patricia Lewis, NP | 02/20/2025 | 478 | $1.00 | 02/20/2025 | Accept |
| Ravi D. Yarid, D.O. | 02/20/2025 | 415 | $1.00 | 02/20/2025 | Accept |
| Rickey Coleman, DO | 02/20/2025 | 396 | $1.00 | 02/20/2025 | Accept |
| Rob Crompton, MD | 02/20/2025 | 397 | $1.00 | 02/20/2025 | Accept |
| Robert Lacy, DO | 02/20/2025 | 405 | $1.00 | 02/20/2025 | Accept |
| Rosilyn Jindal, PA | 02/20/2025 | 416 | $1.00 | 02/20/2025 | Accept |
| Samantha Price, N.P. | 02/20/2025 | 413 | $1.00 | 02/20/2025 | Accept |
| Scott Eliason | 01/07/2025 | 194 | $1.00 | 01/07/2025 | Accept |
| Stacy Lindahl, NP | 02/20/2025 | 401 | $1.00 | 02/20/2025 | Accept |
| Surjit S. Dinsa, MD | 02/20/2025 | 398 | $1.00 | 02/20/2025 | Accept |
| Tana Hill, NP | 02/20/2025 | 407 | $1.00 | 02/20/2025 | Accept |
| Teri A. Massey, NP | 02/20/2025 | 412 | $1.00 | 02/20/2025 | Accept |
| Victoria Hallett, DO | 02/20/2025 | 404 | $1.00 | 02/20/2025 | Accept |

# Exhibit B

**Exhibit B**
**Opt-Out Summary**

| Creditor Name | Date Received | Ballot No. | Class | Opt-Out of Release |
|---|---|---|---|---|
| Adree Edmo | 02/19/2025 | 384 | Class 6 / 7 / 8 (Personal Injury Claims) | Yes |
| Aleatha D. Reitsma-Mathias, MD | 02/20/2025 | 443 | Class 9 / 10 (Indirect Claims) | Yes |
| Antoinette Windhurst | 12/05/2024 | 65 | Class 6 / 7 / 8 (Personal Injury Claims) | Yes |
| Arizona Department of Corrections, Rehabilitation, & Reentry | 02/20/2025 | 471 | Class 9 / 10 (Indirect Claims) | Yes |
| Carl Ashley | 12/10/2024 | 117 | Class 6 / 7 / 8 (Personal Injury Claims) | Yes |
| Charles S. Jamsen, MD | 02/20/2025 | 436 | Class 9 / 10 (Indirect Claims) | Yes |
| Charletta Renae Atkinson | 12/11/2024 | 50 | Class 4 / 5 (Non-Personal Injury Claims) | Yes |
| Claire Pei, DO | 02/20/2025 | 442 | Class 9 / 10 (Indirect Claims) | Yes |
| Danielle Alford, P.A. | 02/20/2025 | 419 | Class 9 / 10 (Indirect Claims) | Yes |
| Darrell Barrows, NP | 02/20/2025 | 421 | Class 9 / 10 (Indirect Claims) | Yes |
| Donald Rolle #25795 | 02/21/2025 | 495 | Class 6 / 7 / 8 (Personal Injury Claims) | Yes |
| Donna M. Rohrs, PA | 02/20/2025 | 445 | Class 9 / 10 (Indirect Claims) | Yes |
| Edward Albert Stenberg #124629 | 01/08/2025 | 209 | Class 6 / 7 / 8 (Personal Injury Claims) | Yes |
| Harold Obiakor, MD | 02/20/2025 | 453 | Class 4 / 5 (Non-Personal Injury Claims) | Yes |
| Hector Garcia, Jr. | 01/31/2025 | 319 | Class 6 / 7 / 8 (Personal Injury Claims) | Yes |
| Janak R. Bhavsar, MD | 02/20/2025 | 422 | Class 9 / 10 (Indirect Claims) | Yes |
| Jeffrey Bomber, DO | 02/20/2025 | 423 | Class 9 / 10 (Indirect Claims) | Yes |
| Joshua Kocha, PA | 02/20/2025 | 439 | Class 9 / 10 (Indirect Claims) | Yes |
| Joshua Schad, NP-C | 02/20/2025 | 444 | Class 9 / 10 (Indirect Claims) | Yes |
| Juliana Martino, N.P. | 02/20/2025 | 434 | Class 9 / 10 (Indirect Claims) | Yes |
| Keith Papendick, MD | 02/20/2025 | 440 | Class 9 / 10 (Indirect Claims) | Yes |
| Kevin Sorrick | 01/28/2025 | 311 | Class 6 / 7 / 8 (Personal Injury Claims) | Yes |
| Kim Farris, PA-C | 02/20/2025 | 427 | Class 9 / 10 (Indirect Claims) | Yes |
| Kohchise Jackson | 01/07/2025 | 193 | Class 6 / 7 / 8 (Personal Injury Claims) | Yes |
| Kristin A. Austin, NP | 02/20/2025 | 420 | Class 9 / 10 (Indirect Claims) | Yes |
| Leila Ghasemi, NP | 02/20/2025 | 429 | Class 9 / 10 (Indirect Claims) | Yes |
| Louisiana Department of Revenue | 02/05/2025 | 335 | C/U/D Scheduled Claims | Yes |
| Marks, ONeill, OBrien, Doherty and Kelly, P.C. | 02/20/2025 | 455 | Class 4 / 5 (Non-Personal Injury Claims) | Yes |
| MEZA-SAYAS, ANTONIO | 12/10/2024 | 57 | C/U/D Scheduled Claims | Yes |
| Michelle McIntosh | 12/10/2024 | 42 | Class 4 / 5 (Non-Personal Injury Claims) | Yes |
| Mohammad Azimi, MD | 02/20/2025 | 424 | Class 9 / 10 (Indirect Claims) | Yes |
| New Hampshire Department of Revenue Administration | 12/20/2024 | 165 | Unclassified Claims | Yes |
| Patricia Lewis, NP | 02/20/2025 | 430 | Class 9 / 10 (Indirect Claims) | Yes |
| Ravi D. Yarid, D.O. | 02/20/2025 | 446 | Class 9 / 10 (Indirect Claims) | Yes |
| Rickey Coleman, DO | 02/20/2025 | 425 | Class 9 / 10 (Indirect Claims) | Yes |
| Rob Crompton, MD | 02/20/2025 | 426 | Class 9 / 10 (Indirect Claims) | Yes |
| Robert Gamez, Jr. | 01/21/2025 | 228 | Class 6 / 7 / 8 (Personal Injury Claims) | Yes |
| Robert Lacy, DO | 02/20/2025 | 431 | Class 9 / 10 (Indirect Claims) | Yes |
| Rodney B. Holmes, #528263 | 02/21/2025 | 497 | C/U/D Scheduled Claims | Yes |
| Rosilyn Jindal, PA | 02/20/2025 | 437 | Class 9 / 10 (Indirect Claims) | Yes |
| Samantha Price, N.P. | 02/20/2025 | 441 | Class 9 / 10 (Indirect Claims) | Yes |
| Scott Eliason | 01/07/2025 | 195 | Class 9 / 10 (Indirect Claims) | Yes |
| Shanthi Gopal, MD | 02/20/2025 | 454 | Class 4 / 5 (Non-Personal Injury Claims) | Yes |
| Stacy Lindahl, NP | 02/20/2025 | 432 | Class 9 / 10 (Indirect Claims) | Yes |
| Steven Odom | 02/21/2025 | 498 | C/U/D Scheduled Claims | Yes |
| Surjit S. Dinsa, MD | 02/20/2025 | 428 | Class 9 / 10 (Indirect Claims) | Yes |
| Tana Hill, NP | 02/20/2025 | 435 | Class 9 / 10 (Indirect Claims) | Yes |
| Tennessee Department of Revenue | 02/14/2025 | 359 | Class 4 / 5 (Non-Personal Injury Claims) | Yes |
| Teri A. Massey, NP | 02/20/2025 | 438 | Class 9 / 10 (Indirect Claims) | Yes |
| Terry Bowling #216014 | 12/12/2024 | 122 | Class 6 / 7 / 8 (Personal Injury Claims) | Yes |
| TRIPATI, ANANT | 12/06/2024 | 116 | Class 6 / 7 / 8 (Personal Injury Claims) | Yes |
| Victoria Hallett, DO | 02/20/2025 | 433 | Class 9 / 10 (Indirect Claims) | Yes |
| William Kelly | 02/06/2025 | 338 | Class 6 / 7 / 8 (Personal Injury Claims) | Yes |
| ZAMORA, ERIC | 02/15/2025 | 363 | C/U/D Scheduled Claims | Yes |

**Opt-Out Form Returned and Did Not Elect to Opt-Out**

| Creditor Name | Date Received | Ballot No. | Class | Opt-Out of Release |
|---|---|---|---|---|
| ALBRITTON, TIMOTHY | 12/13/2024 | 125 | Class 6 / 7 / 8 (Personal Injury Claims) | No |
| Angela Allen Blackwell | 12/30/2024 | 120 | Class 6 / 7 / 8 (Personal Injury Claims) | No |
| Armando Banuelos | 01/08/2025 | 203 | Class 6 / 7 / 8 (Personal Injury Claims) | No |
| Bradley Schwartz | 01/08/2025 | 204 | Class 6 / 7 / 8 (Personal Injury Claims) | No |

**Exhibit B**
**Opt-Out Summary**

| Creditor Name | Date Received | Ballot No. | Class | Opt-Out of Release |
|---|---|---|---|---|
| Bruman Alvarez | 12/18/2024 | 141 | Class 6 / 7 / 8 (Personal Injury Claims) | No |
| Cassandra Oliver[1] | 02/24/2025 | 361 | Class 6 / 7 / 8 (Personal Injury Claims) | No |
| Cedric Bell #248097 | 12/19/2024 | 151 | Class 4 / 5 (Non-Personal Injury Claims) | No |
| Chitwood, Rachel D. | 11/28/2024 | 106 | C/U/D Scheduled Claims | No |
| Christopher D. Harrell | 02/07/2025 | 340 | Class 6 / 7 / 8 (Personal Injury Claims) | No |
| Clear View Eye Clinic | 12/18/2024 | 138 | Class 3 (Convenience Claims) | No |
| David Hall | 12/09/2024 | 103 | Class 6 / 7 / 8 (Personal Injury Claims) | No |
| David Toliver #045126 | 12/13/2024 | 124 | Class 6 / 7 / 8 (Personal Injury Claims) | No |
| DeKalb County Assessor | 01/30/2025 | 314 | Unclassified Claims | No |
| Dominqua Pye | 12/05/2024 | 51 | Class 4 / 5 (Non-Injury Claims) | No |
| Elevate PFS Holdings, LLC | 12/03/2024 | 37 | Class 4 / 5 (Non-Personal Injury Claims) | No |
| Erin Maurice Justice #696223 | 12/10/2024 | 127 | Class 6 / 7 / 8 (Personal Injury Claims) | No |
| Grant, Tia | 12/05/2024 | 41 | Class 4 / 5 (Non-Personal Injury Claims) | No |
| Iven Cornelius Cruse | 02/20/2025 | 402 | Class 6 / 7 / 8 (Personal Injury Claims) | No |
| Kaitlyn Nicole Stevens | 12/10/2024 | 115 | Class 6 / 7 / 8 (Personal Injury Claims) | No |
| Kim Ayala | 02/13/2025 | 357 | Class 6 / 7 / 8 (Personal Injury Claims) | No |
| Kimberly Briggs for Estate of Sean Parks | 02/03/2025 | 323 | Class 6 / 7 / 8 (Personal Injury Claims) | No |
| Latanya Jones Henderson | 02/20/2025 | 469 | Class 6 / 7 / 8 (Personal Injury Claims) | No |
| Latricia Revell | 02/13/2025 | 358 | Class 6 / 7 / 8 (Personal Injury Claims) | No |
| LAW OFFICE OF NATHAN S. COHEN | 02/03/2025 | 324 | Class 6 / 7 / 8 (Personal Injury Claims) | No |
| Law Offices of Joseph E. Brooks, PLLC | 02/12/2025 | 350 | Class 4 / 5 (Non-Personal Injury Claims) | No |
| Leona Miotke, an Individual | 02/21/2025 | 505 | Class 4 / 5 (Non-Personal Injury Claims) | No |
| Maxim Healthcare Staffing Services, Inc. | 02/11/2025 | 343 | Class 4 / 5 (Non-Personal Injury Claims) | No |
| Maximilliano Sileoni | 12/02/2024 | 108 | Class 6 / 7 / 8 (Personal Injury Claims) | No |
| Mr. Benjamin Bedogwar Oryang, AIS# 168079 | 01/10/2025 | 210 | Class 6 / 7 / 8 (Personal Injury Claims) | No |
| Nathaniel Williams | 12/27/2024 | 175 | Class 6 / 7 / 8 (Personal Injury Claims) | No |
| Neal Willey | 02/21/2025 | 494 | Class 6 / 7 / 8 (Personal Injury Claims) | No |
| Parsons Behle and Latimer | 02/12/2025 | 349 | Class 4 / 5 (Non-Personal Injury Claims) | No |
| Paul Lupe | 01/08/2025 | 205 | Class 6 / 7 / 8 (Personal Injury Claims) | No |
| Promise S. Cox | 12/10/2024 | 118 | Class 6 / 7 / 8 (Personal Injury Claims) | No |
| Ramona Smith | 12/24/2024 | 172 | Class 6 / 7 / 8 (Personal Injury Claims) | No |
| Rhonda Major | 02/21/2025 | 493 | Class 6 / 7 / 8 (Personal Injury Claims) | No |
| Robert C. Weddington | 12/12/2024 | 123 | Class 6 / 7 / 8 (Personal Injury Claims) | No |
| Robert L. Dykes-Bey #201541 | 12/02/2024 | 64 | Class 6 / 7 / 8 (Personal Injury Claims) | No |
| Rose McSwain | 01/08/2025 | 208 | Class 6 / 7 / 8 (Personal Injury Claims) | No |
| Saint Alphonsus Health System, Inc. | 02/19/2025 | 380 | Class 4 / 5 (Non-Personal Injury Claims) | No |
| Sheena Brandenburg | 12/13/2024 | 126 | Class 6 / 7 / 8 (Personal Injury Claims) | No |
| St. Lukes Health System, Ltd. and St. Lukes Regional Medical Center, Ltd. | 02/04/2025 | 331 | Class 4 / 5 (Non-Personal Injury Claims) | No |
| Stacy Dillard | 12/07/2024 | 39 | Class 4 / 5 (Non-Personal Injury Claims) | No |
| Stacy, Sylvie | 11/25/2024 | 36 | Class 4 / 5 (Non-Personal Injury Claims) | No |
| Stacy, Sylvie | 11/25/2024 | 1 | Class 1 (Other Priority Claims) | No |
| Sylvia Adams | 02/13/2025 | 356 | Class 6 / 7 / 8 (Personal Injury Claims) | No |
| Todd Nachtweih | 02/20/2025 | 479 | C/U/D Scheduled Claims | No |
| Vinson Griffin | 01/07/2025 | 191 | Class 6 / 7 / 8 (Personal Injury Claims) | No |
| Wayne Arthur Jordan | 12/27/2024 | 177 | Class 6 / 7 / 8 (Personal Injury Claims) | No |
| Wayne Resper | 02/21/2025 | 496 | Class 6 / 7 / 8 (Personal Injury Claims) | No |
| West Park II, LLC | 02/21/2025 | 508 | C/U/D Scheduled Claims | No |

[1] Debtors provided Claimant with an extended deadline.

**Exhibit B**
**Opt-Out Summary**

**Unacceptable Opt-Out Forms**

| Creditor Name | Date Received | Ballot No. | Class | Opt-Out of Release | Reason Not Accepted |
|---|---|---|---|---|---|
| Bernice Starks | 02/07/2025 | 229 | Class 6 / 7 / 8 (Personal Injury Claims) | No | Not Signed |
| Brenda F. Austin | 12/20/2024 | 163 | Class 6 / 7 / 8 (Personal Injury Claims) | No | Not Signed |
| Bryan Cary | 12/10/2024 | 62 | C/U/D Scheduled Claims | No | Not Signed |
| Bryan Ernest Foster | 12/17/2024 | 134 | C/U/D Scheduled Claims | Abstain | Abstained |
| Greiner, Mary | 02/10/2025 | N/A | N/A | Abstain | Creditor not in an opt-out class |
| Jeremy Cochran #412291 | 12/10/2024 | 119 | Class 6 / 7 / 8 (Personal Injury Claims) | Yes | Not Signed |
| Juan Randolph | 02/05/2025 | 336 | C/U/D Scheduled Claims | No | Not Signed |
| Lori Edwards | 02/18/2025 | 385 | Class 6 / 7 / 8 (Personal Injury Claims) | No | Not Signed |
| Loyd, Karen K. | 12/16/2024 | 137 | Class 1 (Other Priority Claims) | No | Checked both boxes |
| Marita G Talley #817099 | 12/10/2024 | 121 | Class 6 / 7 / 8 (Personal Injury Claims) | No | Not Signed |
| Rasheda Simone Moon | 12/20/2024 | 164 | Class 6 / 7 / 8 (Personal Injury Claims) | No | Not Signed |
| Stephen Floyd Ullrich #56989 | 12/02/2024 | N/A | N/A | Abstain | Creditor not in an opt-out class |

# Exhibit C

**Exhibit C**
**Ballots Excluded from Tabulation**

| Creditor Name | Date Received | Ballot No. | Voting Amount | Vote | Class | Reason Not Tabulated |
|---|---|---|---|---|---|---|
| Annessa McClinton | 01/16/2025 | N/A | N/A | Accept | Class 6 / 7 / 8 (Personal Injury Claims) | Creditor not in a voting class |
| Bertha Faye August-White #185647 | 01/14/2025 | 59 | $1.00 | Abstain | Class 6 (Channeled PI/WD Claims) | Abstained |
| Danisha Mathis # 459581 | 01/02/2025 | N/A | N/A | Accept | Class 6 / 7 / 8 (Personal Injury Claims) | Creditor not in same voting class as ballot |
| Edward Smith | 12/30/2024 | N/A | N/A | Accept | Class 6 / 7 / 8 (Personal Injury Claims) | Creditor not in a voting class |
| Jeanette Poindexter | 02/11/2025 | N/A | N/A | Accept | Class 3 (Convenience Claims) | Creditor not in a voting class |
| Jeanette Poindexter | 02/11/2025 | N/A | N/A | Abstain | Class 4 / 5 (Non-Personal Injury Claims) | Creditor not in a voting class |
| Jeanette Poindexter | 02/11/2025 | N/A | N/A | Accept | Class 6 / 7 / 8 (Personal Injury Claims) | Creditor not in a voting class |
| Keya Michelle Jones | 02/21/2025 | N/A | N/A | Accept | Class 6 / 7 / 8 (Personal Injury Claims) | Creditor not in a voting class |
| Kimberly L. Wascher | 01/28/2025 | N/A | N/A | Accept | Class 3 (Convenience Claims) | Creditor not in a voting class |
| Kimberly L. Wascher | 01/28/2025 | N/A | N/A | Accept | Class 4 / 5 (Non-Personal Injury Claims) | Creditor not in a voting class |
| Kimberly L. Wascher | 01/28/2025 | N/A | N/A | Accept | Class 6 / 7 / 8 (Personal Injury Claims) | Creditor not in a voting class |
| Kimberly L. Wascher | 01/28/2025 | N/A | N/A | Accept | Class 9 / 10 (Indirect Claims) | Creditor not in a voting class |
| Pamela Vannoy #157529 | 01/22/2025 | 236 | $1.00 | Abstain | Class 6 (Channeled PI/WD Claims) | Abstained |
| Phillip Berryman | 02/12/2025 | N/A | N/A | Accept | Class 6 / 7 / 8 (Personal Injury Claims) | Creditor not in a voting class |
| Renee Ackridge, Administratrix of the Estate of Curtis Lee, Deceased | 12/04/2024 | N/A | N/A | Accept | Class 6 / 7 / 8 (Personal Injury Claims) | Creditor not in same voting class as ballot |
| Scott William Woodbury | 12/02/2024 | N/A | N/A | Accept | Class 3 (Convenience Claims) | Creditor not in same voting class as ballot |
| Stanley L. Sharps, Jr. | 12/27/2024 | 180 | $1.00 | Abstain | Class 6 (Channeled PI/WD Claims) | Abstained |
| Stephen Floyd Ullrich #56989 | 12/02/2024 | N/A | N/A | Abstain | Class 3 (Convenience Claims) | Creditor not in a voting class |
| Stephen Floyd Ullrich #56989 | 12/02/2024 | N/A | N/A | Abstain | Class 4 / 5 (Non-Personal Injury Claims) | Creditor not in a voting class |
| Stephen Floyd Ullrich #56989 | 12/02/2024 | N/A | N/A | Abstain | Class 6 / 7 / 8 (Personal Injury Claims) | Creditor not in a voting class |
| Stephen Floyd Ullrich #56989 | 12/02/2024 | N/A | N/A | Abstain | Class 9 / 10 (Indirect Claims) | Creditor not in a voting class |
| Thomas Keeker | 02/13/2025 | 351 | $1.00 | Abstain | Class 3 (Convenience Claims) | Abstained |